20-1025 (Lead); 20-1138 (Consolidated)

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

ENVIRONMENTAL HEALTH TRUST; CONSUMERS FOR SAFE CELL PHONES; ELIZABETH BARRIS; THEODORA SCARATO

CHILDREN'S HEALTH DEFENSE; MICHELE HERTZ; PETRA BROKKEN; DR. DAVID O. CARPENTER; DR. PAUL DART; DR. TORIL H. JELTER; DR. ANN LEE; VIRGINIA FARVER, JENNIFER BARAN; PAUL STANLEY, M.Ed.

*Petitioners*

v.

FEDERAL COMMUNICATIONS COMMISSION;
UNITED STATES OF AMERICA

*Respondents*

Petition for Review of Order Issued by the
Federal Communications Commission

## PETITIONERS' JOINT OPENING BRIEF

## ADDENDUM VOLUME IV (PAGES JA_00413-JA_00532)

| | |
|---|---|
| Edward B. Myers | W. Scott McCollough |
| Law Office of Edward B. Myers | McCollough Law Firm, P.C. |
| 14613 Dehaven Court | 2290 Gatlin Creek Rd. |
| North Potomac, MD 20878 | Dripping Springs, TX 78620 |
| Phone: 717-752-2032 | Phone: 512-888-1112 |
| edwardmyers@yahoo.com | wsmc@dotlaw.biz |
| | |
| *Counsel for Petitioners 20-1025* | *Counsel for Petitioners 20-1138* |

## TABLE OF CONTENTS

**STATUTES AND REGULATIONS** ........................................................JA_00001

### FEDERAL STATUTES

42 U.S.C. §4331 ...............................................................JA_00003

42 U.S.C. §4332 ...............................................................JA_00004

47 U.S.C. §151 .................................................................JA_00006

47 U.S.C. §152 .................................................................JA_00007

47 U.S.C. §154 .................................................................JA_00008

47 U.S.C. §253 .................................................................JA_00015

47 U.S.C. §254 .................................................................JA_00016

47 U.S.C. §302a ...............................................................JA_00027

47 U.S.C. §303 .................................................................JA_00030

47 U.S.C. §305 .................................................................JA_00036

47 U.S.C. §306 .................................................................JA_00037

47 U.S.C. §307 .................................................................JA_00038

47 U.S.C. §321 .................................................................JA_00040

47 U.S.C. §324 .................................................................JA_00041

47 U.S.C. §332 .................................................................JA_00042

47 U.S.C. §336 .................................................................JA_00047

47 U.S.C. §414 .................................................................JA_00055

47 U.S.C. §601 .................................................................JA_00056

47 U.S.C. §925 .................................................................JA_00057

47 U.S.C. §1455 ...............................................................JA_00059

### FEDERAL REGULATIONS

40 C.F.R. §1500.1 .............................................................JA_00063

40 C.F.R. §1508.9 .............................................................JA_00064

40 C.F.R. §1508.11 ...........................................................JA_00065

40 C.F.R. §1508.13 ...........................................................JA_00066

40 C.F.R. §1508.27 ................................................................ JA_00067

47 C.F.R. §1.1310 ................................................................. JA_00068

47 C.F.R. §2.1 ...................................................................... JA_00072

47 C.F.R. §2.201 .................................................................. JA_00090

47 C.F.R. §2.1049 ................................................................ JA_00093

47 C.F.R. §15.231 ................................................................ JA_00097

47 C.F.R. §73.128 ................................................................ JA_00100

47 C.F.R. §73.681 ................................................................ JA_00102

47 C.F.R. §73.1570 .............................................................. JA_00106

47 C.F.R. §74.463 ................................................................ JA_00107

47 C.F.R. §78.115 ................................................................ JA_00108

47 C.F.R. §87.141 ................................................................ JA_00109

47 C.F.R. §95.975 ................................................................ JA_00111

47 C.F.R. §101.141 .............................................................. JA_00112

47 C.F.R. §101.811 .............................................................. JA_00115

**SUPPORTING AFFIDAVITS AND DECLARATIONS** ...................... JA_00116

Affidavit of Dafna Tachover in Support of Standing .............................. JA_00117

Affidavit of Dr. Paul Dart, MD in Support of Standing .......................... JA_00131

Affidavit of Virginia Farver in Support of Standing ............................... JA_00145

Affidavit of Dr. Toril Jelter, MD in Support of Standing ........................ JA_00153

Affidavit of Hannah McMahon in Support of Standing .......................... JA_00164

Affidavit of Ysobel Gallo in Support of Standing ................................. JA_00282

Affidavit of Paul Stanley in Support of Standing .................................. JA_00290

Affidavit of Jennifer Baran in Support of Standing ............................... JA_00297

Affidavit of Dr. Erica Elliot, MD in Support of Standing ....................... JA_00306

Affidavit of Petra Broken in Support of Standing ................................... JA_00312

Affidavit of Angela Tsiang in Support of Standing ................................. JA_00319

Affidavit of Dr. Ann Lee in Support of Standing ................................... JA_00328

Affidavit of Mary Adkins in Support of Standing ................................... JA_00337

Affidavit of Michele Hertz in Support of Standing ................................. JA_00413

Affidavit of Professor David Carpenter, MD in Support of Standing ..... JA_00419

Declaration of Devra Lee Davis in Support of Standing ........................ JA_00482

Declaration of Cynthia Franklin in Support of Standing ........................ JA_00499

Declaration of Theodora Scarato in Support of Standing ....................... JA_00505

Declaration of Liz Barris in Support of Standing ................................... JA_00520

**Affidavit of Michele Hertz in Support of Standing**

# UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

Children's Health Defense, Michele Hertz,     )
Petra Brokken, Dr. David O. Carpenter, Dr.    )
Paul Dart, Dr. Toril H. Jelter, Dr. Ann Lee,  )         Case No: 20-1138
Virginia Farver, Jennifer Baran, Paul         )
Stanley, M.Ed.                                )     Petition for Review of Order by the Federal
Petitioners                                   )         Communications Commission
                                              )              (FCC 19-126)
v.                                            )
                                              )      (Consolidated with Case No. 20-1025)
Federal Communications Commission and         )
United States of America,                     )
Respondents                                   )

### AFFIDAVIT OF MICHELE HERTZ IN SUPPORT OF STANDING

1.      I am one of the named Petitioners in the above captioned proceeding. My home address is 792 Sleepy Hollow Road, Briarcliff Manor, New York 10510. When I submitted comments to the FCC, my address was 62 Euclid Avenue, Hastings on Hudson, New York 10706. I am a member of Children's Health Defense.

2.      The purpose of this Affidavit is to provide evidence of my standing to pursue the matter. I will provide some of the basic facts particular to my individual circumstances, but also rely on the presentations contained in the Affidavits of Dafna Tachover, Dr. Paul Dart, Dr. Toril Jelter and Dr. David Carpenter to explain why the basic facts I present below demonstrate that I have suffered an injury-in-fact traceable to the FCC Order that could be redressed by an order from this Court holding unlawful, vacating, enjoining, and/or setting aside the FCC Order and remanding the matter to the FCC for further consideration and action.

3.      I filed 4 sets of comments with the FCC in the proceedings below on February 6, 2013[1], March 7, 2013[2] , September 3, 2013[3] and July 12, 2016.[4] Each filing described my illness from exposure to wireless radiation and asked the FCC to recognize the injuries suffered by individuals like me and change its guidelines and rules to adequately protect the public from the harms being caused by their current regulatory approach.

4.      I previously led a normal life with my husband and two sons. We traveled and both my husband and I had careers that we loved. We used Wi-Fi at home and used cell phones. Suddenly, for no obvious reason, I became sick. Another member of our household developed health issues but mine were the most severe and unrecognizable.

5.      In 2007, however, Central Hudson (the electric utility company for our newly constructed weekend home in Accord, New York), installed a wireless radiofrequency (RF) transmitting utility meter at our property. Soon thereafter, and only when we were in Accord, I began to experience heart palpitations that would startle me awake from sleep. I became concerned that I had a heart problem, so I went to my doctor. He tested my heart and found nothing wrong with my heart. I continued to have occasional and uncomfortable heart palpitations, again, only while I was in our home in Accord.

6.      In mid-2009, Con Edison replaced the analog gas and electric utility meters serving our full-time residence in Hastings on Hudson, New York, with wireless meters. I asked one of the Con Edison workers if the

---

[1] https://www.fcc.gov/ecfs/filing/6017162631.

[2] https://www.fcc.gov/ecfs/filing/6017166976.

[3] https://www.fcc.gov/ecfs/filing/6017465975.

[4] https://www.fcc.gov/ecfs/filing/1071387223273.

**AFFIDAVIT OF MICHELE HERTZ IN SUPPORT OF STANDING**

meters were safe. He responded they were safe and "were no different than a cell phone." He told me the meter would transmit a cell phone-like signal once a month to a passing Con Edison truck. At the time, I trusted that the representations he made were true and accurate and I relied upon those representations to allow the installation of the wireless utility meter.

7.      I spent much of the summer of 2009 in Accord. I continued to have sporadic heart palpitations when I was there. At the end of the summer we returned to Hastings. I soon began to experience more frequent heart palpitations and additional symptoms including agitation, memory and word loss, inability to concentrate on my work, nervousness and anxiety, long bouts of diarrhea and weight loss and unusual menstrual disruption. A mole on my back suddenly began to grow larger. I was 50 years old at that time and began to wonder if I was developing early onset Alzheimer's. I was obviously not well, so I again went to my doctor. He was unable to diagnose the cause of my ailments.

8.      During a February 2010 major snowstorm in Hastings, I was at home alone. The electricity went on and off several times during that storm. One of the disruptions occurred while I was in my living room next to my fireplace and about five feet away from the wireless utility meter on the exterior wall. I heard a very high-pitched piercing sound in my right ear and I began to suffer painful pressure in my head and both of my ears. It was so bad I doubled over in pain. Almost immediately thereafter I developed even worse symptoms. I would hear a constant loud and very disturbing buzzing-pulsing sound, especially in my right ear. I was extremely agitated for no discernible reason. My sleep would be interrupted, and I had nightmares about being attacked. The heart palpitations became more common and so severe I feared I would suffer a heart attack. I had pain in my jaws and teeth. The mole on my back began to blow up and grow larger over the following weeks.

9.      I began to sleep on my kitchen floor so that the sound of the refrigerator would drown out the terrible buzzing in my ears. During this same period my husband developed high blood pressure and had to be placed on blood pressure medication and the rest of my family was often agitated and uneasy. I soon noticed that I felt better when outside, so I began to suspect that something was wrong inside, perhaps with the electricity.

10.     After a conversation with an electrical specialist, I began to suspect that my symptoms might be traceable to the wireless utility meters that Central Hudson and Con Edison had installed at our two homes because my ailments all started when they were installed. The wireless utility meters were the only newly introduced electrical and technical appliances in our homes. After doing research on RF radiation, it seemed likely that we were all being harmed by the RF radiation coming from the wireless utility meters.

11.     I requested that both Con Edison and Central Hudson replace all wireless utility meters from our homes with analog meters. Con Edison, after many requests, agreed to remove the wireless utility meters and install analog replacements if I presented a doctor's letter. I gave them the doctor's letter and, after some delays we were given analog meters in our principal residence. I experienced an immediate improvement in my condition. I felt as if I were being released from being electrocuted, and within hours I began feeling slightly better. The loud buzzing-pulsing did not go entirely away but it did get noticeably quieter. My thoughts became less scrambled. Within weeks the mole on my back bled, dried up and fell off. My dermatologist was quite surprised. I began to intermittently menstruate, although never normally again.

12.     I learned that other people in Hastings also became ill after wireless utility meters were installed on their homes. None of them were able to get the utility companies to remove the meters despite vigorous requests for the utilities to do this. Utility companies continue to falsely claim the meters are safe and tested by the FCC and refuse to remove them, even when a letter from a doctor has been supplied, asking for their removal.

13.     Once I was able to firmly link the wireless utility meters to my illness and symptoms, I started to contact the utilities, elected officials and state and local government agencies, including the FCC, to report that there was something wrong with these meters. The irresponsible, dismissive, discourteous and lame responses I received, especially from the FCC, stunned me. This prompted me to create an organized group effort to bring attention to the problem. We hired an RF engineer. His report uncovered that the FCC's approved wireless

JA_00415

**AFFIDAVIT OF MICHELE HERTZ IN SUPPORT OF STANDING**

utility meters rely on meaningless and inappropriate testing. We presented his report and the evidence to the New York State Public Service Commission, who ignored them and told us all repeatedly that for help on this matter we should contact the FCC.

14.     In my attempts to bring attention to this matter, I contacted the FCC numerous times. On one occasion an FCC representative told me "We don't deal with humans, only frequencies" and hung up. Another time the employee became indignant and when I asked his name he hung up. Five minutes later he called me back, apparently from his personal cell phone, and admitted that what I was saying was correct: there was a problem with wireless utility meters. I was pleased to hear that, but the fact he had to take special steps to avoid having his admission be heard by others at the Commission strongly implies it is actually aware of the problem but refuses to make a statement formally and publicly.

15.     I, and the organizations I am involved with, have been working on this for almost 10 years. Along with the FCC we have contacted other federal agencies for help, but this has proven to be futile. They send us through pointless round trips through multiple agencies that merely end back at the FCC. I contacted the Federal Consumer Product Safety Commission by phone. In the middle of taking my complaint the person suddenly put me on hold and when she came back, she said "I'm sorry we can't take complaints about smart meters." I tried the U.S. Department of Health and Human Services by phone and email, but they referred me to the U.S. Department of Energy. When I dutifully contacted the Department of Energy by mail, fax and email, they referred me to the New York State Public Service Commission, which had already told me to contact the FCC. So, I went back to the FCC, which this time told me to contact the U.S. Environmental Protection Agency (EPA). The EPA, however remitted me back to the FCC.

16.     I continue to work on this issue as the President of NYSUMA – New York Safe Utility Meter Association, a 501c organization. We are fighting for the right of all New York State residents to have a safe utility meter choice. The roadblock we continually hit is the ignorant reliance, by local, state and federal agencies and others, on FCC RF guidelines that are based on an obsolete hypothesis that there are only thermal effects, while ignoring the clear human evidence of which I am a part of, and clear science of harms from long term exposure to non-thermal levels of radiation from pulsed and modulated radio and microwave frequencies based technologies.

17.     After the wireless utility meters were removed from my properties, I felt better but continued to experience symptoms from wireless devices and infrastructure. Our home in Hastings was flooded with RF radiation from numerous wireless sources such as cell towers along with wireless electric water and gas utility meters and Wi-Fi routers in nearby houses. There were nights when I was in Hastings, that I would wake up thinking there was an earthquake, but it merely was my own body quaking and shaking. We loved living in Hastings; we spent 22 years carefully restoring our historic 1910 home, getting involved in community and school affairs and feeling at home in the Hastings community. After our youngest son went to college I therefore began living, part-time, at our house upstate because I could no longer tolerate our neighborhood in Hastings. In 2019, after 22 years, my husband and I were forced to move from our home in Hastings to where we now reside.

18.     I am now 61 years old. After what I endured from wireless utility meters my life has been irrevocably altered. I have Microwave sickness with indications that are similar to what the American embassy workers in Cuba reported after they were exposed to "non-thermal" RF/Microwave weaponry or spy equipment. Professor Beatrice Golomb, MD PhD from the University of California San Diego medical school, published a paper that provides a scientific basis for this explanation[5].

---

[5] Golomb B. Diplomats' mystery illness and pulsed radiofrequency/microwave radiation, Neural Comput. 2018 Sep 5. doi: 10.1162/neco_a_01133, available at https://www.ncbi.nlm.nih.gov/pubmed/30183509; abstract filed below at

JA_00416

**AFFIDAVIT OF MICHELE HERTZ IN SUPPORT OF STANDING**

19.     In the following paragraphs, I will explain how Microwave sickness presently affects me:

A.     Wireless Utility Meters: When I am in the vicinity of one or more wireless utility meters, I will get shooting pains in my temple and head and feel my temperature rise and my heart weirdly thumping and skipping beats, and I cannot sleep.

B.     Wi-Fi Routers: When exposed to Wi-Fi radiation, I get a tightening sensation on the top of my skull and headaches. When I try to sleep where there is Wi-Fi, my brain feels like it goes into spasms and I cannot sleep deeply for several days. For this reason, traveling is torturous because Wi-Fi is everywhere.

C.     Cell Phones: I get shooting pains through my temples. I can be sitting in a restaurant, enjoying the company of friends and family, and I will suddenly be struck with a shooting pain through my head that stops me mid-sentence, bends me over in pain and makes me forget what I was saying. I then realize upon turning around that someone behind me, who had been out of my sightline, is using a cell phone. We do not allow the use of cell phones in our home. When someone forgets or tries to sneak a quick cell phone call in our home, I will get shooting pains in my temples and head and feel my temperature rise and my heart weirdly thumping and skipping beats, and I cannot sleep.

D.     Cell Towers: If I am near a cell tower, I will get those same shooting pain in my temples and head and feel my temperature rise and my heart weirdly thumping and skipping beats, and I cannot sleep. When I am driving on long trips and I feel tired and need to rest for a while I cannot stop near cell towers/transmitters because they prevent me from falling asleep. This puts my life in danger when I cannot find a place to rest.

E.     Computers: Since this whole problem began I have developed Grave's disease, which I attribute to RF exposure. This is an auto-immune disorder that causes hyperthyroidism and it has seriously affected my eyes. Computers hurt my eyes. I wear protective glasses and I have applied a special blue light cover on the screen of my computer. All the wireless on my laptop is disabled. In our home everyone exclusively uses wired internet connections.

20.     Presently, I shy away from spending time in social situations, unless I am with people who are considerate of my sickness from wireless radiation. Because I am an artist, I previously spent a great deal of time in museums, but now, with all of the wireless equipment present, I have stopped going to museums. I had to leave the sculpture studio where I had worked three to four full days a week for many years in 2010 because of all the wireless radiation. Last year, I began going there again but for only one-half day a week and I wear an RF protective hat that helps to diminish the effect of the RF radiation. I must live in a way that best protects me from exposure to RF radiation but, with the increasing proliferation of wireless technology as a result of the active support of the FCC and its complete disregard to health and safety, that is getting more and more difficult.

21.     We moved away from Hastings only to learn that a cell tower, possibly with 5G equipment, was being installed near our new home and is now up and running. That cell array is very close to a horse farm where I have been taking riding lessons. Since the installation of that tower, three horses have died and there are now health problems with some of the other horses. It is a living nightmare.

22.     One of my sons and his wife have moved to the southern United States. This will be an airplane ride away. Flying has become almost impossible for me. Being locked in a metal box with tremendous levels of RF radiation does not only make me sick but, because of my heart response to RF radiation, I am terrified that I could have a heart attack. Finding a place to stay is almost impossible. The last two times that we stayed in a

---

https://ecfsapi.fcc.gov/file/1091330786203/Wireless%20radiation%20and%20EMF%20abstracts%20August%2
02016%20-%20August%202019%20Joel%20Moskowitz%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.pdf on pages 206-207.

JA_00417

## AFFIDAVIT OF MICHELE HERTZ IN SUPPORT OF STANDING

hotel I could not sleep and felt unwell for the whole stay. Last summer, my husband and I traveled for five hours by car to an inn on a lake in upstate, New York. I had been promised by the manager that there was no wireless utility meter on the cabin that we were to rent. When we arrived at the inn I noticed immediately that the top of my head started to feel a tightening. I attributed this to strong Wi-Fi signals. Our cabin was away from the main inn and they said that they had shut down the Wi-Fi for us. When we got to the front door of the cabin, there was a wireless utility meter right on the front wall. We had to turn around and drive five more hours to get home because it would have been impossible for us to find a place that would be safe for me.

23.     I have learned that avoiding RF radiation is my only recourse. It is isolating. It has led to a great deal of loss. Government regulators deny the facts and ignore the science. The FCC is deemed the ultimate regulator for RF safety, but that is far outside their expertise. After all, as the FCC employee advised me "We don't deal with humans, only frequencies." The government has failed us while placing everyone at risk.

24.     The FCC order did not adequately consider, or reasonably respond to my comments or those of others who explained the injuries they have suffered and asked for relief. Their decision to retain their existing rules without addressing the problems faced by those that are already afflicted with illness entirely failed to resolve the problems I and my family face in daily life as a result of chronic, long-term exposure and the prospect of continued exposure to harmful radiation in the future as this technology further proliferates. The present rules do not adequately protect my or the public's health and safety, and in fact, directly allow and encourage continuous harm from non-consensual exposure. The FCC's decision not to materially change its limits and guidelines means I cannot obtain any relief from non-consensual exposure at any level. My family is exposed to non-consensual radiation wherever we go, including in our own home. For so long as the FCC refuses to revise its standards, limits and guidelines I will suffer an injury-in-fact.

25.     My injury would be redressed by an order from this Court holding unlawful, vacating, enjoining, and/or setting aside the FCC Order and remanding the matter to the FCC for further consideration and action. If the FCC guidelines are revised to prevent harm from exposure or at least make some provision for those already injured by exposure I may finally get some relief from my suffering and will no longer be compelled to help others understand why they suffer too.

26.     This concludes my Affidavit, as noted above, I am also relying on the Affidavits of Dafna Tachover, Dr. Paul Dart, Dr. Toril Jelter and Dr. David Carpenter for the purpose of explaining why the particular facts described above demonstrate standing.

Further Affiant sayeth not.

Michele Hertz

STATE OF NEW YORK             )
                              :ss.:
COUNTY OF WESTCHESTER (Signatory))
COUNTY OF KINGS (Notary)      )

SUBSCRIBED AND SWORN TO BEFORE ME this 6ᵗʰ day of May, 2020.

Brendan Cyr
Notary Public-State of New York
No. 02CY6235114
Qualified in New York County
My Commission Expires January 31, 2023

Notary Public in and for New York State
Notarized remotely pursuant to New York State Executive Order 202.7

JA_00418

**Affidavit of Professor David Carpenter, MD in Support of Standing**

UNITED STATES COURT OF APPEALS

FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | | |
|---|---|---|
| Children's Health Defense, Michele Hertz, | ) | Case No: 20-1138 |
| Petra Brokken, Dr. David O. Carpenter, Dr. | ) | |
| Paul Dart, Dr. Toril H. Jelter, Dr. Ann Lee, | ) | Petition for Review of Order by the Federal |
| Virginia Farver, Jennifer Baran, Paul | ) | Communications Commission |
| Stanley, M.Ed. | ) | (FCC 19-126) |
| Petitioners | ) | |
| | ) | (Consolidated with Case No. 20-1025) |
| v. | ) | |
| | ) | |
| Federal Communications Commission and | ) | |
| United States of America, | ) | |
| Respondents | ) | |

**AFFIDAVIT OF DAVID O. CARPENTER, MD IN SUPPORT OF STANDING**

1.      My name is David O. Carpenter. My address is ████████████, Schenectady, NY 12303. I am one of the named Petitioners in the above captioned proceeding.

2.      This Affidavit is to provide evidence of my standing to pursue the matter. I will provide some of the basic facts particular to my individual circumstances. I have suffered an injury-in-fact that is traceable to the FCC Order that could be redressed by an order from this Court holding unlawful, vacating, enjoining, and/or setting aside the FCC Order and remanding the matter to the FCC for further consideration and action. I also provide the scientific support for my co-Petitioners' individual claims of injury.

3.      I filed comments and several expert reports in the FCC proceedings below on August 26, 2013,[1] and November 13, 2013.[2] I am also part of the BioInitiative Working Group (BIWG), which filed additional materials on April 13, 2014, and November 8, 2017. I and BIWG provided evidence and analysis and made positive recommendations.

4.      The expert reports I and the BIWG filed below largely rely on the BioInitiative Report ("BIR"). We testified that "evidence for health risks comes directly from thousands of published scientific and public health studies showing that increasing Radio Frequency ("RF") radiation (RFR) levels are producing 'epidemiologically-visible' health harm across very large populations of exposed people. Our expert submission concluded that RFR levels common today are creating intolerable health problems and should be rolled back.

**Credentials**

5.      I am a Professor and Director of the Institute for Health and the Environment at the University at Albany, State University of New York. Our Institute is a Collaborating Center of the World Health Organization.

---

[1] https://www.fcc.gov/ecfs/filing/6017464846.
[2] https://www.fcc.gov/ecfs/filing/6017476892.

6.    I graduated from Harvard Medical School and chose a career in public health and research rather than clinical medical practice. I have been a medical doctor and public health expert for 50 years and have served the federal government and the State of New York. I have published over 450 peer-reviewed scientific papers.

7.    Public health medicine practitioners do not directly treat individual patients. We focus on preventing disease. We try to identify what causes disease, and then identify ways to reduce and prevent those causes. We study the health of *populations*, not individuals.

8.    In the past 40 years, a major focus of my public health work has been the study of human health effects of electromagnetic fields (EMFs).

9.    I have served on both national and international organizations addressing the topic and constantly work on policy and safety guidelines. I have published 12 reviews on various aspects of health effects of EMFs in peer-reviewed journals, wrote an invited chapter on the subject for a standard textbook, edited six books, two of which were entitled *Biological Effects of Electric and Magnetic Fields*, and published many invited book chapters and reviews. I am the Editor in Chief of *Reviews on Environmental Health*. I was the founding Editor-in-Chief and now Editorial Advisor of *Cellular* and *Molecular Neurobiology*. I am also on the editorial boards of *International Archives of Occupational and Environmental Health*; *Global Health Perspective; Environment International*; and *International Journal of Environmental Research and Public Health*.

10.    I have testified on the subject at hand before the U.S. House of Representatives and the President's Cancer Panel, in addition to a number of state hearings. I have been confirmed as a testifying expert in court cases on the topic of causation from wireless technology.

11.    Two of my previous positions include serving as a Commissioner Officer in the U.S. Public Health Services, stationed at the National Institute of Mental Health in Bethesda, MD, and Director of the Neurobiology Department at the Armed Forces Radiobiology Research Institute, the research arm of the Defense Nuclear Agency located at the Naval Medical Center in Bethesda. In the latter role I became familiar with concerns that exposure to EMFs from radar were causing adverse health effects. This was an active research area within the Navy in 1973-1979. Radar, like wireless technology, uses non-ionizing microwave frequencies and emits radiation at non-thermal intensities. The Navy investigated the potential health effects because soldiers exposed to radar kept getting sick and showing symptoms similar to those now being experienced by the general population after exposure to pulsed and modulated RFR.

12.    In 1980 I was appointed Director of the Wadsworth Center for Laboratories and Research of the New York State Department of Health (NYSDOH). At that time, the Wadsworth Center had over 1,000 employees; it was the third largest public health laboratory in the U.S. after the National Institute of Health (NIH) and Centers for Disease Control (CDC). While employed by the NYSDOH I was appointed Administrator of the New York State Powerlines Project. Our task was to determine whether magnetic fields coming from electricity cause adverse health effects. These studies confirmed earlier results showing that children living in homes that had elevated magnetic fields from neighborhood power lines had a higher risk of leukemia, and also found significant biological effects in cellular and animal studies. After the Project concluded in 1987, I served as the spokesperson for New York State on the issue of health effects of EMFs

until I moved to the University at Albany in 1998. My CV is attached and marked Carpenter Exhibit 1.

**The BioInitiative Report**

13.     I am the Co-Editor in Chief of the BioInitiative Report (BIR), which was prepared by the BioInitiative Working Group (BIWG) comprised of 29 the world's leading scientists and public health experts on the subject of health effects of RF/EMFs. It is the most comprehensive independent review of the scientific evidence on the biological and health effects of wireless technology. The purpose was to provide "*a rationale for a biologically-based public exposure standards for electromagnetic fields and RF.*"

14.     The 2012 BIR contains 1,500 pages of detailed scientific reviews of 3,800 peer-reviewed studies addressing RF radiation (RFR) and extremely low frequencies (ELFs). The report was first published in 2007, updated in 2012, 2014, 2017 and most recently in 2020.

15.     The FCC takes the position that the only hazards of RF are those where the intensity is sufficiently high to cause tissue heating.  This position, a disproven hypothesis, comes from organizations such as the Institute of Electrical and Electronics Engineers (IEEE), an organization that has no health expertise, and others in the physics community who believe that non-thermal levels of non-ionizing radiation have insufficient energy to cause biological effects. That is an assumption and it is false. In biology, unlike in physics, it is the response of the organism, not the power of the source, that determines the effects. Organisms respond to RF/EMFs in many ways that have nothing to do with thermal heating, and those responses often lead to human diseases.

16.     The BIR was developed to present in encyclopedic detail the existence of clear and reproducible scientific evidence of biological and adverse effects of RF/EMFs that can lead to significant human harm and illness, and to show that the FCC assumptions are false and guidelines are inadequate to protect the public's health.

17.     The BIR conclusions and recommendations are in section 24 which I co-authored. We conclude:

> We determined that bioeffects are clearly established and occur at very low levels of exposure to electromagnetic fields and radiofrequency radiation. Bioeffects can occur in the first few minutes at levels associated with cell and cordless phone use. Bioeffects can also occur from just minutes of exposure to mobile phone masts (cell towers), Wi-Fi, and wireless utility 'smart' meters that produce whole-body exposure. Chronic base station level exposures can result in illness. Many of these bioeffects can reasonably be expected to result in adverse health effects if the exposures are prolonged or chronic. This is because they interfere with normal body processes (disrupt homeostasis), prevent the body from healing damaged DNA, produce immune system imbalances, metabolic disruption and lower resistance to disease across multiple pathways. Essential bodily processes can eventually be disabled by incessant external stresses (from system-wide electrophysiological interference) and lead to pervasive impairment of metabolic and reproductive functions.

**The BIR Science**

18.    The BIR reviewed and provided evidence for Effects on Gene And Protein Expression (Section 5); Evidence For Genotoxic Effects (Section 6); Evidence for Stress Response (Stress Proteins) (Section 7)█████████cts On The Immune System (Section 8); Evidence for Effects on Neurology and Behavior (Section 9); Evidence for effects of Electromagnetic Fields From Wireless Communication upon the Blood-Brain Barrier (Section 10); Evidence For Brain Tumors And Acoustic Neuromas (Section 11); Evidence for Disruption by the Modulating Signal (Section 15); Evidence based on EMF Medical Therapeutics (Section 17); Electromagnetic Field Exposure Effects (ELF-EMF and RFR) on Fertility and Reproduction (Section 18); Fetal and Neonatal Effects of EMF (Section 19); Findings in Autism (ASD) Consistent with Electromagnetic Fields (EMF) and Radiofrequency Radiation (RFR) (Section 20). The evidence of each section was reviewed by the leading relevant experts.

19.    To help visualize the extent of the scientific evidence, the BIR includes two RF Color Charts of Reported Biological Effects from Radiofrequency Radiation at Low-Intensity (i.e., non-thermal) Exposure. The charts are color-coded—each of the eight colors represents a different harm. Among the harms shown: creation of stress proteins and disrupted immune function; reproductive effects; DNA repair damage; oxidative stress; disruptive calcium metabolism; brain tumors; damage to the Blood-Brain Barrier (BBB); neurological effects; cancer and cell proliferation; and vascular system effects. Each chart contains about 60 studies. The charts submitted in the record are reproduced as Carpenter Exhibit 2.

20.    The first chart presents studies which rely on power density levels. The studies are arranged from the lower levels (the first study shows effects at $0.000,000,000,000,001 \mu W/cm^2$) progressing up to the maximum FCC-allowed levels which are between 200-1,000 $\mu W/cm,^2$ depending on the frequency. This table shows biological effects from levels that are even $50,000,000,000,000,000$ times lower than the FCC-allowed levels. The second table presents studies with Specific Absorption Rate (SAR) levels used for devices in close proximity, such as cell phone. The studies reveal harms at levels 25,000 times lower (0.000064 w/kg) than the maximum FCC-allowed levels of 1.6 w/kg

21.    The BIR authors have extraordinary credentials and associations. **T**hey include some of the most accomplished scientists on EMF/RFR worldwide. Prof. Martin Blank was a professor at Columbia university with PhDs from Columbia and Cambridge. He conducted studies that show effects of EMFs including RFs on cells and DNA. Prof. Henri Lai, PhD, Professor Emeritus of Bioengineering in the University of Washington. His 1995 study was the first to show that modulated RF/EMF can break DNA. Prof. Lennart Hardell MD, PhD is an oncologist and a renowned expert on RF/EMF and brain cancer. Dr. Carl Blackman, is a retired EPA RF lab scientist. His studies showed the effects of modulations. Prof. Leif Salford MD PhD., chairs the Department of Neurosurgery in Lund University Hospital, Sweden. His RF/EMF studies show RFdamage to the Blood-Brain-Barrier (BBB) and other neurological effects. Igor Belyaev, DSc, PhD. wrote the technical sections because of his superior understanding of RF/EMF/bodily interaction complexities. He was part of the EMF working Group that wrote the diagnosis guidelines for Radiation Sickness. Prof. Yury Grigoriev, MD is Chairman, Russian National Committee on Non-Ionizing Radiation Protection.

22.    Among the authors are three former Presidents (Blank, Blackman and Mild) and five full members of the prestigious Bioelectromagnetics Society (BEMS). One distinguished author is

the Chair of the Russian National Committee on Non-Ionizing Radiation (Grigoriev). Another is a former Senior Advisor to the European Environmental Agency (Gee).[3] Three of the authors (Blackman, Hardell and Belyaev) were part of the 2011 IARC panel that classified RFR as a "Possible" (2B) human carcinogen. These are truly the leading scientists on this issue worldwide.

23.     Additional BIR sections address policy issues including Summary for the Public and Conclusions (Section 1); Statement of the Problem (Section 2); The Existing Public Exposure Standards (Section 3); Evidence of Inadequacy of the Standards (Section 4); and Key Scientific Evidence and Public Health Policy Recommendations (Section 24).

24.     The BIR has always been published as a website to make the information accessible to everyone without cost. In addition much of the 2007 BIR content was published in a special two-volume issue of the peer-reviewed journal, *Pathophysiology*.[4]  The public health chapter with slight revision was published after peer-review in *Reviews on Environmental Health* in 2008.

25.     The 2007 BIR formed the basis for the European Parliament's 2009 Resolution on "Health concerns associated with electromagnetic fields"[5] calling for greater transparency relating to RFR exposure and adoption of precautionary measures.

26.     The BIR 2012 update found stronger and more consistent scientific evidence for health harm, and at even lower exposure levels. The 2014 and 2017 updates continued to see this trend, and the evidence continues to get stronger each year.

27.     The BIR alone (independent of all the other evidence presented to the FCC) demonstrates that any objective and unbiased review of the current science leaves no doubt that wireless technology has biological effects at non-thermal intensities. These exposures can be and are highly injurious to health at radiation intensities an order of magnitude below the FCC's current guidelines, especially when the frequencies are pulsed and modulated.

28.     My expert report advised the FCC that "The cost of doing nothing is unacceptable. Substantial evidence for health risks from chronic exposure to wireless technologies cannot be dismissed, and if we do nothing, it will simply worsen rates of chronic diseases, disability and premature mortality." I also published two papers on the public health implications "*Human Health Effects of EMFs: The Cost of Doing Nothing*"[6] and "*Electromagnetic Fields and Cancer: The Cost of Doing Nothing.*"[7]

29.     The BIR conclusion urged the FCC to 1) recognize non-thermal health effects harms caused by constant and ever-growing RF emissions 2) adopt immediate measures to warn the public 3) develop concrete and biologically based guidelines based on "observed effects" in humans and 4) establish guidelines that take into account long-term chronic exposure to non-thermal effects of RF/EMF, including effects of pulsation modulation and peak exposures.

---

[3] Full titles and affiliations of authors is in Section 25 of the BioInitiative Report at www.bioinitiative.org.

[4] August 2009, Pathophysiology 16: 2,3.

[5] Resolution (INI/2008/2211), https://ecfsapi.fcc.gov/file/7521323876.pdf.

[6] https://ecfsapi.fcc.gov/file/109303096909269/Carpenter.2010.Human%20health%20effects%20of%20EMFs.Cost%20of%20doing%20nothing.pdf

[7] January, 2010, Reviews on environmental health 25(1):75-80.

**The FCC treatment**.

30.     The Commission dismissed the evidence in the record, including the BIR, without any substantive or scientific analysis.

31.     The only discussion appears in *RF Order* ¶¶10-15 and the essence of it is in ¶12. The FCC made a conclusory statement that the evidence of harm was not persuasive.

32.     The only explanation the FCC gave for rejecting the scientific and medical evidence of harm in the BIR was because it would allegedly require emissions levels so low that "No device could reliably transmit any usable level of energy by today's technological standards while meeting those limits."

33.     The FCC guidelines are based on obsolete and disproven assumptions.  In contrast the BIR 2012 recommended levels are goals that are based on actual effects found in humans. The BIR-recommended levels are based on an 'observed effects level' in individuals living near cell towers.

34.     It is important to note that the BIR recommended goals, not regulatory standards. It is true that achieving such low exposure levels and developing safer and less bio-active modulations levels would require effort on the part of the FCC and the telecom industry. However, the fact that achieving lower standards is difficult is not an excuse to deny the evidence of harm at current exposure levels.

35.     I advised the FCC that the responsible action would be to accept and admit that non-thermal RF/EMF poses danger to human health. I asked the FCC to take immediate action to reduce exposures to the greatest degree that can be accomplished without undue social disruption. As in every situation where public health confronts economic and social barriers, one must balance cost vs. benefit. But the first step for responsible action is to stop denying the scientific facts and the evidence of human injuries.

**The FCC's Guidelines**

36.     The FCC's 1996 guidelines are entirely based on the fallacious assumption that the only effects from exposure to non-ionizing EMFs can occur from levels that create tissue heating, a concept known as the "thermal effect." The FCC guidelines do not even protect from thermal effects from long-term exposure. They look at only 30 minutes of exposure and from only one source of radiation.

37.     To ensure the "safety" of wireless devices, the FCC is using a mannequin head which approximates the size of a head of a 6 foot, 220-pound man. It is filled with liquid, supposedly to simulate brain tissue. The mannequin measures the absorption of "heat" from the RFR in the brain. Mannequins do not have brains, and human brains are an extremely complex bioelectrical organ, not liquid. Exposure to RF/EMFs could induce chemical, physiological, psychological and behavioral effects in the brain that have nothing to do with heat absorption. The effects are documented in brain scans, functional MRIs, SPECT scans and EEGs. For example, human EEG studies reveal the effects of RF/EMFs on brain physiology, alpha brain waves, cortical activity, brain synchronization, sleep and epileptic seizures. Studies show effects on cognitive functions, sleep, memory, learning, perception, vision, motor abilities and auditory effects. Studies also showed impaired blood flow to the brain, damage to the Blood Brain Barrier and metabolic effects in humans. There is also evidence of effects on brain glucose metabolism.

38.     Pulsed and modulated EMFs have been successfully used for medical purposes for many years. BIR Section 17 addressed "Evidence based on EMF Medical Therapeutics," showing how pulsed EMFs have been used to promote bone healing after a fracture when all other efforts have failed. Pulsed EMFs ~~are also used for~~ chronic pain management. This every-day beneficial medical use belies ~~the assumption behind~~ the FCC standards.

39.     The FCC guidelines do not even protect from exposure to thermal damage from peak exposures. The FCC "safety" measurements only protect from 30 minutes exposure and the exposure measurements are averaged. We advised the FCC that its failure to address this issue is leading to sickness from "Smart Meters." Smart meters are wireless transmitting devices that record electricity usage and wirelessly send that information to the utility. These meters have been installed on homes, sometimes without people's knowledge or permission. They send a cluster of very brief but extremely high intensity pulses, repeated multiple times a minute, 24/7 continuously, sometimes up to 190,000 pulses a day. While the average intensity over periods of time is not particularly high, many people have been injured by smart meters. The very high intensity pulses would likely exceed FCC thermal guidelines if maintained, but because of the FCC "averaging," the real exposure levels are obscured. EMF pulses are known to be bioactive (to have effects on living tissue). Despite many complaints by individuals who have been injured from these meters, and despite the evidence provided by the BIR and other experts, the FCC has done nothing to address the problem and completely ignored them in its decision. For years now I have received desperate pleas from the injured who cannot even be in their own home. I have written letters, provided expert opinions and traveled extensively, trying to support them with legislators or in courts. Because of the FCC decision, I will have to continue and work to support their efforts, but I am not sure what more can be done. This is why I joined this Petition.

40.     The current radiation levels may even be a quintillion-times higher than what humans have evolved to tolerate. See exhibit 3. The FCC's guidelines completely fail to protect the public from current real exposures - from constant exposure to RFR/EMFs from numerous sources, operating on different frequencies and using different pulsations and modulations. They test for only one device for 30 minutes. No tests using pulsation and modulations are required, though this is what people encounter in the real world.

41.     The BIR established that the FCC's thermal assumption is invalid. It has been disproven, and the SAR levels are completely irrelevant to assess the effects of existing exposures and protect the public's health. The FCC failure not only does not protect the public; it has actually been creating harm. I see it every day in my work.

42.     The human evidence of the failure and irrelevance of the FCC guidelines are most apparent from the growing reports o**f** Radiation Sickness, also known as "microwave illness," "microwave syndrome" or "electro-hypersensitivity." The sickness is growing but is largely an ignored public health problem.

43.     The syndrome consists mainly of neurological symptoms, including headaches, fatigue, cognitive dysfunction, ringing in the ears, and often cardiac arrhythmias. Radiation Sickness is likely the most immediate and widespread manifestation of the harm from exposure to wireless emissions within the FCC's current limits. Many studies have shown that Radiation Sickness symptoms can be caused by exposure to RF/EMFs. Studies also suggest these symptoms indicate serious physiological injuries such as impaired blood flow to the brain, BBB leakage and oxidative stress.

44.     The first reports of this sickness started decades ago. U.S. soldiers were exposed to RF systems and radar. At the time, only military personnel and a few professionals were exposed to the RFR levels that are now inflicted on the entire civilian population. I published two papers on the history of the condition: *Excessive exposure to radiofrequency electromagnetic fields may cause the development of a syndrome of electro-hypersensivity*"[8] and *"The microwave syndrome or electro-hypersensitivity: Historical background*."[9]

45.     For over a decade I have been approached by growing numbers of people. They or their children have developed the sickness and they are desperate. It is becoming a health and human rights crisis. Some of this illness could have been avoided if the public had been warned about the potential effects. Instead, because of FCC assurances of safety, people who are suffering from Radiation Sickness often don't know that it is their wireless devices that are the cause of their symptoms and problems. Doctors are often unaware of the science and misdiagnose their patients and give them incorrect treatment and unnecessary medications. Children are getting psychiatric medications for ADHD while for many turning off the Wi-Fi router would solve their problem.

46.     As a doctor who dedicated his life to public health, I have been working tirelessly to raise public awareness and to educate public health professionals about the RF harms and the resulting sickness. Because of the FCC's failures, denial of harm, and its insistence to force even more of this toxic radiation on the public I will have to continue to work to help protect the public not only from RF/EMFs, but also from the FCC.

**Response to The FCC Claims**

47.     The FCC summarily dismissed all the evidence in the BIR and pretended none of it was convincing or reliable. *RF Order* ¶10 states "*we find no appropriate basis for and thus decline to initiate a rulemaking to reevaluate the existing RF exposure limits. This decision is supported by our expert sister agencies, and the lack of data in the record to support modifying our existing exposure limits.*"

48.     **Claim 1: "Sister Agencies" Support:** The FCC referred to "sister agencies," but the only agency that meaningfully participated was the Food and Drug Administration (FDA). The director of the FDA Center for Devices and Radiological Health filed a letter in April 2019 stating that "no changes to the current standards are warranted at this time." In one short paragraph, without any meaningful analysis or explanation, he rejected all the science.

49.     This rejection is astounding considering the FDA commissioned the National Toxicology Program (NTP) of the National Institute of Environmental and Health Science (NIEHS) to conduct a study that would provide definitive answers relating to health implications from wireless emissions. The NTP study was designed to address long-term exposure to non-thermal levels of RFR similar to those from using a cell phone. The study found clear evidence of carcinogenic effect. The cancers in rodents were gliomas of the brain and Schwannomas, the

---

[8] *Excessive exposure to radiofrequency electromagnetic fields may cause the development of a syndrome of electro-hypersensivity*; Altern Ther Health Med. 2014;20(6):40-42.

[9] *"The microwave syndrome or electro-hypersensitivity: Historical background*; Reviews on Environmental Health 30: 217-222: 2015.

same tumor that causes acoustic neuromas of the auditory nerve. Some additional cancers were seen from whole body exposure, not just the head. It also confirmed the effects of modulation. Very importantly, the NTP studies also demonstrated clear damage to DNA which can be a precursor for the development of cancer.

50.    The Ramazzini Institute in Italy performed a similar study, but one where the intensity of exposure to the rodents was at the levels similar to those that humans would be exposed to if they live near a cell tower. This study, even though conducted at a much lower intensity, confirmed the development of the same two cancers seen in the NTP results. These studies, combined with other animal and epidemiological studies, leave no room for doubt regarding the carcinogenic effects and DNA damage of RFR.

51.    In 2011, the International Agency for Research on Cancer (IARC), a part of the World Health Organization (WHO) which is assigned with the classification of carcinogens, classified non-thermal RFR from cell-phones, Wi-Fi, cell towers and other sources of RF as a   "Possible" (2B) Carcinogen. Considering the relatively short time we have been using wireless technology and the long time it takes cancer to develop, a 2B carcinogen classification at that time should have been alarming. IARC explained that while there was epidemiological evidence for a higher classification, more animal studies were needed. The NTP and Ramazzini Institute studies have now established the missing link that held IARC back. But even so, the lower designation should have given the Commission pause, especially after the NTP and Ramazzini findings.

52.    Nevertheless, the FDA director of the Department of Radiology and Devices rejected the conclusions of the $25 million NTP study commissioned by his own office. Although the protocols of the study were confirmed by the FDA, he stated that the results "should not be applied to humans." This position was rejected by a panel of 11 experts that were appointed by the NIEHS. The FCC never explained why it decided to ignore all the independent experts, including many in government or appointed by government, who say the FCC regulations are based on false premises and are causing great harm.

53.    **Claim 2**: **No evidence in the docket:** The FCC claims that "The record does not demonstrate that the science underpinning the current RF exposure limits is outdated or insufficient to protect human safety." The BIR as well as hundreds of additional reports and studies published since the last BIR version (and referenced in the docket) completely contradict that claim. The FCC assertion is scientifically and factually indefensible.

54.    **Claim 3: Evidence is not persuasive:** *RF Order* ¶12 states: "While the record includes some research information, there is no persuasive case in the record to evaluate the quality and significance of that research." The BIR provides a strong and persuasive case showing the FCC guidelines are irrelevant and not evidence-based. It is the FCC that fails to provide any evidence, let alone "persuasive" evidence, to support its decision or claims.

55.    **Claim 4: The Commission goes on to claim that "*no scientific evidence establishes a causal link between wireless device use and cancer or other illnesses*."** We already know at least some of the causal mechanisms between RF/MW radiation and biological systems. The BIR reported that 90% of 225 studies show RF/EMF causes oxidative stress, an established mechanism of harm that can lead to cancer, non-cancer illnesses and DNA damage. Oxidative stress is the central mechanism leading to cancer, radiation sickness and neurological damage from RF/EMF. There is evidence of other related mechanisms of harm such as damage to cell

membranes, and mitochondria, which are the energy factories of our cells, and damage to the Blood Brain Barrier (BBB).

56.     **Claim 5: Multi-agency consensus:** The FCC asserts it has support of "sister" agencies. One FDA department ▇▇▇▇▇▇▇▇▇▇▇▇▇ C position. The only agency with current expertise is the NTP, which is another arm of DHHS. The FDA had to contract with the NTP to perform the NTP cell phone study. When the EPA had experts on this issue, before its EMF program was defunded, EPA studies revealed harms. Dr. Carl Blackman, one of the BIR authors, participated in these studies. The EPA repeatedly advised the FCC that the current guidelines do not protect against long-term exposure to pulsed and modulated non-thermal levels RFR.

57.     In the 50 years working in public health, I've seen numerous public health failures. Many are a result of government agencies' reliance on industry-friendly science committees (think: Tobacco). The failure to protect the public health from wireless radiation is, in my opinion, the worst failure. Everyone is exposed and no one can any longer choose **not** to be exposed, even those who must not be exposed in order to be functional. The damage has manifested, and the sickness is all around us. Ignoring the evidence is merely increasing the size of an already gargantuan problem. This situation cannot and must not continue.

**Standing**

58.     I have a direct and personal stake in this matter. First, and most fundamentally, I and my family are personally injured by EMF/RFR emissions pursuant to the FCC's authority and within its guidelines. My wife suffers from a mild case of Radiation Sickness. When she is exposed to high levels of Wi-Fi she develops tinnitus (ringing in the ears) that goes away when she is not close to the source. I clearly understand the science showing this radiation adversely affects our cells and DNA with every minute of exposure. This damage over prolonged exposure can lead to illness. I personally object to the harmful bodily intrusions that constantly occur without my consent, and which are causing me direct personal injury. All the petitioners in this case are similarly injured.

59.     The FCC's and FDA's denial of the science has been harmful to my reputation as a scientist. Scientists who have publicly acknowledged the harms are dismissed by FCC officials and called "conspiracy theorists" and even Russian or Chinese agents; our science is labelled "bogus." I have personally been subjected to professional injury. In an article in the New York Times on July 16, 2019, entitled "The 5G Health Hazard that Isn't," William J. Broad implied that I was an agent of the Russian government only because I did an interview on RT America on the adverse health effects of cell phones. His article was found to have violated the truth and accuracy code of Ireland by the Press Ombudsman for the Press Council of Ireland. The BIR has been attacked as "unscientific" and "scientifically discredited." The FCC has harmed my name, my professional integrity and my professionalism.

60.     The FCC did not disclose its reasoning, if there even was any. The BIR research used and applied all the necessary protocols and tools for analysis. Much of it was peer-reviewed and published. Yet the FCC rejected it. I now have no idea what information the Commission deems relevant, or what it would take to secure the needed change. As a result, I cannot provide evaluation or analysis, or conduct research on the topic since I simply do not know what more to do. This materially impedes my ability to practice public health.

61.    I am bound by professional ethics even though I am a public health practitioner and researcher rather than a clinical physician. My Hippocratic oath[10] requires that I take all necessary steps to "prevent disease whenever I can, for prevention is preferable to cure." The AMA Code of Ethics has a section relating to medical research and innovation. Code of Medical Ethics Opinion 7.2.1 states that:

> Physicians have an ethical responsibility to learn from and contribute to the total store of scientific knowledge. When they engage in biomedical or health research, physicians have obligations as scientists, which include disseminating research findings. Prompt presentation to scientific peers and publication of research findings are foundational to good medical care and promote enhanced patient care, early evaluation of clinical innovations, and rapid dissemination of improved techniques.[11]

62.    Opinion 7.2.1 recognizes that research and dissemination of findings is for the "ultimate benefit of patients," so my research is ultimately about how to care for individuals with health conditions, and actively preventing environmental conditions that harm human beings. My ethical duties require that I do everything in my power to expose the FCC's active suppression and denial of the science on this topic, because the bottom line is that the FCC's current standards threaten the population at large and are inflicting grave harm on large numbers of individuals who suffer from exposure-related sicknesses.

63.    The FCC order did not adequately consider or reasonably respond to my or others' expert reports and comments. Their decision to retain existing guidelines entirely fails to resolve the problems caused by harmful radiation at currently permitted levels. These injuries and harms will continue until the rules are changed to take into account the needs of those who are or may become injured by electromagnetic radiation and to truly protect health and safety.

64.    If the Court reverses and remands the order, the FCC will have to acknowledge the harm it has been causing, then craft standards that reduce or eliminate the harm. Changes to the FCC guidelines that would address non-thermal levels and modulated, pulsed signals will safeguard my life and the lives of others. A remand that requires the FCC to address the situation and allow accommodations for those who are already suffering and who need to avoid nonconsensual exposure to wireless radiation would significantly mitigate the harm.

65.    This concludes my Affidavit.

I hereby swear or affirm, under penalty of perjury, that to the best of my knowledge and belief, the above averments are true. I acknowledge that this affidavit will be submitted as evidence in a court of law and that false statements may result in legal penalties.

*David O Carpenter    29 July 2020*

---

[10] "A Modern Hippocratic Oath" by Dr. Louis Lasagna, Dean, School of Medicine at Tufts University, 1964.

[11] Full text available at https://www.ama-assn.org/delivering-care/ethics/principles-disseminating-research-results.

AFFIDAVIT OF DAVID O. CARPENTER, MD IN SUPPORT OF STANDING      Page - 11-

**Exhibit 1**

**AFFIDAVIT OF DAVID O. CARPENTER, MD IN SUPPORT OF STANDING**

JA_00431

## *CURRICULUM VITAE*

Name:          David O. Carpenter

Home Address:      ████████████
Schenectady, New York  12303

Positions Held:
Director, Institute for Health and the Environment
University at Albany
Professor, Environmental Health Sciences
School of Public Health, University at Albany
5 University Place, A217, Rensselaer, NY 12144

Honorary Professor
Queensland Children's Medical Research Institute
University of Queensland
Brisbane, Australia

Education:      1959     B.A., Harvard College, Cambridge, MA
              1964     M.D., Harvard Medical School, Boston, MA

## Positions Held:

9/61-6/62    Research Fellow, Department of Physiology, University of Göteborg, Sweden with Professor Anders Lundberg

7/64-6/65    Research Associate, Department of Physiology, Harvard Medical School, Boston, MA under the direction of Dr. Elwood Henneman

7/65-2/73    Neurophysiologist, Laboratory of Neurophysiology, National Institutes of Mental Health, Dr. Edward V. Evarts, Chief,  Assistant Surgeon, USPHS, currently a Reserve Officer in the USPHS.

2/73-3/80    Chairman, Neurobiology Department Armed Forces Radiobiology Research Institute, Defense Nuclear Agency, Bethesda, MD

3/80-9/85    Director, Wadsworth Center for Laboratories and Research, New York State Department of Health, Albany, NY

9/85-1/98    Dean, School of Public Health, University at Albany

9/85-Pres.    Professor, Departments of Environmental Health Sciences and Biomedical Sciences, School of Public Health, University at Albany.

9/85-7/98    Research Physician, Wadsworth Center for Laboratories and Research, New York State Department of Health, Albany, NY

1/98-1/05    Adjunct Professor in the Center for Neuropharmacology & Neuroscience, Albany Medical College, Albany, NY

2001-Pres.    Director, Institute for Health and the Environment, University at Albany, SUNY, Rensselaer, NY.  The Institute was named a Collaborating Center of the World Health Organization in 2011.

2005-2010    Senior Fellow, Alden March Bioethics Institute, Albany Medical College/Center, Albany, New York

2011-Pres.    Honorary Professor, Queensland Children's Medical Research Institute, University of Queensland, Brisbane, Australia

1

| | |
|---|---|
| **Editor-in-Chief:** | Cellular and Molecular Neurobiology, 1981 – 1987 |
| **Editor-in Chief:** | Reviews on Environmental Health 2012-present |
| **Editor-in-Chief:** | Environmental Pollution 2015-2019 |
| **Editorial Advisor:** | Cellular and Molecular Neurobiology, 1987 – Present |
| **Academic Editor:** | Journal of Environmental and Public Health, 2009-2013 |
| **Academic Editor:** | PLoS ONE 2014-2016 |
| **Editorial Boards:** | Journal of Public Health Management and Practice, 1995 - 2002 |
| | International Journal of Occupational Medicine & Environmental Health 1996 – 2016 |
| | Journal of Alzheimer's Disease – Associate Editor,2007-2009 |
| | Reviews on Environmental Health; 2008-2012 |
| | International Archives of Occupational and Environmental Health; 2009-present. |
| | Environmental Health Perspectives, 2010-2017 |
| | Global Health Perspective, 2012-present |
| | Environment International 2013-present |
| | International Journal of Environmental Research and Public Health: 2019-present. |

**National and International Committees:**

| | |
|---|---|
| 1978, 1981 | Physiology Study Section (Ad hoc member) |
| 1979-1985 | NIH International Fellowship Study Section |
| 1974-1981 | Member, Steering Committee of the Section on the Nervous System, American Physiological Society (Chairman of the Committee, 9/76-4/80) |
| 1981-1989 | Member, USA National Committee for the International Brain Research Organization |
| 1985-1986 | Committee on Electric Energy Systems of the Energy Engineering Board, National Research Council |
| 1986-1987 | Member, Neurophysiology Peer Panel for the National Aeronautics and Space Administration |
| 1987-1989 | Member, Science Advisory Council of the American Paralysis Association |
| 1987-1990 | Advisory Panel for the Electric Energy System Division, U.S. Department of Energy |
| 1985-1993 | Committee #79, National Council on Radiation Protection and Measurements |
| 1986-1997 | Member, Legislative and Education Committees, Association of Schools of Public Health |
| 1989-1994 | Member, Neuroscience Discipline Working Group, Life Sciences Division of the NASA |
| 1994, 1995 | Federation of American Societies for Experimental Biology Consensus Conference on FY 1995 Federal Research Funding |
| 1994-1997 | Member, Legislative Committee of the Association of Schools of Public Health |
| 1997 | Member, Executive Committee of the Association of Schools of Public Health |
| 1997-2000 | National Advisory Environmental Health Sciences Council of the National Institutes of Health |
| 1998-2015. | Member, U.S. Section of the Great Lakes Science Advisory Board of the International Joint Commission |
| 2000-Pres. | Member, Board of Directors, Pacific Basin Consortium for Hazardous Waste Health and Environment;  Treasurer, 2001-2004, 2008-pres; Chair, 2004-2008 |
| 2001-2008 | United States Co-Chair, Workgroup on Ecosystem Health of the Science Advisory Board of the International Joint Commission |
| 2002-2003 | Member, Committee on the Implications of Dioxin in the Food Supply, The National Academies, Institute of Medicine |
| 2001-Pres. | Member, Board of Directors, Alliance for Public Health and Associates, Inc. |
| 2003-2008 | Member, United States Environmental Protection Agency, Children's Health Protection Advisory Committee |
| 2003-2012 | Chair, Advisory Committee to the World Health Organization and National Institute of Environmental Health Sciences on collaborative activities. |
| 2004-2012 | Member, Blue Ocean Institute Curriculum Advisory Board. |

2

| | |
|---|---|
| 2007-2011 | Chair, Workgroup on Risks vs. Benefits of Fish Consumption, Science Advisory Board, International Joint Commission. |
| 2013 | Invited Expert, International Agency for Research on Cancer, Panel for Monograph 107, Carcinogenicity of Polychlorinated Biphenyls. |
| 2013-Pres. | Member, Global Burden of Disease Panel |

**State and Local Committees:**

| | |
|---|---|
| 1980-1987 | Executive Secretary, New York State Power Lines Project |
| 1985-1989 | Board of Scientific Advisors, Institute of Basic Research, OMRDD, N.Y. |
| 1986-1989 | Member, Steering Committee, Health Policy and Administrative Consortium of the Capital District |
| 1991-1992 | Member, Connecticut Academy of Sciences and Engineering Committee on Electromagnetic Field Health Effects |
| 1991-1992 | Member, Board of Directors of the Capital District Chapter of the Alzheimer's Disease and Related Disorders Association, Inc. |
| 1991-1992 | Member, State Task Force for the Reform of Middle Level Education in NY State |
| 1992-1993 | Member, State Needs Task Force on Health Care and Education |
| 1987-1998 | Delegate-at-Large, New York State Public Health Association |
| 1991-1995 | Member, Board of Directors of the Capital District Amyotrophic Lateral Sclerosis Association |
| 1994 | Chair, Council of Deans, University at Albany, SUNY |
| 1997-2008. | Member, Board of Directors, (Chair 1998-2004) Albany-Tula Ala.: A Capital Region Alliance |
| 2000-Pres. | Member, Board of Directors, Healthy Schools Network, Inc. |
| 2000-2003 | Member, Medical Advisory Board, Hepatitis C Coalition, New York |
| 2000-2004 | Member, Environmental Protection Agency /National Association of State Universities and Land Grant Colleges Task Force |
| 2001-2008 | Member, Board of Directors, Environmental Advocates of New York |
| 2004-2007 | Member, Ad Hoc Advisory Group on Brownfield Cleanup Standards |
| 2005-Pres. | Member, Schooling Chefs Curriculum Advisory Board |
| 2005-Pres. | Member, Advisory Board, Healthy Child Healthy World |
| 2005-2008 | Member, Board of Directors, Citizens Environmental Coalition |
| 2006-2009 | Member, Board of Directors, Marine Environmental Research Institute |
| 2007-2009 | Member, New York State Renewable Energy Task Force |
| 2013-2015 | Member, Medical Society of the State of New York (MSSNY) |
| 2013-2015 | Member, Preventive Medicine and Family Health Committee, MSSNY |
| 2014-Pres. | Member, Board of Directors, Regenerative Research Foundation |
| 2014-Pres. | Member, Board of Directors, International Institute for Health and Education |

**Honors, Awards and Fellowships:**

| | |
|---|---|
| 1959 | B.A. awarded magna cum laude.  Thesis entitled "Metamorphosis of visual pigments:  A study of visual system of the salamander, _Ambystoma tigrinum_" (Thesis advisor, Professor George Wald) |
| | Elected to Phi Beta Kappa and to Sigma Xi |
| 1964 | M.D. awarded _cum laude_ for a thesis in a special field.  Thesis entitled "Electrophysiological observations on the importance on neuron size in determining responses to excitation and inhibition in motor and sensory systems" (Thesis advisor, Dr. Elwood Henneman) |
| 1964 | Awarded the Leon Resnick Prize given to a Harvard Medical School graduate showing promise in research |
| 1970 | Awarded the Moseley Traveling Fellowship for study in England (Fellowship declined) |
| 1971 | Invited as Visiting Professor of Physiology, Centro de Investigacion y de Estudios |

3

Avanzados, del Institute Politecnico Nacional, Mexico 14, D.F., Mexico, for 3 months

| | |
|---|---|
| 1982, 1986 | Visiting Professor of Physiology, Department of Physiology, Kyushu |
| 1987 | University, Fukuoka, Japan, for a period of three months each |
| 1989 | Awarded ███████████ Neuroscience Investigator Award from the National Institute of Neurological and Communicative Diseases and Stroke |
| 1999 | Awarded Homer N. Calver Award from the American Public Health Association for studies in environmental health. |
| 2001 | Awarded 2001 Academic Laureate from the University at Albany Foundation. |
| 2010 | Awarded the Albion O. Bernstein, M.D. Award in recognition of an outstanding contribution to public health and the prevention of disease though lifelong research of environmental health hazards and for limitless devotion to medical education by the Medical Society of the State of New York. |
| 2011 | Awarded the Rodney Wylie Eminent Visiting Fellowship 2011 at the University of Queensland, Brisbane, Australia for a period of four weeks. |
| 2013 | Awarded the Annual Kenneth V. Dodgson, M.D., Lectureship at the University of Rochester Department of Occupational and Environmental Medicine Grand Rounds. |
| 2019 | Received the Third Age Achievement Award for Education, given by Senior Services of Albany |
| 2020 | Awarded the Theo Colborn Career Achievement Award for Research and Advocacy in Environmental Heatlh by the Environmental Health Symposia. |

**Federal Grants Held**:  (Principal Investigator Only)

| | |
|---|---|
| 1980-1983 | United States Air Force, "Mechanisms of Radiation-Induced Emesis in Dogs", $76,847 total direct costs. |
| 1982-1988 | National Institute of Health, "Mechanisms of Desensitization at Central Synapses", $464,786 total direct costs. |
| 1984-1986 | Defense Nuclear Agency, "Mechanisms of Radiation-Induced Emesis in Dogs@,  $330,504 total direct costs. |
| 1986-1996 | National Institute of Health, "Mechanisms of Excitatory Amino Acids Actions and Toxicity", 1986-1989 $231,848 total direct costs; 1990-1996 $562,926 total direct costs. |
| 1989-1993 | National Institute of Health, "Mechanisms of Lead Neurotoxicity" $373,576 total direct costs |
| 1990-1995 | National Institute of Environmental Health Sciences, Superfund Basic Research Program, "Multidisciplinary Study of PCBs and PCDFs at a Waste Site", D.O. Carpenter, P.I. $5,783,419 total direct costs. |
| 1995-2001 | Fogarty International Center, National Institutes of Health, International Training Program in Environmental and Occupational Health.  ACentral/Eastern European Environ/Occup Training Program@, D.O. Carpenter, P.I.  $657,520 total costs. |
| 1995-2001 | National Institute of Environmental Health Sciences, Superfund Basic Research Program, "Multidisciplinary Study of PCBs," D.O. Carpenter, P.I. $12,653,709 total direct costs. |
| 1998-1999 | Environmental Protection Agency, AIndoor Air Risk at Akwesasne - Pilot Project@, D.O. Carpenter, P.I.  $9,996 total costs. |
| 2000-2002 | Association Liaison Office for University Cooperation in Development, ACooperative Program in Environmental Health between the Institute of Public Health at Makerere |

4

University, Kampala, Uganda and the School of Public Health, University at Albany, USA@, D.O. Carpenter, P.I. $96,432 total costs.

2001-2007   Fogarty International Center, National Institutes of Health, International Training Program in Environmental and Occupational Health. ΑMultidisciplinary Environmental Health Training@, D.O. Carpenter, P.I. $850,000 total costs.

2006-2011   Pakistan-US Science and Technology Cooperative Program (US National Academy of Sciences).  "Association of particulate matter with daily morbidity in an urban population," D.O. Carpenter, P.I., $391,104 total costs.

2009-2013   Exploratory Center on Minority Health and Health Disparities in Smaller Cities. Project 2: Environmental contaminants and reproductive health of Akwesasne Mohawk women. $387,825 for year 1.  D.O. Carpenter, Co-PI.

2010-2013   Department of the Army, "Gulf War Illness: Evaluation of an Innovative Detoxification Program:  D.O. Carpenter, P.I., $636,958 total costs.

2010-2013   Higher Education for Development of the United States Agency for International Development, "Drinking Water Supply, Sanitation, and Hygiene Promotion : Health Interventions in Two Urban Communities of Kampala City and Mukono Municipality, Uganda".  D. O. Carpenter, P.I., $299,736 total costs.

2011-2016   National Institute of Environmental Health Sciences (1RO1ES019620), "Protecting the health of future generations:  Assessing and preventing exposures."  PK Miller, FA von Hippel, CL Buck and DO Carpenter, Co-P.I.s, $471,521 for the period 8/08/11-4/30/12, $2,354,871 for the period 2011-2016.

2017-2022   National Institute of Environmental Health Sciences (2RO1ES19620-06A1),  "Protecting the Health of Future Generations:  Assessing and Preventing Exposures to Endocrine0Disrupting Flame Retardant Chemicals & PCBs in Two Alaska Native Arctic communities on St. Lawrence Island." PK Miller, FA von Hippel, CL Buck and DO Carpenter, Co-PIs.  $554,464 for the period 2018,

**Research Interests:**

- Exposure to persistent organic pollutants and risk of diabetes, cardiovascular disease, and hypertension.
- Cognitive and behavioral effects of environmental contaminants on children (IQ, ADHD) and older adults (dementias, Parkinson's Disease and ALS).
- Ionizing and non-ionizing radiation biology.
- Effects of air pollution on respiratory and cardiovascular function.

**Other Professional Activities:**

Host, The Public Radio Health Show (a 30 min public health information show carried on 170+ stations nationwide), plus the Armed Forces Radio Network and Voice of America, 1985-2001.

Authored a biweekly health column in The Troy Record, a local newspaper, 1997-1999.

Member of the Ethics Board, Town of Guilderland, 2013 – 2018

Albany Mayor's Advisory Committee on Air Pollution in the South End, 2016-present.

Board member and treasurer:  Health Schools Network, 200-present.

Board member: Regenerative Research Foundation; 2010-present

JA_00436

Board member:  National Toxic Encephalopathy Foundation, 2019 – present.

Board member:  RADIX Ecological Sustainability Center, 2018-present.

**Major Peer-Reviewed Publications:**

1.   Carpenter, D.O., Lundberg, A. and Norrsell, U.  Effects from the pyramidal tract on primary afferents and on spinal reflex actions to primary afferents.  Experientia, 18:337, 1962.

2.   Carpenter, D.O., Engberg, I. and Lundberg, A.  Presynaptic inhibition in the lumbar cord evoked from the brain stem.  Experientia, 18:450, 1962.

3.   Carpenter, D.O., Lundberg, A. and Norrsell, U.  Primary afferent depolarization evoked from the sensorimotor cortex.  Acta Physiol. Scand., 59:126-142.

4.   Carpenter, D.O., Engberg, I., Funkenstein, H. and Lundberg, A.  Decerebrate control of reflexes to primary afferents.  Acta Physiol. Scand., 59:424-437, 1963.

5.   Carpenter, D.O., Engberg, I. and Lundberg, A.  Differential supraspinal control of inhibitory and excitatory actions from the FRA to ascending spinal pathways.  Acta Physiol. Scand., 63:103-110, 1965.

6.   Henneman, E., Somjen, G.G. and Carpenter, D.O.  Excitability and inhibitibility of motoneurons of different sizes.  J. Neurophysiol., 28:599-620, 1965.

7.   Henneman, E., Somjen, G.G. and Carpenter, D.O.  Functional significance of cell size in spinal motoneurons.  J. Neurophysiol., 28:560-580, 1965.

8.   Somjen, G.G., Carpenter, D.O. and Henneman, E.  Selective depression of alpha motoneurons of small size by ether.  J. Pharmacol., 148:380-385, 1965.

9.   Somjen, G., Carpenter, D.O. and Henneman, E.  Response of motoneurons of different sizes to graded stimulation of supraspinal centers of the brain.  J. Neurophysiol., 28:958-965, 1965.

10.  Carpenter, D.O., Engberg, I. and Lundberg, A.  Primary afferent depolarization evoked from the brain stem and the cerebellum.  Arch. Ital. Biol., 104:73-85, 1966.

11.  Carpenter, D.O. and Henneman, E.  A relation between the threshold of stretch receptors in skeletal muscle and the diameter of axons.  J. Neurophysiol., 29:353-368, 1966.

12.  Carpenter, D.O.  Temperature effects on pacemaker generation, membrane potential, and critical firing threshold in Aplysia neurons.  J. Gen. Physiol., 50:1469-1484, 1967.

13.  Chase, T.N., Breese, G., Carpenter, D., Schanberg, S. and Kopin, I.  Stimulation-induced release of serotonin from nerve tissue.  Adv. Pharmacol., 6A:351-364, 1968.

14.  Carpenter, D.O. and Alving, B.O.  A contribution of an electrogenic $Na^+$ pump to membrane potential in Aplysia neurons.  J. Gen. Physiol., 52:1-21, 1968.

15.  Olson, C.B., Carpenter, D.O. and Henneman, E.  Orderly recruitment of muscle action potentials.  Arch. Neurol., 19:591-597, 1968.

16.  Carpenter, D.O.  Membrane potential produced directly by the $Na^+$ pump in Aplysia neurons.  Comp. Biochem. Physiol., 35:371-385, 1970.

17.  Carpenter, D.O. and Gunn, R.  The dependence of pacemaker discharge of Aplysia neurons upon $Na^+$ and $Ca^{++}$.  J. Cell. Physiol., 75:121-127, 1970.

18.  Kraus, K.R., Carpenter, D.O. and Kopin, I. R.  Acetylcholine-induced release of norepin-ephrine in the presence of tetrodotoxin.  J. Pharmacol. Exp. Therap., 73:416-421, 1970.

19.  Barker, J.L. and Carpenter, D.O.  Thermosensitivity of neurons in the sensorimotor cortex of the cat.  Science, 169:597-598, 1970.

6

20.  Carpenter, D.O., Hovey, M.M. and Bak, A.  Intracellular conductance of Aplysia neurons and squid axon as determined by a new technique.  Intl. J. Neurosci., 2:35-48, 1971.

21.  Carpenter, D.O., Breese, G., Schanberg, S. and Kopin, I.  Serotonin and dopamine:  Distribution and accumulation in Aplysia nervous and non-nervous tissues.  Int. J. Neurosci., 2:49-56, 1971.

22.  Hovey, M.M., Bak, A.F. and Carpenter, D.O.  Low internal conductivity of Aplysia neuron somata. Science, 176:1329-1331, 1972.

23.  Carpenter, D.O.  Electrogenic sodium pump and high specific resistance in nerve cell bodies of the squid.  Science, 179:1336-1338, 1973.

24.  Carpenter, D.O. and Rudomin, P.  The organization of primary afferent depolarization in the isolated spinal cord of the frog.  J. Physiol. (Lond.), 229:471-493, 1973.

25.  Shain, W., Green, L.A., Carpenter, D.O., Sytkowski, A.J. and Vogel, Z.  Aplysia acetylcholine receptors:  Blockage by and binding of α-bungarotoxin.  Brain Res., 72:225-240, 1974.

26.  Pierau, Fr.-K., Torrey, P. and Carpenter, D.O.  Mammalian cold receptor afferents:  Role of an electrogenic sodium pump in sensory transduction.  Brain Res., 73:156-160, 1974.

27.  Saavedra, J.M., Brownstein, M.J., Carpenter, D.O. and Axelrod, J.  Octopamine:  Presence in single neurons in Aplysia suggests neurotransmitter function.  Science, 185:364-365, 1974.

28.  Willis, J.A., Gaubatz, G.L. and Carpenter, D.O.  The role of the electrogenic sodium pump in modulation of pacemaker discharge of Aplysia neurons.  J. Cell. Physiol., 84:463-472, 1974.

29.  Brownstein, M.J., Saavedra, J.M., Axelrod, J., Zeman, G.H. and Carpenter, D.O.  Coexistence of several putative neurotransmitters in single identified neurons of Aplysia.  Proc. Natl. Acad. Sci. (USA), 71:4662-4665, 1975.

30.  Carpenter, D.O. and Gaubatz, G.L.  Octopamine receptors on Aplysia neurons mediate hyperpolarization by increasing membrane conductance.  Nature, 252:483-485, 1974.

31.  Pierau, Fr.-K., Torrey, P. and Carpenter, D.O.  Afferent nerve fiber activity responding to temperature changes of the scrotal skin of the rat.  J. Neurobiol., 38:601-612, 1975.

32.  Carpenter, D.O. and Gaubatz, G.L.  $H_1$ and $H_2$ histamine receptors on Aplysia neurons.  Nature, 254:343-344, 1975.

33.  Carpenter, D.O., Hovey, M.M. and Bak, A.F.  Resistivity of axoplasm.  II.  Internal restivity of giant axons of squid and Myxicola.  J. Gen. Physiol., 66:139-148, 1975.

34.  Zeman, G.H. and Carpenter, D.O.  Asymmetric distribution of aspartate in ganglia and single neurons of Aplysia.  Comp. Biochem. Physiol., 52C:23-26, 1975.

35.  Pierau, Fr.-K., Torrey, P. and Carpenter, D.O.  Effect of ouabain and potassium-free solution on mammalian thermosensitive afferents in vitro.  Pflugers Arch., 359:349-356, 1975.

36.  Swann, J.W. and Carpenter, D.O.  The organization of receptors for neurotransmitters on Aplysia neurons.  Nature, 258:751-754, 1975.

37.  Yarowsky, P.J. and Carpenter, D.O.  Aspartate:  distinct receptors on Aplysia neurons.  Science, 192:806-809, 1976.

38.  Foster, K.R., Bidinger, J.M. and Carpenter, D.O.  The electrical resistivity of aqueous cytoplasm. Biophys. J., 16:991-1001, 1976.

39.  Carpenter, D.O., Greene, L.A., Shain, W. and Vogel, Z.  Effects of eserine and neostigmine on the interaction of α-bungarotoxin with Aplysia acetylcholine receptors.  Mol. Pharmacol., 12:999-1006, 1976.

40.  Saavedra, J.M., Ribas, J., Swann, J. and Carpenter, D.O. Phenylethanolamine:  A new putative neurotransmitter in Aplysia.  Science, 195:1004-1006, 1977.

JA_00438

41.   Carpenter, D.O., Swann, J.W. and Yarowsky, P.J.  Effect of curare on responses to different putative neurotransmitters in Aplysia neurons.  J. Neurobiol., 8:119-132, 1977.

42.   Yarowsky, P.J. and Carpenter, D.O.  GABA mediated excitatory responses on Aplysia neurons. Life Sci., 20:1441-1448, 1977.

43.   Willis, J.A., Myers, P.R. and Carpenter, D.O.  An ionophoretic module which controls electroosmosis.  J. Electrophysiol. Tech., 6:34-41, 1977.

44.   Yarowsky, P.J. and Carpenter, D.O.  Receptors for gamma-aminobutyric acid (GABA) on Aplysia neurons.  Brain Res., 144:75-94, 1978.

45.   Carpenter, D.O., Gaubatz, G., Willis, J.A. and Severance, R.  Effects of irradiation of Aplysia pacemaker neurons with 20 MeV electrons.  Rad. Res., 76:32-47, 1978.

46.   Yarowsky, P.J. and Carpenter, D.O.  A comparison of similar ionic responses to gamma-aminobutyric acid and acetylcholine.  J. Neurophysiol., 41:531-541, 1978.

47.   Blum, B., Auker, C.R. and Carpenter, D.O.  A head holder and stereotaxic device for the rattlesnake.  Brain Res. Bull., 3:271-274, 1978.

48.   Swann, J.W., Sinback, C.N. and Carpenter, D.O.  Dopamine-induced muscle contractions and modulation of neuromuscular transmission in Aplysia.  Brain Res., 157:167-172, 1978.

49.   Swann, J.W., Sinback, C.N. and Carpenter, D.O.  Evidence for identified dopamine motor neurons to the gill of Aplysia.  Neurosci. Lett., 10:275-280, 1978.

50.   Kebabian, P.R., Kebabian, J.W. and Carpenter, D.O.  Regulation of cyclic AMP in heart and gill of Aplysia by the putative neurotransmitters, dopamine and serotonin.  Life Sci., 24:1757-1764, 1979.

51.   Carpenter, D.O.  Interchangeable association of neurotransmitter receptors with several ionophores.  Brain Res. Bull., 4:149-152, 1979.

52.   Pellmar, T.C. and Carpenter, D.O.  Voltage-dependent calcium current induced by serotonin. Nature, 277:483-484, 1979.

53.   Ruben, P.C., Swann, J.W. and Carpenter, D.O.  Neurotransmitter receptors on gill muscle fibers and the gill peripheral nerve plexus in Aplysia.  Canad. J. Physiol. Pharmacol., 57:1088-1097, 1979.

54.   Pellmar, T.C. and Carpenter, D.O.  Serotonin induces a voltage-sensitive calcium current in neurons of Aplysia californica.  J. Neurophysiol., 44:423-439, 1980.

55.   Parver, L.M., Auker, C. and Carpenter, D.O.  Choroidal blood flow as a heat dissipating mechanism in the macula.  Am. J. Ophthamol., 89:641-646, 1980.

56.   Mell, L.D., Jr. and Carpenter, D.O.  Fluorometric determination of octopamine in tissue homegenates by high-performance liquid chromatography.  Neurochem. Res., 5:1089-1096, 1980.

57.   Braitman, D.J., Auker, C.R. and Carpenter, D.O.  Thyrotropin-releasing hormone has multiple actions in cortex.  Brain Res., 194:244-248, 1980.

58.   Meszler, R.M., Auker, C.R. and Carpenter, D.O.  Fine structure and organization of the infrared receptor relay, the lateral descending nucleus of the trigeminal nerve in pit vipers.  J. Comp. Neurol., 196:571-584, 1981.

59.   Auker, C.R., Parver, L.M., Doyle, T. and Carpenter, D.O.  Choroidal blood flow: I.  Ocular tissue temperature as a measure of flow.  Arch. Opthal., 100:1323-1326, 1982.

60.   Parver, L.M., Auker, C., Carpenter, D.O. and Doyle, T.  Choroidal blood flow: II.  Reflexive control in the monkey.  Arch. Opthal., 100:1327-1330. 1982.

61.   Hori, N., Auker, C.R., Braitman, D.J. and Carpenter, D.O.  Lateral olfactory tract transmitter: Glutamate, aspartate or neither?  Cell. Mol. Neurobiol., 1:115-120, 1981.

8

62.   Scappaticci, K.A., Dretchen, K.L., Carpenter, D.O. and Pellmar, T.C.  Effects of furosemide on neural mechanisms in Aplysia.  J. Neurobiol., 12:329-341, 1981.

63.   Pellmar, T.C. and Carpenter, D.O.  Cyclic AMP induces a voltage-dependent current in neurons of Aplysia californica.  Neurosci. Lett., 22:151-157, 1981.

64.   Parver, L., Auker, C. and Carpenter, D.O.  Stabilization of macular temperature:  The stabilizing effect of the choroidal circulation on the temperature environment of the macula.  Retina, 2:117-120, 1982.

65.   Green, R.W. and Carpenter, D.O.  Biphasic responses to acetylcholine  in mammalian reticulospinal neurons.  Cell. Molec. Neurobiol., 1:401-405, 1981.

66.   Hori, N., Auker, C.R., Braitman, D.J. and Carpenter, D.O.  Pharmacologic sensitivity of amino acid responses and synaptic activation of in vitro prepyriform neurons.  J. Neurophysiol., 48:1289-1301, 1982.

67.   Slater, N.T. and Carpenter, D.O.  Blockade of acetylcholine-induced inward currents in Aplysia neurons by strychnine and desipramine:  effect of membrane potential.  Cell. Molec. Neurobiol., 2:53-58, 1982.

68.   Swann, J.W., Sinback, C.N., Pierson, M.G. and Carpenter, D.O.  Dopamine produces muscle contractions and modulates motoneuron-induced contractions in Aplysia gill.  Cell. Molec. Neurobiol., 2:291-308, 1982.

69.   Swann, J.W., Sinback, C.N., Kebabian, P.R. and Carpenter, D.O.  Motoneurons which may utilize dopamine as their neurotransmitter.  Cell. Molec. Neurobiol., 2:309-324, 1982.

70.   Auker, C.R., Meszler, R.M. and Carpenter, D.O.  Apparent discrepancy between single unit activity and $^{14}$C-deoxyglucose labelling in the optic tectum of the rattlesnake.  J. Neurophysiol., 49:1504-1516, 1983.

71.   Slater, N.T., Carpenter, D.O., Freedman, J.E. and Snyder, S.H.  Vipoxin both activates and antagonizes three types of acetylcholine response in Aplysia neurons.  Brain Res., 278:266-270, 1983.

72.   ffrench-Mullen, J.M.H., Hori, N., Nakanishi, H., Slater, N.T. and Carpenter, D.O.  Assymetric distribution of acetylcholine receptors and M channels on prepyriform neurons.  Cell. Molec. Neurobiol., 3:163-182, 1983.

73.   Carpenter, D.O., Briggs, D.B. and Strominger, N.  Responses of neurons of canine area postrema to neurotransmitters and peptides.  Cell. Molec. Neurobiol., 3:113-126, 1983.

74.   Slater, N.T. and Carpenter, D.O.  Blocking kinetics at excitatory acetylcholine responses on Aplysia neurons.  Biophys. J., 45:24-25, 1984.

75.   Chesnut, T.J. and Carpenter, D.O.  Two-component desensitization of three types of responses to acetylcholine in Aplysia.  Neurosci. Lett., 39:285-290, 1983.

76.   Haas, H.L., Jeffreys, J.G.R., Slater, N.T. and Carpenter, D.O.  Modulation of low calcium induced field bursts in the hippocampus by monoamines and cholinomimetics.  Pflugers Arch., 400:28-33, 1984.

77.   Parvar, L.M., Auker, C.R. and Carpenter, D.O.  Choroidal blood flow.  III.  Reflexive control in human eyes.  Arch. Ophthamol., 101:1604-1606, 1983.

78.   Slater, N.T., Haas, H.L. and Carpenter, D.O.  Kinetics of acetylcholine-activated cation channel blockade by the calcium antagonist D-600 in Aplysia neurons.  Cell. Molec. Neurobiol., 3:329:344, 1983.

79.   McCreery, M.J. and Carpenter, D.O.  Modulation of neuronal responses to L-glutamate in Aplysia.  Cell. Molec. Neurobiol., 4:91-95, 1984.

JA_00440

80.   Carpenter, D.O., Briggs, D.B. and Strominger, N.  Peptide-induced emesis in dogs.  Behav. Brain Res., 11:277-281, 1984.

81.   ffrench-Mullen, J.M.H., Hori, N. and Carpenter, D.O.  N-methyl-D-aspartate and L-aspartate activate distinct receptors in prepyriform cortex.  Cell. Molec. Neurobiol., 4:185-189, 1984.

82.   Slater, N.T. and Carpenter, D.O.  A study of the cholinolytic actions of strychnine using the technique of concentration jump relaxation analysis.  Cell Molec Neurobiol 4:263-271,1984.

83.   Slater, N.T., Hall, A.F. and Carpenter, D.O.  Kinetic properties of cholinergic desensitization in Aplysia neurons.  Proc. Roy. Soc. Lond. B, 223:63-78, 1984.

84.   Akaike, N., Hattori, K., Oomura, Y. and Carpenter, D.O.  Bicuculline and picrotoxin block  gamma-aminobutyric acid-gated Cl$^-$ conductance by different mechanisms.  Experientia, 41:70-71, 1985.

85.   Slater, N.T., Carpenter, D.O., Freedman, J.E. and Synder, S.H.  Dual effects of the snake venom polypeptide vipoxin on receptors for acetylcholine and biogenic amines in Aplysia neurons.  Neurosci., 14:723-733, 1985.

86.   Mizuno, Y., Oomura, Y., Hori, N. and Carpenter, D.O.  Action of vasopressin on CA1 pyramidal neurons in rat hippocampal slices.  Brain Res., 309:241-246, 1984.

87.   Slater, N.T., Hall, A.F. and Carpenter, D.O.  Trifluoperazine and calcium antagonists accelerate cholinergic desensitization in Aplysia neurons.  Brain Res., 329:275-279, 1985.

88.   ffrench-Mullen, J.M.H., Koller, K., Zaczek, R., Coyle, J.T., Hori, N. and Carpenter, D.O.  N-acetylaspartylglutamate:  Possible role as the neurotransmitter of the lateral olfactory tract.  Proc. Nat. Acad. Sci., 82:3897-3900, 1985.

89.   Greene, R.W. and Carpenter, D.O.  Actions of neurotransmitters on pontine medial reticular formation neurons of the cat.  J. Neurophysiol., 54:520-531, 1985.

90.   Hori, N., ffrench-Mullen, J.M.H. and Carpenter, D.O.  Kainic acid responses and toxicity show pronounced Ca$^{2+}$ dependence.  Brain Res., 358:380-384, 1985.

91.   Gaillard, W.D. and Carpenter, D.O.  Spectra of neurotransmitter receptors and ionic responses on cerebral A and B neurons in Aplysia californica.  Brain Res., 373:303-310, 1986.

92.   Gaillard, W.D. and Carpenter, D.O.  On the transmitter at the A-to-B cell in Aplysia californica.  Brain Res., 373:311-315, 1986.

93.   ffrench-Mullen, J.M.H., Hori, N. and Carpenter, D.O.  A comparison on the effects of quinolinate and N-methyl-aspartate on neurons in rat piriform cortex.  Neurosci. Lett., 63:66-70, 1986.

94.   ffrench-Mullen, J.M.H., Hori, N. and Carpenter, D.O.  Receptors for the excitatory amino acids on neurons in rat pyriform cortex.  J. Neurophysiol., 55:1283-1294, 1986.

95.   Slater, N.T., David, J.A. and Carpenter, D.O.  Relaxation studies on the interaction of hexamethonium with acetylcholine-receptor channels in Aplysia neurons.  Cell. Molec. Neurobiol., 6:191-211, 1986.

96.   Leung, M.K., S.-Rozsa, K., Hall, A., Kuruvilla, S., Stefano, G.B. and Carpenter, D.O.  Enkephalin-like substance in Aplysia nervous tissue and actions of leu-enkephalin on single neurons. Life Sci., 38:1529-34, 1986.

97.   Slater, N.T., Filbert, M. and Carpenter, D.O.  Multiple interactions of anticholinesterases with Aplysia acetylcholine responses.  Brain Res., 375:407-412, 1986.

98.   Carpenter, D.O. and Briggs, D.B.  Insulin excites neurons of the area postrema and causes emesis.  Neurosci. Lett., 68:85-89, 1986.

99.   Carpenter, D.O., Briggs, D.B., Knox, A.P. and Strominger, N.L.  Radiation-induced emesis in the dog:  Effects of lesions and drugs.  Rad. Res., 108:307-316, 1986.

JA_00441

100.  Briggs, D.B. and Carpenter, D.O.  Excitation of neurons in the canine area postrema by prostaglandins.  Cell. Molec. Neurobiol., 6:421-426, 1986.

101.  Chesnut, T.J., Carpenter, D.O. and Strichartz, G.R.  Three effects of venom from conus striatus on the delayed rectifier potassium current of molluscan neurons.  Toxicon, 25:267-278, 1987.

102.  Yakushiji, T., Tokutomi, N., Akaike, N. and Carpenter, D.O.  Agonists of GABA responses, studied using internally perfused frog dorsal root ganglion neurons.  Neuroscience 22:1123-1133, 1987.

103.  Akaike, N., Yakushiji, T., Tokutomi, N. and Carpenter, D.C.  Multiple mechanisms of antagonism of GABA responses.  Cell. Molec. Neurobiol., 7:97-103, 1987.

104.  Hori, N., Galeno, T. and Carpenter, D.O.  Responses of pyriform cortex neurons to excitatory amino acids:  Voltage dependence, conductance changes and effects of divalent cations.  Cell. Molec. Neurobiol., 7:73-90, 1987.

105.  Oyama, Y., King, W.M. and Carpenter, D.O.  Edrophonium-induced membrane current in single neurons physically isolated from Aplysia californica.  Brain Res., 438:95-100, 1988.

106.  Jahan-Parwar, B., S.-Rozsa, K., Salanki, J., Evans, M.L. and Carpenter, D.O.  In vivo labeling of serotonin containing neurons by 5,7-dihydroxytryptamine in Aplysia.  Brain Res., 426:173-178, 1987.

107.  King, W.M. and Carpenter, D.O.  Distinct GABA and glutamate receptors may share a common channel in Aplysia neurons.  Neurosci. Lett., 82:343-348, 1987.

108.  Carpenter, D.O., Briggs, D.B., Knox, A.P. and Strominger, N.  Excitation of area postrema neurons by transmitters, peptides and cyclic nucleotides.  J. Neurophysiol., 59:358-369, 1988.

109.  Carpenter, D.O., Hall, A.F. and Rahmann, H.  Exogenous gangliosides induce direct voltage and conductance changes on isolated neurons.  Cell. Molec. Neurobiol., 8:245-250, 1988.

110.  Hori, N., Carpenter, D.O. and Katsuda, N.  Effect of acetylcholine on the pyramidal cell in the rat piriform cortex in vitro.  Neurosciences, 13:172-174, 1987 (in Japanese).

111.  Hori, N. and Carpenter, D.O.  Excitatory amino acid receptors in piriform cortex do not show receptor desensitization.  Brain Res., 457:350-354, 1988.

112.  Allen, C.N., Brady, R., Swann, J., Hori, N. and Carpenter, D.O.  N-methyl-D-aspartate (NMDA) receptors are inactivated by trypsin.  Brain Res., 458:147-150, 1988.

113.  Oyama, Y., Akaike, N. and Carpenter, D.O.  Strychnine decreases the voltage-dependent $Ca^{2+}$ current of both Aplysia and frog ganglion neurons.  Cell. Molec. Neurobiol., 8:307-314, 1988.

114.  Oyama, Y., King, W.M., Allen, C.N., Hori, N. and Carpenter, D.O.  Characterization of an inward current elicited by edrophonium in physically isolated and internally perfused Aplysia neurons.  Brain Res., 463:124-132, 1988.

115.  Hori, N., Akaike, N. and Carpenter, D.O.  Piriform cortex brain slices:  Techniques for isolation of synaptic inputs.  J. Neurosci. Methods, 25:197-208, 1988.

116.  Oyama, Y., Evans, M.L., Akaike, N. and Carpenter, D.O. Electrophysiological detection of acetylcholinesterase activity using concentration clamp on physically isolated Aplysia neurons.  Neuroscience Res., 6:174-180, 1988.

117.  Tsuda, Y., Oyama, Y., Carpenter, D.O. and Akaike, N.  Effects of $Ca^{2+}$ on the transient outward current of single isolated Helix central neurones.  Brit J. Pharmacol., 95:526-530, 1988.

118.  Oyama, Y., Hori, N., Evans, M.L., Allen, C.N. and Carpenter, D.O.  Electrophysiological estimation of the actions of acetylcholinesterase inhibitors on acetylcholine receptor and cholinesterase in physically isolated Aplysia neurones.  Brit. J. Pharmacol., 96:573-582,1989.

119.  King, W.M. and Carpenter, D.O.  Voltage-clamp characterization of Cl- conductance gated by GABA and L-glutamate in single neurons of Aplysia.  J. Neurophysiol., 61:892-899, 1989.

120. Evans, M.L. and Carpenter, D.O.  Desensitization kinetics of a chloride acetylcholine response in *Aplysia*.  Brain Res., 495:309-318, 1989.

121. Salanki, J., Evans, M.L. and Carpenter, D.O.  Desensitization kinetics of a K+ acetylcholine response in *Aplysia*.  Brain Res., 495:298-308, 1989.

122. Büsselberg, D., Evans, M.L., Rahmann, H. and Carpenter, D.O.  Effects of exogenous ganglioside and cholesterol application on excitability of *Aplysia* neurons.  Membrane Biochemistry, 8:19-26, 1989.

123. Carpenter, D.  Neural mechanisms of emesis.  Canad. J. Physiol. Pharmacol., 68:230-236, 1990.

124. Oyama, Y., Hori, N., Allen, C.N., and Carpenter, D.O.  Influences of trypsin and collagenase on acetylcholine responses of physically-isolated single neurons of *Aplysia californica*.  Cell. Molec. Neurobiol., 10:193-205, 1990.

125. Büsselberg, D., Evans, M.L., Rahmann, H., and Carpenter, D.O.  Lead inhibits the voltage-activated calcium current of *Aplysia* neurons.  Toxicol. Lett., 51:51-57, 1990.

126. Doi, N., Carpenter, D.O. and Hori, N.  Differential effects of baclofen and GABA on rat piriform cortex pyramidal neurons *in vitro*.  Cell. Molec. Neurobiol., 10: 559-564, 1991.

127. Büsselberg, D., Evans, M.L., Rahmann, H. and Carpenter, D.O.  $Zn^{2+}$ blocks the voltage activated calcium current of *Aplysia* neurons.  Neurosci. Letts., 117:117-122, 1990.

128. Büsselberg, D., Carpenter, D.O., Sugita, M., Araki, S., Satake, M. and Rahmann, H.  Effects of exogenous lipid application on excitability of *Aplysia* neurons.  Biomed. Res., 11:77-86, 1990.

129. Evans, M.L., Kadan, M.J., Hartig, P.R. and Carpenter, D.O.  Correlation of [125]I-LSD autoradiographic labelling with serotonin voltage clamp responses in *Aplysia* neurones.  Synapse, 8:22-29, 1991.

130. S.-Rozsa, K., Stefano, G., Salanki, J. and Carpenter, D.O.  Characterization of responses to enkephalins and FMRFamide on B neurons of the cerebral ganglion of *Aplysia*.  Comp. Biochem. Physiol., 99C:403-412, 1991.

131. Büsselberg, D., Evans, M.L., Rahmann, H. and Carpenter, D.O.  Lead and zinc block a voltage activated calcium channel of *Aplysia* neurons.  J. Neurophysiol., 65:786-795, 1991.

132. Hori, N., Doi, N., Miyahara, S., Shinoda, Y. and Carpenter, D.O.  Appearance of NMDA receptors triggered by anoxia independent of voltage *in vivo* and *in vitro*.  Exp. Neurol., 112:304-311, 1991.

133. Büsselberg, D., Evans, M.L., Rahmann, H. and Carpenter, D.O.  Effects of inorganic and triethyl lead and inorganic mercury on the voltage activated calcium channel of *Aplysia* neurons.  NeuroToxicology, 12:733-744, 1991.

134. Evans, M.L., Büsselberg, D. and Carpenter, D.O.  $Pb^{2+}$ blocks calcium currents of cultured dorsal root ganglion cells.  Neurosci. Letts., 129:103-106, 1991.

135. Kemenes, G., S.-Rozsa, K., Stefano, G. and Carpenter, D.O.  Distinct receptors for leu- and met-enkephalin on the metacerebral giant cell of *Aplysia*.  Cell. Molec. Neurobiol., 12:107-119, 1992.

136. Ayrapetyan, S.N. and Carpenter, D.O.  Very low concentrations of acetylcholine and GABA modulate transmitter responses.  NeuroReport 2:563-565, 1991.

137. Carpenter, D.O. and Hori, N.  Neurotransmitter and peptide receptors on medial vestibular nucleus neurons.  Ann. NY Acad. Sci., 656:668-686, 1992.

138. Hernadi, L., S.-Rozsa, K., Jahan-Parwar, B. and Carpenter, D.O.  A topography and ultrastructural characterization of *in vivo* 5,7-dihydroxytryptamine-labelled serotonin-containing neurons in the central nervous system of *Aplysia californica*.  Cell. Molec. Neurobiol., 12:317-326, 1992.

12

139. Carpenter, D.O., Fejtl, M., Ayrapetyan, S., Szarowski, D. and Turner, J.N.  Dynamic changes in neuronal volume resulting from osmotic and sodium transport manipulations.  Acta Biologica Hungarica, 43:39-48, 1992.

140. Ayrapetyan, S.N. and Carpenter, D.O.  On the modulating effect of ultralow transmitter concentrations on the functional activity of the neuron membrane.  J. Evol. Biochem. Physiol., 27:110-116, 1991.

141. Büsselberg, D., Michael, D., Evans, M.L., Carpenter, D.O. and Haas, H.L.  Zinc ($Zn^{2+}$) blocks voltage gated calcium channels in cultured rat dorsal root ganglion cells.  Brain Res., 593:77-81, 1992.

142. Matthews, M.R., Parsons, P.J. and Carpenter, D.O.  Solubility of lead as lead (II) chloride in HEPES-Ringer and artificial seawater (Ca-ASW) solutions.  NeuroToxicology, 14:283-290, 1993.

143. Hori, N., Büsselberg, D., Matthews, R., Parsons, P.J. and Carpenter, D.O.  Lead blocks LTP by an action not at NMDA receptors.  Exp. Neurol., 119: 192-197, 1993.

144. Büsselberg, D., Evans, M.L., Haas, H.L. and Carpenter, D.O.  Blockade of mammalian and invertebrate calcium channels by lead.  NeuroToxicology, 14:249-258, 1993.

145. Riepe, M., Hori, N., Ludolph, A.C., Carpenter, D.O., Spencer, P.S. and Allen, C.N.  Inhibition of energy metabolism by 3-nitropropionic acid activates ATP-sensitive potassium channels.  Brain Res., 586:61-66, 1992.

146. Hori, N., Hirotsu, I., Davis, P.J. and Carpenter, D.O.  Long-term potentiation is lost in aged rats but preserved by calorie restriction.  NeuroReport, 3:1085-1088, 1992.

147. Knox, A.P., Strominger, N.L., Battles, A.H. and Carpenter, D.O.  Behavioral studies of emetic sensitivity in the ferret.  Brain Res. Bull., 31:477-484, 1993.

148. Allen, C.N., Spencer, P.S. and Carpenter, D.O.  ß-N-methylamino-L-alanine in the presence of bicarbonate is an agonist at non-N-methyl-D-aspartate-type receptors.  Neuroscience 54:567-574, 1993.

149. Elekes, K., Stefano, G.B. and Carpenter, D.O.  Enkephalin-like immunoreactive neurons in the central nervous system of gastropods (*Helix pomatia, Lymnaea stagnalis, Aplysia californica*): A comparative immunocytochemical study. Cell Tiss. Res. 272:329-41, 1993.

150. Büsselberg, D., Platt, B., Haas, H.L. and Carpenter, D.O.  Voltage gated calcium channel currents of rat dorsal root ganglion (DRG) cells are blocked by $Al^{3+}$.  Brain Res. 622:163-168, 1993.

151. Strominger, N.L., Knox, A.P. and Carpenter, D.O.  The connectivity of the area postrema in the ferret.  Brain Res. Bull., 33:33-47, 1994.

152. Knox, A.P., Strominger, N.L., Battles, A.H. and Carpenter, D.O.  The central connections of the vagus nerve in the ferret.  Brain Res. Bull., 33:49-63, 1994.

153. Lin, Y. and Carpenter, D.O.  Medial vestibular neurons are endogenous pacemakers whose discharge is modulated by neurotransmitters.  Cell. Molec. Neurobiol., 13:601-613, 1993.

154. Kemenes, G., S.-Rózsa, K. and Carpenter, D.O.  Cyclic-AMP-mediated excitatory responses to leucine enkephalin in *Aplysia* neurones.  J. Exp. Biol. 181: 321-328, 1993.

155. Büsselberg, D., Platt, B., Michael, D., Carpenter, D.O. and Haas, H.L.  Mammalian voltage-activated calcium channel currents are blocked by $Pb^{2+}$, $Zn^{2+}$ and $Al^{3+}$.  J. Neurophysiol., 71:1491-1497, 1994.

156. Hori, N. and Carpenter, D.O.  Transient ischemia causes a reduction of $Mg^{2+}$ blockade of NMDA receptors.  Neurosci. Letts., 173:75-78, 1994.

157. Riepe, M.W., Hori, N., Ludolph, A.C. and Carpenter, D.O.  Failure of neuronal ion exchange, not potentiated excitation, causes excitotoxicity after inhibition of oxidative phosphorylation.  Neuroscience, 64:91-97, 1995.

13

158. Hori, N. and Carpenter, D.O.  Functional and morphological changes induced by transient *in vivo* ischemia.  Exp. Neurol., 129:279-289, 1994.

159. Lin, Y. and Carpenter, D.O.  Direct excitatory opiate effects mediated by non-synaptic actions on rat medial vestibular neurons.  Eur. J. Pharmacol., 262:99-106, 1994.

160. Carpenter, D.O.  Epidemiological evidence for an association between exposure to 50 and 60 Hz magnetic fields and cancer.  James Bay Publication Series, Hydro-Electric Development: Environmental Impacts - Paper No. 6, pp. 2-31, 1994.

161. Carpenter, D.O.  Communicating with the public on issues of science and public health.  Environ. Health Perspect. 103:127-130, 1995.

162. Fejtl, M., Gyori, J. and Carpenter, D.O.  $Hg^{2+}$ increases the open probability of carbachol-activated $Cl^-$ channels in *Aplysia* neurons.  NeuroReport, 5:2317-2320, 1994.

163. Carpenter, D.O. The public health significance of metal neurotoxicity.  Cell. Molec. Neurobiol., 14:591-597, 1994.

164. Gyori, J., Fejtl, M. and Carpenter, D.O.  Effect of $HgCl_2$ on acetylcholine, carbachol and glutamate currents of *Aplysia* neurons.  Cell. Molec. Neurobiol., 14:653-664, 1994.

165. Fejtl, M., Gyori, J. and Carpenter, D.O.  Mercuric (II) chloride modulates single channel properties of carbachol activated $Cl^-$ channels in cultured neurons of *Aplysia californica*.  Cell. Molec. Neurobiol., 14:665-674, 1994.

166. Carpenter, D.O., Matthews, M.R., Parsons, P.J. and Hori, N.  Long-term potentiation in piriform cortex is blocked by lead.  Cell. Molec. Neurobiol., 14:723-733, 1994.

167. Salanki, J., Gyori, J. and Carpenter, D.O.  Action of lead on glutamate-activated chloride currents in *Helix Pomatia L.* neurons.  Cell. Molec. Neurobiol., 14:755-768, 1994.

168. Carpenter, D.O.  How hazardous wastes affect hu  man health.  Cent. Eur. J. Publ. Hlth. 2:6-9, 1994.

169. Oyama, Y., Carpenter, D.O., Ueno, S., Hayashi, H. and Tomiyoshi, F.  Methylmercury induces $Ca^{2+}$-dependent hyperpolarization of mouse thymocytes: A flow-cytometric study using fluorescent dyes.  Eur. J. Pharmacol., 293:101-107, 1995.

170. Fejtl, M., Szarowski, D.H., Decker, D., Buttle, K., Carpenter, D.O. and Turner, J.N.  Three-dimensional imaging and electrophysiology of live *Aplysia* neurons during volume perturbation: confocal light and high-voltage electron microscopy.  JMSA 1(2):75-85, 1995.

171. Carpenter, D.O., Kemenes, G., Elekes, K., Leung, M., Stefano, G., S.-Rozsa, K. and Salanki, J. Opioid peptides in the nervous system of *Aplysia*: A combined biochemical immunocytochemical, and electrophysiological study.  Cell. Molec. Neurobiol. 15:239-256, 1995.

172. Riepe, M. and Carpenter, D.O.  Delayed increase of cell volume of single pyramidal cells in live hippocampal slices upon kainate application.  Neurosci. Letts. 191:35-38, 1995.

173. Son, H. And Carpenter, D.O.  Protein kinase C activation is necessary but not sufficient for induction of LTP at the synapse of mossy fiber-CA3 in the rat hippocampus.  Neuroscience 72:1-13, 1996.

174. Iwase, T., Hori, N., Morioka, T. and Carpenter, D.O.  Low power laser irradiation reduces ischemic damage in hippocampal slices in vitro.  Lasers Surg. Med., 19:465-450, 1996.

175. Carpenter, D.O., King, W.M. and McCreery, M.J.  The role of glutamate reuptake in regulation of glutamate responses in *Aplysia* neurons.  Acta Biologica Hungaria 46:363-373, 1995.

176. Saghian, A.A., Ayrapetyan, S.N. and Carpenter, D.O.  Low concentrations of ouabain stimulate Na/Ca exchange in neurons.  Cell. Molec. Neurobiol., 16:489-498, 1996.

JA_00445

177.  Platt, B., Carpenter, D.O., Büsselberg, D., Reymann, K.G. and Riedel, G.  Aluminum impairs hippocampal long-term potentiation in rats in vitro and in vivo.  Exp. Neurol., 134:73-86, 1995.

178.  Rubakhin, S.S., Gyori, J., Carpenter, D.O. and Salanki, J.  HgCl$_2$ potentiates GABA activated currents in Lymnaea stagnalis L. neurons.  Acta Biologica Hungaria, 46:431-444, 1995.

179.  Fejtl, M. and Carpenter, D.O.  Neurite outgrowth is enhanced by conditioning factor(s) released from central ganglia of Aplysia californica.  Neurosci. Letts., 199:33-36, 1995.

180.  Riepe, M.W., Niemi, W.N., Megow, D., Ludolph, A.C. and Carpenter, D.O.  Mitochondrial oxidation in rat hippocampus can be preconditioned by selective chemical inhibition of SDH.  Exp. Neurol., 138:15-21, 1996.

181.  Son, H. and Carpenter, D.O.  Interactions among paired-pulse facilitation and post-tetanic and long-term potentiation in the mossy fiber-CA3 pathway in rat hippocampus.  Synapse, 23:302-311, 1996.

182.  Carpenter, D.O., Suk, W.A., Blaha, K. and Cikrt, M.  Hazardous wastes in Eastern and Central Europe.  Environ. Health Perspect., 104:244-248, 1996.

183.  Son, H., Davis, P.J. and Carpenter, D.O.  Time course and involvement of protein kinase C-mediated phosphorylation of F1/GAP-43 in area CA3 after the mossy fiber stimulation.  Cell. Molec. Neurobiol., 17:171-194, 1997.

184.  Dyatlov, V.A., Platoshin, A.V., Lawrence, D.A. and Carpenter, D.O.  Mercury (Hg2$^+$) enhances the depressant effect of kainate on Ca-inactivated potassium current in telencephalic cells derived from chick embryos.  Toxicol. Appl. Pharmacol., 138:285-297, 1996.

185.  Carpenter, D.O. and Conway, J.B.  Optimizing professional education in public health.  J. Public Health Management Practice, 2:66-72, 1996.

186.  Carpenter, D.O.  Great Lakes contaminants:  A shift in human health outcomes.  Health and Environment Digest, 10:17-19, 1996.

187.  Boldyrev, A.A., Stvolinsky, S.L., Tyulina, O.V., Koshelev, V.B., Hori, N. and Carpenter, D.O.  Biochemical and physiological evidence that carnosine is an endogenous neuroprotector against free radicals.  Cell. Molec. Neurobiol., 17:259-271, 1997.

188.  Szücs, A., Angiello, C., Salánki, J. and Carpenter, D.O.  Effects of inorganic mercury and methylmercury on the ionic currents of cultured rat hippocampal neurons.  Cell. Molec. Neurobiol., 17:273-288, 1997.

189.  Niemi, W.D., Slivinski, K., Audi, J., Rej, R. and Carpenter, D.O.  Propylthiouracil treatment reduces long-term potentiation in area CA1 of neonatal rat hippocampus.  Neurosci. Letts., 210:127-129, 1996.

190.  Son, H., Madelian, V. and Carpenter, D.O.  The translocation and involvement of protein kinase C in mossy fiber-CA3 long-term potentiation in hippocampus of the rat brain.  Brain Res., 739:282-292, 1997.

191.  Oyama, Y., Carpenter, D.O., Chikahisa, L. and Okazaki, E.  Flow-cytometric estimation on glutamate- and kainate-induced increases in intracellular Ca$^{2+}$ of brain neurons.  Brain Research, 728:121-124, 1996.

192.  Carpenter, D.O., Stoner, C.R.T. and Lawrence, D.A.  Flow cytometric measurements of neuronal death triggered by PCBs.  NeuroToxicology, 18:507-514, 1997.

193.  Azatian, K.V., Ayrapetyan, S.N. and Carpenter, D.O.  Metabotropic GABA receptors regulate acetylcholine responses on snail neurons.  Gen. Pharmacol., 29:67-72, 1997.

194.  Carpenter, D.O., Stoner, C.T., Lawrence, D.A., Niemi, W.D., Shain, W. and Seegal, R.  Multiple mechanisms of PCB neurotoxicity.  Proceedings of the 1996 Pacific Basin Conference on Hazardous Waste, Kuala Lumpur, Malaysia, CONF-9611157, pp. 404-918.

JA_00446

195. Carpenter, D.O.  New Dimensions in our understanding of the human health effects of environmental pollutants.  Proceedings of the 1996 Pacific Basin Conference on Hazardous Waste, Kuala Lumpur, Malaysia, CONF-9611157, pp. 37-53.

196. Carpenter, D.O.  Possible effects of electromagnetic fields on the nervous system and development.  Men. Retard. Dev. Dis. Res. Rev. 3:270-274, 1997.

197. Chiarenzelli, J., Scrudato, R., Bush, B., Carpenter, D. and Bushart, S.  Do large-scale remedial and dredging events have the potential to release significant amounts of semi-volatile compounds to the atmosphere?  Environ. Hlth. Perspect., 106:47-49, 1998.

198. Dyatlov, V.A., Dytlova O.M., Parsons, P.H., Lawrence, D.A. and Carpenter, D.O.  Lipopolysaccharide and interleukin-6 enhance lead entry into cerebellar neurons:  Application of a new and sensitive flow cytometric technique to measure intracellular lead and calcium concentrations.  NeuroToxicology, 19:293-302, 1998.

199. Dyatlov, V.A., Platoshin, A.V.,Lawrence, D.A. and Carpenter, D.O.  Lead potentiates cytokine- and glutamate-mediated increases in permeability of the blood-brain barrier.  NeuroToxicology, 19:283-292, 1998.

200. Niemi, W.D., Audi, J., Bush, B. and Carpenter, D.O.  PCBs reduce long-term potentiation in the CA1 region of rat hippocampus.  Exper. Neurol., 151:26-34, 1998.

201. Carpenter, D.O.  Health effects of metals.  Cent. Eur. J. Publ. Hlth., 6:160-163, 1998.

202. Carpenter, D.O., Bláha, K., Buekens, A., Cikrt, M., Damstra, T., Dellinger, B., Sarofim, A., Suk, W.A., Wyes, H. and Zejda, J.  Remediation of hazardous wastes in Central and Eastern Europe: Technology and health effects.  Cent. Eur. J. Publ. Hlth., 6:77-78, 1998.

203. Carpenter, D.O.  Human health effects of environmental pollutants:  New Insights.   Environ. Monitor. Assess. J., 53:245-258, 1998.

204. Dyatlov, V.A., Makovetskaia, V.V., Leonhardt, R., Lawrence, D.A. and Carpenter, D.O.  Vitamin E enhances $Ca^{2+}$-mediated vulnerability of immature cerebellar granule cells to ischemia.  Free Rad. Biol. Med., 25: 793-802, 1998.

205. Fitzgerald, E.F., Schell, L.M., Marshall, E.G., Carpenter, D.O., Suk, W.A. and Zejda, J.E.  Environmental pollution and child health in Central and Eastern Europe.  Environ. Health Persp., 106:307-311, 1998.

206. Carpenter, D.O., Arcaro, K.F., Bush, B., Niemi, W.D., Pang, S. and Vakharia, D.D.  Human health and chemical mixtures: An overview.  Environ. Health Perspect., 106: 1263-1270, 1998.

207. Carpenter, D.O., Cikrt, M. and Suk, W.A.  Hazardous wastes in Eastern and Central Europe: Technology and health effects.  Environ. Health Perspect., 107: 3-4, 1999.

208. Carpenter, D.O.  Polychlorinated biphenyls and human health.  Int. J. Occup. Med. Environ. Hlth. 11: 291-303, 1998.

209. Boldyrev, A.A., Johnson, P., Yanzhang, W., Tan, Y. and Carpenter, D.O.  Carnosine and taurine protect rat cerebellar granular cells from free radical damage.  Neurosci. Letts., 263: 169-172, 1999.

210. Boldyrev, A.A., Carpenter, D.O., Huentelman, M.J., Peters, C.M. and Johnson, P.  Sources of reactive oxygen species production in excitotoxin-stimulated neurons.  Biophys. Biochem. Res. Commun., 256: 320-324, 1999.

211. Ayrapetyan, S.N., Ayrapetyan, G. and Carpenter, D.O. The electrogenic sodium pump activity in *Aplysia* neurons is not potential dependent.  Acta Biologica Hungarica, 50: 27-34, 1999.

212. Boldyrev, A., Song, R., Lawrence, D. and Carpenter, D.O.  Carnosine protects against excitotoxic cell death independently of effects on reactive oxygen species.  Neuroscience, 94: 571-577, 1999.

213. Boldyrev, A., Song, R., Dyatlov, V.A., Lawrence, D.A. and Carpenter, D.O.   Neuronal cell death and reactive oxygen species.  Cell. Molec. Neurobiol., 20:433-450, 2000.

16

214. Gyori, J., Platoshyn, O., Carpenter, D.O. and Salanki, J.  Effect of inorganic- and organic tin compounds on ACh- and voltage-activated Na currents.  Cell. Molec. Neurobiol. 20:591-604, 2000.

215. Hussain, R.J., Gyori, J., DeCaprio, A.P. and Carpenter, D.O.  *In vivo* and *in vitro* exposure to PCB 153 reduces long-term potentiation.  Environ. Hlth. Perspect., 108 :827-831, 2000.

216. Negoita, S., Swamp, L., Kelley, B. and Carpenter, D.O.  Chronic diseases surveillance of St. Regis Mohawk health service patients.  J. Public Health Management Practice, 7:84-91, 2001.

217. Hussain, R.J., Parsons, P.J., Carpenter, D.O. Effects of lead on long-term potentiation in hippocampal CA3 vary with age.  Dev. Brain Res., 121: 243-252, 2000.

218. Tanji, M., Katz, B.H., Spink, B.C. and Carpenter, D.O.  Growth inhibition of MCF-7 cells by estrogen is dependent upon a serum factor.  Anticancer Res., 20: 2779-2784, 2000.

219. Tanji, M. and Carpenter, D.O.  A steroid-binding protein mediates estrogen-dependent inhibition of growth of MCF-7 breast cancer cells.  Anticancer Res., 20:2785-2790, 2000.

220. Gyori, J., Hussain, R., Carpenter, D.O.  Long-term potentiation in CA1 region of rat brain slices is blocked by PCB 153.  Cent. Europ. J. Publ. Hlth., 8: 21-22, 2000.

221. Carpenter, D.O.  Human health effects of polychlorinated biphenyls.  Cent. Eur. J. Public Health, 8: 23-24, 2000.

221a. Sukdolova, V., Negoita, S., Hubicki, L., DeCaprio, A., and Carpenter, D.O.  The assessment of risk to acquired hypothyroidism from exposure to PCBs: a study among Akwesasne Mohawk women.  Cent. Eur. J. Public Health, 8: 167-168, 2000.

222. Carpenter, D.O., Chew, F.T., Damstra, T., Lam, L.H., Landrigan, P.J., Makalinao, I., Peralta, G.L. and Suk, W.A.  Environmental threats to the health of children: The Asian perspective.  Environ. Hlth. Perspect., 108: 989-992, 2000.

223. Boldyrev, A.A., Carpenter, D.O. and Johnson, P.  Natural mechanisms of protection of neurons against oxidative stress.  Recent Res. Devel. Comparative Biochem. & Physiol. 1: 91-103, 2000.

224. Strominger, N.L., Hori, N., Carpenter, D.O., Tan, Y. and Folger W.H.  Effects of acetylcholine and GABA on neurons in the area postrema of *Suncus murinus* brainstem slices.  Neurosci. Letts. 309: 77-80, 2001.

225. Strominger, N.L., Brady, R., Gullikson, G. and Carpenter, D.O.  Imiquimod-elicited emesis is mediated by the area postrema, but not by direct neuronal activation.  Brain Res. Bull. 55: 445-451, 2001.

226. Hori, N., Tan, Y., Strominger, N.L. and Carpenter, D.O.  Intracellular activity of rat spinal cord motoneurons in slices.  J. Neurosci. Meth. 112: 185-191, 2001.

227. Sukocheva, O.A., Abramov, A.Y., Levitskaya, J.O., Gagelgans, A.I. and Carpenter, D.O.  Modulation of intracellular Ca concentration by vitamin B12 in rat thymocytes.  Blood Cells. Mol. Dis. 27: 812-824, 2001.

228. Gilbertson, M., Carpenter, D. and Upshur, R.  Methodology for assessing community health in Areas of Concern: Measuring the adverse effects on human health.  Environ. Health Perspect. 109 (Suppl 6): 811-812, 2001.

229. Carpenter, D.O., Shen, Y., Nguyen, T., Le, L. and Lininger, L.L.  Incidence of endocrine disease among residents of New York Areas of Concern.  Environ. Health Perspect. 109: (Suppl 6) 845-851, 2001.

230. Suk, W.A., Carpenter, D.O., Cirkt, M. and Smerhovsky, Z.   Metals in Eastern and Central Europe: Health effects, sources of contamination and methods of remediation.  Internat. J. Occup. Med. Environ. Health 14, 151-156, 2001.

231. Carpenter, D.O.  Effects of metals on the nervous system of humans and animals.  Internat. J Occup. Med. Environ. Health 14: 209-218, 2001.

17

232.  Carpenter, D.O., Arcaro, K. and Spink, D.C. Understanding the human health effects of chemical mixtures.  Environ. Health Perspect. 110 (Suppl 1), 25-42, 2002.

233.  Carpenter, D.O., Nguyen, T., Le, L., Kudyakov, R. and Lininger, L.  Human disease in relation to residence near hazardous waste sites.  Proceedings of The 10th Pacific Basin Conference on Hazardous Waste, Okayama, Japan, December 5-7, 2001.

234.  Carpenter, D.O., Tarbell, A., Fitzgerald, E., Kadlec, M.J., O'Hehir, D.O. and Bush, B.  University-community partnership for the study of environmental contamination at Akwesasne.  In: Biomarkers of Environmentally Associated Disease, S.H. Wilson and W.A. Suk, editors, CRC Press/Lewis Publishers, 507-523, 2002.

235.  Carpenter, D.O., Hussain, R.J., Berger, D.F., Lombardo, J.P., Park, H-Y.  Electrophysiological and behavioral effects of perinatal and acute exposure of rats to lead and polychlorinated biphenyls.  Environ. Health Perspect., 110: 377-386, 2002.

236.  Hori, N., Tan, Y. King, M., Strominger, N.L. and Carpenter, D.O.  Differential actions and excitotoxicity of glutamate agonists on motoneurons in adult mouse cervical spinal cord slices.  Brain Res., 958: 434-438, 2002.

237.  Laemle, L.K., Hori, N., Strominger, N.L., Tan, Y. and Carpenter, D.O.  Physiological and anatomical properties of the suprachiasmatic nucleus of an anophthalmic mouse.  Brain Res., 953: 73-81, 2002.

238.  Hori, N., Tan, Y., Strominger, N.L. and Carpenter, D.O.  Rat motoneuron cell death in development correlates with loss of N-methyl-D-aspartate receptors.  Neurosci. Letts., 330:131-134, 2002.

239.  Carpenter, D.O., Morris, D.L. and Laguzr, M.  Initial attempts to profile health effects with types of exposure in Anniston, Alabama.  FEB, 12: 191-195, 2003.

240.  Carpenter, D.O., Nguyen, T., Le, L., Baibergenova, A. and Kudyakov, R.  Profile of health effects related to proximity to PCB-contaminated hazardous waste sites in New York. FEB, 12: 173-180, 2003.

241.  Hori, N., Carp, J.S., Carpenter, D.O. and Akaike, N.  Corticospinal transmission to motoneurons in cervical spinal slices from adult rats.  Life Sci., 72: 389-396, 2002.

242.  Carpenter, D.O. and Hussain, R.J.  Cell-to-cell communication of neurons is impaired by metals.  Mat.-wiss. U. Werkstofftech. 34: 1-8, 2003.

243.  Tan, Y., Hori, N. and Carpenter, D.O.  The mechanism of presynaptic long-lasting-depression mediated by group 1 metabotropic glutamate receptors.  Cell. Molec. Neurobiol., 23: 187-203, 2003.

244.  Baibergenova, A., Kudyakov, R., Zdeb, M., and Carpenter, D.O.  Low birth weight and residential proximity to PCB-contaminated waste sites.  Environ. Health Perspect., 111: 1352-1357, 2003.

245.  Nishizaki, Y., Oyama, Y., Sakai, Y., Hirama, S., Tomita, K., Nakao, H., Umebayashi, C., Ishida, S., Okano, Y. and Carpenter, D.O.  $PbCl_2$-induced hyperpolarization of rat thymocytes: Involvement of charybdotoxin-sensitive K+ channels.  Environ. Toxicol., 18(5): 321-326, 2003.

246.  Hussain, R.J. and Carpenter, D.O.  The effects of protein kinase C activity on synaptic transmission in two areas of rat hippocampus.  Brain Res., 990: 28-37, 2003.

247.  Suk, W.A., Ruchirawat, K., Balakrishnan, K., Berger, M., Carpenter, D., Damstra, T,. Pronczuk de Garbino, J., Koh, D., Landrigan, P.J., Makalinao, I., Sly, P.D., Xu, Y. and Zheng, B.S.  Environmental threats to children's health in Southeast Asia and the Western Pacific.  Environ. Health Perspect. 111: 1340, 2003.

248.  Carpenter, D.O. The need for global environmental health policy.  New Solutions, 13(1): 53-59, 2003.

18

249.  Tan, Y., Li, D., Song, R., Lawrence, D. and Carpenter, D.O.  Ortho-substituted PCBs kill thymocytes.  Toxicol. Sci., 76: 328-337, 2003.

250.  Boldyrev, A., Bulygina, E., Carpenter, D.O. and Schoner, W.  Glutamate receptors communicate with Na+/K+-ATPase in rat cerebellum granule cells: Demonstration of differences in the action of several metabotropic and ionotropic glutamate agonists on intracellular reactive oxygen species and the sodium pump.  J. Molec. Neurosci., 21:213-222, 2003.

251.  Hites, R.A., Foran, J.A., Carpenter, D.O., Hamilton, M.C., Knuth, B.A. and Schwager, S.J.  Global assessment of organic contaminants in farmed salmon.  Science 303: 226-229, 2004.

252.  Sandal, S., Yilmaz, B., Chen, C-H and Carpenter, D.O.  Comparative effects of technical toxaphene, 2,5-dichloro-3-biphenylol and octabromodiphenylether on cell viability, [Ca$^{2+}$]$_i$ levels and membrane fluidity in mouse thymocytes.  Toxicol. Letts., 151: 417-428, 2004.

253.  Tan, Y., Chen, C-H., Lawrence, D. and Carpenter, D.O.  Ortho-substituted PCBs kill cells by altering membrane structure.  Toxicol. Sci., 80: 54-59, 2004.

254.  Tan, Y., Song, R., Lawrence, D. and Carpenter, D.O.  Ortho-substituted but not coplanar PCBs rapidly kill cerebellular granule cells.  Toxicol. Sci., 79: 147-156, 2004.

255.  Ozcan, M., Yilmaz, B., King, W.M. and Carpenter, D.O.  Hippocampal long-term potentiation (LTP) is reduced by a coplanar PCB congener.  NeuroToxicology, 25: 981-988, 2004.

256.  Ssempebwa, J.C., Carpenter, D.O., Yilmaz, B., DeCaprio, A.P., O=Hehir, D.J. and Arcaro, K.F.  Waste crankcase oil: an environmental contaminant with potential to modulate estrogenic responses.  J. Toxicol. Environ. Hlth, Part A, 67: 1081-1094, 2004.

257.  Foran, J.A., Hites, R.A., Carpenter, D.O., Hamilton, M.C., Mathews-Amos, A. and Schwager, S.J.  A survey of metals in tissues of farmed Atlantic and wild Pacific salmon.  Environ. Toxicol. Chem., 23: 2108-2110, 2004.

258.  Oenga, G.N., Spink, D.C. and Carpenter, D.O.  TCDD and PCBs inhibit breast cancer cell proliferation in vitro.  Toxicol. In Vitro, 18: 811-819, 2004.

259.  Hussain, R.J. and Carpenter, D.O.  A comparison of the roles of protein kinase C in long-term potentiation in rat hippocampal areas CA1 and CA3.  Cell. Molec. Neurobiol., 25: 649-661, 2005.

260.  Hites, R.A., Foran, J.A., Schwager, S.J., Knuth, B.A., Hamilton, M.C. and Carpenter, D.O.  Global assessment of polybrominated diphenyl ethers in farmed and wild salmon.  Organohalogen Compounds, 66: 3826-3829, 2004.

261.  Kudyakov, R., Baibergenova, A., Zdeb, M. and Carpenter, D.O.  Respiratory disease in relation to patient residence near to hazardous waste sites.  Environ. Toxicol. Pharmacol., 18: 249-257, 2004.

262.  Gilbertson, M. and Carpenter, D.O.  An ecosystem approach to the health effects of mercury in the Great Lakes basin ecosystem.  Environ. Res. 95: 240-246, 2004.

263.  Hites, R.A., Foran, J.A., Schwager, S.J., Knuth, B.A., Hamilton, M.C. and Carpenter, D.O.  Global assessment of polybrominated diphenyl ethers in farmed and wild salmon.  Environ. Sci. Technol., 38: 4945-4949, 2004.

264.  DeCaprio, A.P., Johnson, G.W., Tarbell, A.M., Carpenter, D.O. Chiarenzelli, J.R., Morse, G.S., Santiago-Rivera, A.L., Schymura, M.J., and the Akwesasne Task Force on the Environment.  PCB exposure assessment by multivariate statistical analysis of serum congener profiles in an adult Native American population.  Environ. Res., 98: 284-302, 2005.

265.  Boldyrev, A.A., Kazey, V.I., Leinsoo, T.A., Mashkina, A.P., Tyulina O.V., Tuneva, J.O., Chittur, S. and Carpenter, D.O.  Rodent lymphocytes express functionally active glutamate receptors.  Biochem. Biophys. Res. Comm., 324: 133-139, 2004.

266.  Boldyrev, A.A., Koudinov, A., Berezov, T. and Carpenter, D.O.  Amyloid-β induced cell death is independent of free radicals.  J. Alzheimer=s Dis., 6: 633-638, 2004.

19

267. Neagu, B., Strominger, N.L. and Carpenter, D.O.  Use of bipolar parallel electrodes for well-controlled microstimulation in a mouse hippocampal brain slice.  J. Neurosci. Meth., 144: 153-163, 2005.

268. Suk, W.A., Avakian, M.D., Carpenter, D., Groopman, J.D., Scammell, M. and Wild, C.P.  Human exposure monitoring and evaluation in the Arctic: The importance of understanding exposures to the development of public health policy.  Environ. Health Perspect. 112: 113-120, 2004.

269. Neagu, B., Neagu, E.R., Strominger, N.L. and Carpenter, D.O.  A new fast electro-physiological response measured extracellularly in a mouse hippocampal brain slice.  Neurosci. Letts., 381: 179-184, 2005.

270. Sergeev, A.V. and Carpenter, D.O.  Hospitalization rates for coronary heart disease in relation to residence near areas contaminated with POPs and other pollutants.  Environ. Health Perspect., 113: 756-761, 2005.

271. Foran, J.A., Carpenter, D.O., Hamilton, M.C., Knuth, B.A. and Schwager, S.J.  Risk-based consumption advice for farmed Atlantic and wild Pacific salmon contaminated with dioxins and dioxin-like compounds.  Environ. Health Perspect. 113: 552-556, 2005.

272. Shaw, S.D., Bourakovsky, A., Brenner, D., Carpenter, D.O., Tao, L., Kannan, K. and Hong, C-S.  Polybrominated diphenyl ethers (PBDEs) in farmed salmon from Maine and Eastern Canada.  In: Proceedings of 25th International Symposium on Halogenated Environmental Organic Pollutants and POPs (DIOXIN 2005), August 21-26, 2005, Toronto, Canada.

273. Carpenter, D.O., DeCaprio, A.P., O=Hehir, D., Akhtar, F., Johnson, G., Scrudato, R.J., Apatiki, L., Kava, J., Gologergen, J., Miller, P.K. and Eckstein, L.  Polychlorinated biphenyls in serum of the Siberian Yupik people from St. Lawrence Island, Alaska. Int. J. Circumpolar Health, 64(4): 322-335, 2005.

274. Foran, J.A., Good, D.H., Carpenter, D.O., Hamilton, M.C., Knuth, B.A. and Schwager, S.J.  Quantitative analysis of the benefits and risks of consuming farmed and wild salmon.  J. Nutr 135: 2639-2643, 2005.

275. Huang, X., Hites, R.A., Foran, J.A., Hamilton, C., Knuth, B.A., Schwager, S.J. and Carpenter, D.O.  Consumption advisories for salmon based on risk of cancer and non-cancer health effects.  Environ. Res., 101: 263-274, 2006.

276. Shcherbatykh, I., Huang, X., Lessner, L. and Carpenter, D.O.  Hazardous waste sites and stroke in New York State.  Environ. Health, 4:18, 2005.

277. Hamilton, M.C., Hites, R.A., Schwager, S.J., Foran, J.A., Knuth, B.A. and Carpenter, D.O.  Lipid composition and contaminants in farmed and wild salmon.  Environ. Sci. Tech., 39: 8622-8629, 2005.

278. Yilmaz, B., Sandal, S., Chen, C-H. and Carpenter, D.O.  Effects of PCB 52 and PCB 77 on cell viability, $[Ca^{2+}]_i$ levels and membrane fluidity in mouse thymocytes.  Toxicology, 217: 184-193, 2006.

279. Tan, Y., Hori, N., and Carpenter, D.O.  Electrophysiological effects of three groups of glutamate metabotropic receptors in rat piriform cortex.  Cell. Molec. Neurobiol., 26: 915-924, 2006.

280. Boldyrev, A.A., Carpenter, D.O. and Johnson, P.A., Emerging evidence for a similar role of glutamate receptors in the nervous and immune systems.  J. Neurochem., 95: 913-918, 2005.

281. Sandal, S., Yilmaz, B., Godekmerdan, A., Kelestimur, H. and Carpenter, D.O.  Effects of PCBs 52 and 77 on Th1/Th2 balance in mouse thymocyte cell cultures.  Immunopharmacol. Immununotoxicol. 27: 601-613, 2005.

282. Carpenter, D.O.  Environmental contaminants and learning and memory.  International Congress Series, 1287: 185-189, 2006.

20

283. Carpenter, D.O.  Polychlorinated biphenyls (PCBs): Routes of exposure and effects on human health.  Rev. Environ. Health, 21: 1-23, 2006.

284. Huang, X., Lessner, L. and Carpenter, D.O.  Exposure to persistent organic pollutants and hypertensive disease.  Environ. Res., 102: 101-106, 2006.

285. Carpenter, D.O., El-Qaderi, S., Fayzieva, D., Gilani, A., Hambartsumyan, A., Herz, K., Isobaev, M., Kasymov, O., Kudyakov, R., Majitova, Z., Mamadov, E., Nemer, L., Revich, B., Stege, P., Suk, W., Upshur, R., Yilmaz, B. and Zaineh K.  Children's environmental health in Central Asia and the Middle East.  Int. J. Occup. Environ. Health, 12: 362-368, 2006.

286. King, W.M., Sarup, V., Sauve, Y., Moreland, C.M., Carpenter, D.O. and Sharma. S.C.  Expansion of visual receptive fields in experimental glaucoma.  Visual Neurosci. 23: 137-142, 2006.

286b. Laemle LK, Strominger NL, and Carpenter DO.  Cross-modal innervation of  primary visual cortex by auditory fibers in congenitally anophthalmic mice.  Neurosci Lett 396: 108-112: 2006.

287. Tuneva, J., Chittur, S., Boldyrev, A.A., Birman, I. and Carpenter, D.O.  Cerebellar granule cell death induced by aluminum.  Neurotox. Res., 9: 297-304, 2006.

288. Trasande, L., Boscarino, J., Graber, N., Falk, R., Schechter, C., Dunkel, G., Geslani, J., Moline, J., Kaplan-Liss, E., Miller, R.K., Korfmacher, K., Carpenter, D., Balk, S.J., Laraque, D., Frumkin, H. and Landrigan, P.J.  The environment in pediatric practice:  A study of New York pediatricians' attitudes, beliefs, and practices towards children's environmental health.  J. Urban Health, 2006, DOI: 10.1007/s11524-006-9071-4.

289. Surdu, S., Montoya, L.D., Tarbell, A. and Carpenter, D.O.  Childhood asthma and indoor allergens in Native Americans in New York.  Environ. Health: A Global Access Science Source, 5:22, 2006. DOI: 10.1186/1476-069X-5-22.

290. Ozcan M., Yilmaz, B. and Carpenter, D.O.  Effects of melatonin on synaptic transmission and long term potentiation in two areas of mouse hippocampus.  Brain Res., 1111: 90-94, 2006.

291. Shaw, S.D., Brenner, D., Berger, M.L., Pulser, E.L., Carpenter, D.O., Hong, C-W and Kannan K.  PCBs, dioxin-like PCBs, dioxins, and organochlorine pesticides in farmed salmon (Salmo salar) from Maine and Eastern Canada.  Environ. Sci. Technol. 40: 5347-5354, 2006.

292. Yilmaz, B., Ssempebwa J., Mackerer, C.R., Arcaro, K.F. and Carpenter, D.O.  Effects of polycyclic aromatic hydrocarbon-containing oil mixtures on generation of reactive oxygen species and cell viability in MCF-7 breast cancer cells.  J. Toxicol. Environ. Health, Part A: 70: 1-8, 2007.

293. Kouznetsova, M., Huang, X., Ma, J., Lessner, L. and Carpenter, D.O.  Increased rate of hospitalization for diabetes and residential proximity of hazardous waste sites.  Environ. Health Perspect., 115:75-79, 2007.

294. Yilmaz, Y., Seyran, A.D., Sandal, S., Aydin, M., Colakoglu, N., Kocer, M. and Carpenter, D.O.  Modulatory effects of Aroclors 1221 and 1254 on bone turnover and vertebral histology in intact and ovariectomized rats.  Toxicology Letts., 166: 276-294, 2006.

295. Shcherbatykh, I. and Carpenter, D.O.  The role of metals in the etiology of Alzheimer's disease.  J. Alzheimer's Dis., 11: 191-205, 2007.

296. Surdu S, Neamtiu I, Gurzau E, Kasler I and Carpenter D. Blood lead levels and hand lead contamination in children ages 4-6 in Copsa Mica, Romania.  In:  Environmental Health in Central and Eastern Europe.  KC Donnelly and LH Cizmas, Eds.  Springer Netherlands.  pp. 123-134, 2007.

297. Carpenter D.O.  The importance of the Great Lakes Water Quality Agreement.  J Public Health Policy 28: 216-220, 2007.

298. Codru N, Schymura MJ, Negoita S, the Akwesasne Task Force on the Environment, Rej R and Carpenter DO.  Diabetes in relation to serum levels of polychlorinated biphenyls (PCBs) and chlorinated pesticides in adult Native Americans.  Environ Health Perspect.  115: 1442-1447, 2007.

21

JA_00452

299. Carpenter DO. Biomarcadores de efectos neuroconductuales. Acta Toxicol Argent 14 (Suplemento): 11-12, 2006.

300. Hennig B, Ormsbee L, Bachas L, Silverstone A, Milner J, Carpenter D, Thompson C and Suk WA . Introductory comments: nutrition, environmental toxins and implications in prevention and intervention of human diseases. J Nutrit Biochem 189: 161-163, 2007.

301. Arnold R, Armour MA, Barich J, Cebrian M, Cifuentes L, Kirk D, Koh D, Lewis ND, Ling B, Makalinao I, Maiden T, Paz-y-Mino C, Peralta G, Singh K, Sly P, Suk W, Woodward A, Zheng B and Carpenter DO. Threats to human health and environmental sustainability in the Pacific Basin: The 11th International Conference of the Pacific Basin Consortium. Environ Health Perspect, 115: 1770-1775, 2007.

302. Parrish RR, Horstwood M, Arnason JG, Chenery S, Brewer T, Lloyd NS and Carpenter DO (2008) Depleted uranium contamination by inhalation exposure and its detection after approximately 25 years: Implications for health assessment. Sci Total Environ 390: 58-68.

303. Goncharov A, Haase RF, Santiago-Rivera A, Morse G, Akwesasne Task Force on the Environment, McCaffrey RJ, Rej R and Carpenter DO. (2008) High serum PCBs are associated with elevation of serum lipids and cardiovascular disease in a Native American population. Environ Res. 106: 226-239.

304. Ma J, Kouznetsova M, Lessner L and Carpenter DO. Asthma and infectious respiratory disease in children – correlation to residence near hazardous waste sites. Paediatr Respir Rev 8: 292-298, 2007.

305 Schell LM, Gallo MV, Denham M, Ravenscroft J, DeCaprio AP and Carpenter DO (2008) Relationship of thyroid hormone levels of polychlorinated biphenyls, lead, p,p'-DDE and other toxicants in Akwesasne Mohawk youth. Environ Health Perspect. 116: 806-813.

306. Ssempebwa J and Carpenter DO (2009) The generation, use and disposal of waste crankcase oil in developing countries: A case for Kampala District, Uganda. J Hazard Materials 161: 835-841.

307. Carpenter DO (2008) Environmental contaminants as risk factors for developing diabetes. Rev Environ Health 23: 59-74.

308. Shaw SD, Berger ML, Brenner D, Carpenter DO, Lao L, Hong CS and Kannan K (2008) Polybrominated diphenyl ethers (PBDEs) in farmed and wild salmon marketed in the Northeastern United States. Chemosphere 71: 1422-1431.

309. Sandel S, Yilmaz B and Carpenter DO (2008) Genotoxic effects of PCB 52 and PCB 77 on cultured human peripheral lymphocytes. Mutation Res. 654: 88-92.

310. Carpenter DO and Sage C (2008) Setting prudent public health policy for electromagnetic field exposures. Rev Environ Health 23: 91-117.

311. Neagu B, Strominger NL and Carpenter DO (2008) Contribution of NMDA receptor-mediated component to the EPSP in mouse Schaffer collateral synapses under single pulse stimulation protocol. Brain Res. 1240: 54-61.

312. Holdren J, Tao S and Carpenter DO (2008) Environment and health in the 21st Century: Challenges and solutions. Ann NY Acad Sci. 1140:1-21.

313. Carpenter DO, Ma J and Lessner L (2008) Asthma and infectious respiratory disease in relation to residence near hazardous waste sites. Ann NY Acad Sci. 1140: 201-208.

314. Sandal S, Tuneva J, Yilmaz B and Carpenter DO (2009) Effects of cholesterol and docosahexaenoic acid on cell viability and $(Ca^{2+})_i$ levels in acutely isolated mouse thymocytes. Cell Biochem Funct 27: 155-161.

315. Steele RE, de Leeuw, E and Carpenter DO (2009) A novel and effective treatment modality for medically unexplained symptoms. J Pain Management 1: 402-412

22

316. Sage C and Carpenter DO (2009)  Public health implications of wireless technologies. Pathophysiology 16: 233-246.

317. Sly PD, Eskenazi B, Pronczuk J, Sram R, Diaz-Barriga F, Machin DG, Carpenter DO, Surdu S and Meslin EM (2009)  Ethical issues in measuring biomarkers in children's environmental health. Environ Health Perspect. 11 : 1185- 190.

318. Goncharov A, Rej R, Negoita S, Schymura M, Santiago-Rivera A, Morse G, Akwesasne Task Force on the Environment and Carpenter DO (2009)  Lower serum testosterone associated with elevated polychlorinated biphenyl concentrations in Native American men.  Environ Health Perspect. 117:1454-1460.

319. Tuneva JO, Karpova LV, Shittur SV, Carpenter DO, Johnson P and Boldyrev AA (2009)  Amyloid-β and aluminum ions enhance neuronal damage mediated by NMDA-activated glutamate receptors. Biochemistry (Moscow) Supplement Series A:  Membrane and Cell Biology 4: 466-471.

320  Carpenter DO and Nevin R (2009) Environmental causes of violence.  Physiol Behavior 99: 260-268.

321. Goncharov A, Bloom MS, Pavuk M, Carpenter DO for the Anniston Environmental Health Research Consortium. (2009)  Exposure to PCBs and hypertension in the Anniston Community Health Survey. Organohal Comp 71: 0-136.

322. Sergeev AV and Carpenter DO (2010) Residential proximity to environmental sources of persistent organic pollutants and first-time hospitalizations for myocardial infarction with comorbid diabetes mellitus: A 12-year population-based study.  Int J Occup Med Environ Health 23: 5-13.

323. Carpenter DO (2010)  Electromagnetic fields and cancer:  The cost of doing nothing.  Rev Environ Health 25: 75-80.

324. Sergeev AV and Carpenter DO (2010)  Exposure to persistent organic pollutants increases hospitalization rates for myocardial infarction with comorbid hypertension.  Primary Prevention Insights.  2: 1-9.

325. Hori N, Kadota MT, Watanabe M, Ito Y, Akaike N and Carpenter DO (2010)  Neurotoxic effects of methamphetamine on rat hippocampus pyramidal neurons.  Cell Mol Neurobiol.30: 849-856.

326. Hardell, S, Tilander H, Welfinger-Smith G and Carpenter DO (2010)  Levels of polycholorinated biphenyls (PCBs) and three organochlorine pesticides in fishes from the Aleutian Islands of Alaska. PLoS ONE, 5:e12396.

327. Carpenter, DO. (2010)  Human health effects of EMFs:  The cost of doing nothing.  IOP Conf. Series: Earth and Environmental Science 10: 012004.  doi:10:1088/1755-1315/10/1/10/012004.

328. Goncharov A, Bloom M, Pavuk M, Birman I and Carpenter DO for the Anniston Environmental Health Research Consortium.  Blood pressure and hypertension in relation to levels of serum polychlorinated biphenyls in residents of Anniston, Alabama. J Hypertension.  28: 2053-2060..

329. Prasad A, Ahs M, Goncharov A and Carpenter DO (2010)  Omega-3 and omega-6 fatty acids kill thymocytes and increase membrane fluidity.  The Open Cell Development & Biology Journal 3: 1-8

330. Sergeev AV and Carpenter DO (2010)  Increased hospitalizations for ischemic stroke with comorbid diabetes and residential proximity to source of organic pollutants: A 12-year population-based study.  Neuroepidemiology 35:196-201.

331. Prasad A, Bloom M and Carpenter DO (2010)  Role of calcium and ROS in cell death induced by polyunsaturated fatty acids in murine thymocytes.  J Cell Physiol. 225: 829-836.

332.  Sergeev AV and Carpenter DO (2010)  Geospatial patterns of hospitalization rates for stroke with comorbid hypertension in relation to environmental sources of persistent organic pollutants: Results from a 12-year population-based study.  Environ Sci Pollut Res Int 18: 576-585.

23

JA_00454

333. Brown D, Goncharov A, Paul E, Simonin H and Carpenter DO. (2010)  The relationships between Adirondack lake pH and levels of mercury in yellow perch.  J Aquat Animal Health. 22:280-290.

334. Gavidia T, Brune M-N, McCarty KM, Pronczuk J, Etzel R, Neira M, Carpenter DO, Suk WA, Arnold RG, Ha EH, and Sly PD (2010)  Children's environmental health – from knowledge to action. Lancet 377:1134-1136. ███████████

335. Bushkin-Bedient S and Carpenter DO (2010)  Benefits versus risks associated with consumption of fish and other seafood.  Rev Environ Health 25: 161-191.

336. Goncharov A, Pavuk M, Foushee HR and Carpenter DO for the Anniston Environmental Health Consortium (2010) Blood pressure in relation to concentrations of PCB congeners and chlorinated pesticides.  Environ Health Perspect.  119:319-325.

337. Yilmaz B, Sandal S and Carpenter DO (2012) PCB 9 exposure induces endothelial cell death while increasing intracellular calcium and ROS levels.  Environ Toxicol.27: 185-191.

338.  Sly PD, Arnold RG and Carpenter DO (2011) Environmental exposures in the era of climate change. Rev Environ Health 26: 1-4.

339. Carpenter DO (2011)  Health effects of persistent organic pollutants:  The challenge for the Pacific Basin and for the World.  Rev Environ Health 26: 61-69.

340. Sergeev AV and Carpenter DO (2011) Increase in metabolic syndrome-related hospitalizations in relation to environmental sources of persistent organic pollutants.  Int J Environ Res Public Health 8:762-776.

341. Carpenter DO, Miller PK, Waghiyi, Welfinger-Smith G (2011) Environmental contamination of the Yupik people of St. Lawrence Island, Alaska.  J Indigenous Res In Press.

342. Carpenter DO (2010) Human health effects of EMFs: The cost of doing nothing. IOP C Ser Earth Env 10:1-6.

343. Kamalov J, Carpenter DO, Birman I (2011)  Cytotoxicity of environmentally relevant concentrations of aluminum in murine thymocytes and lymphocytes. J Toxicol. Doi:10.1155/2011/796719.

344. Silbernagel S, Carpenter DO, Gilbert SG, Gochfeld M, Groth E, Hightower JM, Schiavone FM. (2011)  Recognizing and preventing over exposure to methylmercury from fish and seafood consumption:  Information for physicians. J Toxicol, 2011; doi:10.1155/2011/983072

345. Welfinger-Smith G, Minholz JL, Byrne S, Waghiyi V, Gologergen J, Kava J, Apatiki M, Ungott E, Miller PK, Arnason J and Carpenter DO.  (2011)  Organochlorine and metal contaminants in traditional foods from St. Lawrence Island, Alaska.  J Toxicol Environ Health A. 74: 1-20.

346. Åhs M, Prasad A, Aminov Z and Carpenter DO (2011)  Mechanisms of cell death of thymocytes induced by polyunsaturated, monounsaturated and trans-fatty acids.  J Cell. Biochem.  112: 3863-3871.

347. Boberg E, Lessner L and Carpenter DO. (2011) The role of residence near hazardous waste sites containing benzene in the development of hematologic cancers in upstate New York.  Int J Occup Med Environ Health.  24: 1-12..

348. Turyk ME, Bhazsar SP, Bowerman W, Boysen E, Clark M, Diamond M, Mergler D, Pantazopoulos P, Schantz S and Carpenter DO (2012)  Risks and benefits of consumption of Great Lakes fish.  Environ Health Perspect. 120: 11-18.

349. Ma J, Lessner L, Schreiber J and Carpenter DO (2009)  Association between residential proximity to PERC dry cleaning establishments and kidney cancer in New York city.  J Environ Public Health doi:10.1155/2009/183920.

350. Morse GS, Duncan G, Noonan C, Carroutte E, Santiago-Rivera A, Carpenter DO and Tarbell A (2011) Environmental toxins and depression in an American Indian Community.  J Indigen Res 1: (1) Article 6. http://digitalcommons.usu.edu/kicjir/vol1/iss1/6.

24

351. Liu X, Lessner L and Carpenter DO (2012)  Association between residential proximity to fuel-fired power plants and hospitalization rate for respiratory diseases.  Environ Health Perspect 120: 807-810.

352. Ruzzin J, Lee D-H, Carpenter DO and Jacobs DR Jr. (2012)  Reconsidering metabolic disease: The impact of persistent organic pollutants.  Atherosclerosis 224: 1-3.

353. Florea A-M, Busselberg D and Carpenter D (2012)  Metals and disease.  J Toxicol 2012. Doi:10.1155/2012/825354.

354. Smolyaninova LV, Carpenter DO, Dergalev AA, Kulebyakin KY and Boldyrev AA (2013)  Carnosine prevents necrotic and apoptotic death of rat thymocytes via ouabain sensitive Na/K-ATPase.  Cell Biochem Funct.  20: 30-35.

355. Khwaja HA, Fatmi Z, Malashock D, Aminov Z, Siddique A and Carpenter DO (2012)  Effect of air pollution on daily morbidity in Karachi, Pakistan.  J Local Global Health Science, 2012:3 http://dx.doi.org/10.5339/jlghs.2012.3

356. Scrudato RJ, Chiarenzelli FR, Miller PK, Alexander CR, Arnason J, Zamzow K, Zweifel K, Gologergen J, Kava J, Waghiyi V and Carpenter DO. (2012) Contaminants at Arctic formerly used defense sites.  J Local Global Health Science. 2012:2 http://dx.doi.org/10.5339/jlghs.2012.2

357. Hoover E, Cook K, Plain R, Sanchez K, Waghiyi V, Miller P, Dufault R, Sislin C and Carpenter DO (2012)  Indigenous peoples of North America: Environmental exposures and reproductive justice.  Environ Health Perspect.  120: 1645-1649.

358. Pantazopoulos P, Sawyer JM, Turyk ME, Diamond M, Bhavsar SP, Mergler D, Schantz S, Ratnayake N and Carpenter DO (2012)  Fatty acids in Great Lakes lake trout and whitefish.  J Great Lakes Res. 39: 120-127.

359. Sly JL and Carpenter DO (2012)  Special vulnerability of children to environmental exposures. Rev Environ Health 27: 151-157.

360. Bushkin-Bedient S and Carpenter DO (2013) Exposure to chemicals and radiation during childhood and risk for cancer later in life.  J Adolesc Health, 52: S21-S29.

361. Surdu S, Fitzgerald EF, Bloom MS, Boscoe FP, Carpenter DO et al. (2013)  Occupational exposure to ultraviolet radiation and risk of non-melanoma skin cancer in a multinational European study. PLoS One.  In press.

362. Surdu A, Fitzgerald EF, Bloom MS, Boscoe FP, Carpenter DO et al. (2013)  Occupational exposure to arsenic and risk of non-melanoma skin cancer in a multinational Furopean study.  Int J Cancer. 133:2182-2191.

363. Norman RE, Carpenter DO, Scott J, Brune MN and Sly PD (2013)  Environmental exposure: an under-recognized contribution to noncommunicable diseases.  Rev Environ Health 28: 59-65.

364. Sly PD, Chen L, Gangell CL, Scott J, Zubrick S, Whitehouse A and Carpenter DO  (2012) Polychlorinated biphenyls but not chlorinated pesticides are associated with externalizing behavior in adolescents.  Organohal Comps.

365. Grant KL, Carpenter DO, Sly LJ and Sly PD )2013)  Environmental contributions to obesity and type 2 diabetes.  J Environ Immunol Toxicol 1: 80-91.

366. Miller PK, Waghiyi V, Welfinger-Smith G, Byrne SC, Kava J, Gologergen J, Eckstein L, Scrudato R, Chiarenzelli J, Carpenter DO and Seguinot-Medina S. (2013)  Community-based participatory research projects and policy engagement to protect environmental health on St. Lawrence Island, Alaska.  Int J Circumpolar Health 72: 1-11. http://dx.doi.org/10.3402/ijch.v7210.21656.

367. Gore AC, Balthazart J, Bikle D, Carpenter DO, Crews D et al. (2013).  Policy decisions on endocrine disruptors should be based on science across disciplines: a response to Dietrich et al.  Eur J Endocrinol 169: E1-E4.

25

JA_00456

368. Nayebare SR, Wilson LR, Carpenter DO, Dziewulski DM, and Kannan K (2014) A review of potable water accessibility and sustainability issues in developing countries – case study of Uganda. Rev Environ Health. In press.

369. Carpenter DO (2013) Human disease resulting from exposure to electromagnetic fields. Rev Environ Health 2█. ███-█ 2.

370. Aminov Z, Haase RF, Pavuk M and Carpenter DO (2013) Analysis of the effects of exposure to polychlorinated biphenyls and chlorinated pesticides on serum lipid levels in residents of Anniston, Alabama. Environ Health 12: 108

371. Musoke D, Carpenter D, Kasasa S, Bazeyo W and Ssempebwa JC (2013) Water, sanitation and hygiene status of two urban slums in Uganda: a baseline survey. Environ Health Internat 14: 24-36.

372. Carpenter DO (2014) Environmental exposure in indigenous communities: an international perspective. Rev Environ Health 29: 3-4.

373. Falfushynska HI, Gnatyshyna LL, Osadchuk OY, Farkas A, Vehovszky A, Carpenter DO, Gyori J and Stoliar OB. (2014) Diversity of the molecular responses to separate wastewater effluents in freshwater mussels. Comp Biochem Physiol, 164: 51-58.

374. Neff MR, Bhavsar SP, Ni F, Carpenter DO, Drouillard K, Fisk AT, and Arts MT (2014) Risk-benefit of consuming Lake Erie fish. Environ Res. 134: 57-65.

375. Wang H, Liddell CA, Coates MM, Mooney MD et al. (2014) Global, regional, and national levels of neonatal, infant, and under-5 mortality during 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013. Lancet http://dx.doi.org/10.1016/50140-6736(14)60497-9.

376. Lu X, Lessner L and Carpenter DO (2014) Association between hospital discharge rate for female breast cancer and residence in a zip code containing hazardous waste sites. Environ Res. 134: 375-381.

377. Aminov Z, Haase R, Olson JR, Pavuk M and Carpenter DO (2014) Racial differences in levels of serum lipids and effects of exposure to persistent organic pollutants on lipid levels in residents of Anniston, Alabama. Environ Internat 73: 216-223..

378. Carpenter DO (2014) Excessive exposure to radiofrequency electromagnetic fields may cause the development of a syndrome of electro-hypersensitivity. Alt Therap 20: 80-82379.

379. Macey GP, Breech R, Chernaik M, Cox C, Larson D, Thomas D and Carpenter DO (2014) Air concentrations of volatile compounds near oil and gas production: a community-based exploratory study. Environ Health 13: 82.

380. Surdu S, Fitzgerald EF, Bloom MS, Boscoe FP, Carpenter DO, Haase RF, Gurzau E, Rudnai P, Koppova K, Vahter M, Leonardi G, Goessler W, Kumar R and Fletcher T (2014) Polymorphisms in DNA repair genes XRCC1 and XRCC3, occupational exposure to arsenic and sunlight, and the risk of non-melanoma skin cancer in a European case-control study. Environ Res 134: 382-389.

381. Chacko A, Carpenter DO, Callaway L and Sly PD (2015) Early life risk factors for chronic non-respiratory diseases. Eur Resp 45: 244-259

382. GBD 2013 Mortality and Causes of Death Collaborators (2014) Global, regional, and national age-sex specific all-cause and cause-specific mortality for 240 causes of death, 1990-2013: A systematic analysis for the Global Burden of Disease. Lancet http://dx.doi.org/10.1016/S0140-6736(14)61682-2.

383. Brune M-N, Goldizen FC, Neira M, van den Berg M, Lewis N, King M., Suk WA, Carpenter DO, Arnold RG and SlyPD (2013) Health effects of exposure to e-waste. Lancet Global Health 1(2): e70.

JA_00457

384. Goodson, W III, Lowe L, Carpenter D, Gilbertson M, Ali A et al. (2015). Assessing the carcinogenic potential of low dose exposures to chemical mixtures in the environment:  The challenge ahead.  Carcinogenesis. 36, Suppl 1, S254-S296.

385. Carpenter DO (2015)  Exposure to and health effects of volatile PCBs.  Rev Environ Health 30:81-92..

386. Byrne S, Miller P, Vaghiyi V, Buck CL, von Hippel F and Carpenter DO (2015)  Persistent organochlorine pesticide exposure related to a formerly used defense site on St. Lawrence Island, Alaska:  Data from sentinel fish and human sera.  J Toxicol Environ Health A  78: 976-992.

387. GBD 2013 Disease and Injury Incidence and Prevalence Collaborators (2015)  Global, regional, and national incidence, prevalence and YLDs for 301 acute and chronic diseases and injuries for 188 countries, 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013.  Lancet

388. Pavuk M, Olson JR, Wattigney WA, Dutton ND, Sjodin A et al. (2014)  Predictors of serum polychlorinated biphenyl concentrations in Anniston residents.  Sci Total Environ 496: 624-634.

389. Sly PD, Neira M, Collman G, Carpenter DO, Landrigan PJ, van den Berg M, Barriga FD, Ruchirawat M, Laborde A, Pascale A, Heacock M, Calmau MT and Suk WA (2014)  Networking to advance progress in children's environmental health.  Lancet Global Health e129-130.

390. Wang, G, Liddell CA, Coates MM, Mooney MD, Levitz CE et al. (2014)  Global, regional, and national levels of neonatal, infant, and under-5 mortality during 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013.  Lancet 384: 957-979.

391. Global Burden of Disease Cancer Collaboration (2015)  The Global Burden of Cancer.  JAMA Oncol 1(4): 505-527. Doi:100.1001/jamaoncol.2015.0735.

392. DeNicola E, Aburizaiza OS, Siddique A, Khwaja H and Carpenter DO (2015)  Obesity and public health in the Kingdom of Saudi Arabia.  Rev Environ Health 30: 191-205.

393. Bwesigye DA, Loneck BM, Sherman BR and Carpenter DO (2015)  Theoretical application assessing adaptation of District Health Information System (DHIS 2) for HIZ/AIDS surveillance in Uganda.  Health Sys Policy Res 2: 1-7.

394. Lombardo JP, Berger DF, Hunt A and Carpenter DO (2015)  Inhalation of polychlorinated biphenyls (PCB) produces hyperactivity in rats.  J Toxicol Environ Health A 00: 1-12. DOI 10.1080/15287394.2015.1060913.\395.

395. GBD (2015) Global, regional, and national age-sex specific all-cause and cause-specific mortality for 240 causes of death.  1990-2013: a systematic analysis for the Global Burden of Disease Study 2013.  Lancer 385: 117-171.

396. GBD (2015)  Global, regional, and national incidence, prevalence, and years lived with disability for 301 acute and chronic disease and injuries in 188 countries, 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013.  Lancet 388: 743-800.

397. Carpenter DO (2015)  The microwave syndrome or electro-hypersensitivity:  Historical background.  Rev Environ Health, 30: 217-222.

398. Saxton DI, Brown P, Segininot-Medina S, Eckstein L, Carpenter DO, Miller P and Waghiyi V (2015)  Environmental health and justice and the right to research: institutional review board denials of community-based chemical biomonitoring of breast milk.  Environ Health DOI: 10.1186/s12940-015-0076-x\

399. DeNicola E, Aburizaiza OS, Siddique A, Khwaja H and Carpenter DO (2015)  Climate change and water scarcity: The case of Saudi Arabia.  Ann Global Health 81: 342-353.

400. GBD (2015) Global, regional, and national levels of neonatal, infant and under-5 mortality during 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013. Lancet 384: 957-979.

JA_00458

401.  GBD (2015)  Global, regional, and national comparative risk assessment of 79 behavioural, environmental and occupational, and metabolic risks or clusters of risks in 188 countries, 1990-2013: a systematic analysis for the Global of Disease Study 2013.   Lancet 386: 2287-2323.

402.  GBD (2015)  Global, regional and national incidence, prevalence and years lived with disability for 301 acute and chronic diseases and injuries in 188 countries, 1990-2013: a systematic analysis for the Global Burden of Disease Study 2013.    Lancet 386: 743-800.

403.  GBD (2015)  Global, regional, and national disability-adjusted life years (DALYs) for 306 diseases and injuries and healthy life expectancy (HALE) for 188 countries, 1990-2013: quantifying the epidemiological transition.  Lancet 386: 2145-2101.

404.  Portier CJ, Armstrong B, Baguley BC, Baur X, Belyaev I et al. (2016)  Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety authority (EFSA).  J Epidemiol Comm Health. 10.1136/jech-2015-207005.

405.  Carpenter DO (2016)  Hydraulic fracturing for natural gas: Impact on health and environment.  Rev Environ Health, 31: 47-52.

406.  Heacock M, Kelly CB, Asante KA, Birnbaum LS, Bergman AL et al. (2016)  E-Waste and harm to vulnerable populations:  A growing Global problem.  Environ Health Perspect.  124: 550-555.

407.  Aminov Z, Haase R and Carpenter DO (2016)  Diabetes in Native Americans: Elevated risk as a result of exposure to polychlorinated biphenyls (PCBs).  Rev Environ Health, 31: 115-120

408.  Mukama T, Ndejjo R, Musoke D, Musinguzi G, Halaga AA, Carpenter DO and Ssempebwa J (2016)  Practices, concerns and willingness to participate in solid waste management in two urban slums in central Uganda.  J Environ Public Health.  http://dx.doi.org/10.1155/2016/6830163.

409.  Aminov Z, Haase R, Rej R, Schymura MJ, Santiago-Rivera A, Morse G, DeCaprio A et al.(2016)  Diabetes prevalence in relation to serum concentrations of polychlorinated biphenyl (PCB) congener groups and three chlorinated pesticides in a Native American population.  Environ Health Perspect. 124: 13761383.

410.  Suk WA, Ahanchian H, Asante KA, Carpenter DO, Diaz-Barriga F et al. (2016)  Environmental pollution: an under-recognized threat to children's health, especially in low- and middle-income countries.  Environ Health Perspect 124: A41-A45.

411.  GBD Mortality and Causes of Death Collaborators (2016)  Global, regional, and national life expectancy, all-cause mortality, and cause-specific mortality for 249 causes of death, 1980-2015. Lancet 388: 1459-1544.

412.  Nayebare SR, Aburizaiza OS, Khwaja HA, Siddique A, Hussain MM, Zeb J, Khatib F, Carpenter DO and Blake DR (2016)  Chemical characterization and source apportionment of $PM_{2.5}$ in Rabigh, Saudi Arabia.  Aerosol Air Qual Res 16: 3114-3129

413.  Sly PD, Carpenter DO, Van den Berg M, Stein RT, Landrigan PJ, Brune-Drisse M-N and Suk W (2016)  Health consequences of environmental exposure: Causal thinking in global environmental epidemiology.  Ann Global Health 82: 3-9.

414.  Suk W, Ruchirawat M, Stein RT, Diaz-Barriga F, Carpenter DO, Neira M and Sly PD (2016)  Health consequences of environmental exposures in early life: Coping with a changing world in the post-MDG era,  Ann Global Health 82: 20-27

415.  Gallo MV, Ravenscroft J, Carpenter DO, Frye CA, Akwesasne Task Force on the Environment, Cook B and Schell LM (2016)  Endocrine disrupting chemicals and ovulation:  Is there a relationship?  Environ Res. 151: 410-418.

416.  DeNicola E, Aburizaize OS, Siddique A, Khwaja H and Carpenter DO (2016) Road traffic injury as a major public health issue in the Kingdom of Saudi Arabia: A review.  Front Public Health 4:215.

JA_00459

417.  GBD 2015 Child Mortality Collaborators (2016)  Global, regional, national, and selected subnational levels of stillbirths, neonatal, infant, and unde-5 mortality, 1980-2015: a systematic analysis for the Global Burden of Disease Study 2015.  Lancet 388: 1725-1774.

418.  GBD 2015 Mortality and Causes of Death Collaborators (2016)  Global, regional, and national life expectancy, all-cause mortality, and cause-specific mortality for 249 causes of death, 1980-2015: a systematic analysis for the Global burden of Disease Study 2015.  Lance 388: 1459-1544.

419.  GBD Disease and Injury Incidence and Prevalence Collaborators (2016)  Global, regional, and national incidence, prevalence, and years lived with disability for 310 diseases and injuries, 1990-2015: a systematic analysis for the Global Burden of Disease Study 2015.  Lancet 388: 1545-1598.

420.  GBD 2015 Risk Factors Collaborators (2016)  Global, regional and national comparative risk assessment of 79 behavioral, environmental and occupational, and metabolic risks or clusters of risks, 1990-2015: a systematic analysis for the Global Burden of Disease Study 2015.  Lancet 388: 1659-1724.

421.  Fazzo L, Bianchi F, Carpenter D, Martuzzi M and Comba P (2017)  Hazardous waste: A challenge for public health. Public Health Panorama 3: 247-252.

422.  Nayebare SR, Aburizaiza OS, Siddique A, Carpenter DO, Zeb J, Aburizaiza AJ, Pantea C, Hussain MM and Khwaja HA (2017)  Association of fine particulate air pollution with cardiopulmonary morbidity in Western Saudi Arabia.  Saudi Med J 38: 179-189.

423.  Lee D-H, Jacobs DR Jr., Park HY and Carpenter DO (2017)  A role of low dose chemical mixtures in adipose tissue in carcinogenesis.  Environ Int  108: 170-175.

424,  Byrne S, Seguinot-Medina S, Miller P, Waghiyi V, von Hippel FA, Buck CL and Carpenter DO (2017)  Exposure to polybrominated diphenyl ethers and perfluoroalkyl substances in a remote population of Alaska Natives.  Environ Poll 231: 387-395.

425.  Zhang X-Y, Carpenter DO, Song Y-J, Chen P, Qin Y, Wei N- Y and :om S-C(2017)  Application of the IEUBK model for linking childrens' blood lead with environmental exposure in a mining site, south China.  Environ Poll 231: 971-978.

426.  Fatmi SS, Zehra R and Carpenter DO (2017)  Powassan Virus: A new re-emerging tick-borne disease.  Frontiers in Public Health 5:342.

427.  Asad N and Carpenter DO (2017)  Effects of climate change on spread of zika virus.  Rev Environ Health. 28: 31-42.

428.  von Hippel F, Miller P, Carpenter D, Dillon D, Smayda L, Katsiadaki I, Titus T, Batzel P, Postlethwait J, and Buck C (2017)  Endocrine disruption and differential gene expression in sentinel fish on St. Lawrence Island, Alaska:  Health implications for indigenous residents.  Environ Pollution 234: 279-287.

429.  Byrne SC, Miller P, Seguinot-Medina S, Waghiyi V, Buck CL, von Hippel FA and Carpenter DO (2018)  Associations between serum polybrominated diphenyl ethers and thyroid hormones in a cross-sectional study of a remote Alaska Native population.   Sci Reports 8: 2198.

430.  GBD Study Group 2016 (2017)  Global, regional, and national disability-adjusted life-years (DALYs) for 333 diseases and injuries and healthy life expectancy (HALE) for 195 countries and territories, 1990-2016: a systematic analysis for the Global Burden of Disease Study, 2016.  Lancet 390: 1260-1344.

431.  GBD Study Group 2016 (2017)  Global, regional, and national under-5 mortality, adult mortality, age-specific mortality and life expectancy, 1970-2016: a systematic analysis for the Global Burden of Disease Study 2016.  Lancet 390: 1084-1160.

432.  GBD Study Group 2016 (2017)  Global, regional, and national incidence, prevalence, and years lived with disability for 328 diseases and injuries for 195 countries, 1990-2016: a systematic analysis for the Global Burden of Disease Study 2016.  Lancet 390; 1211-1259.

29

433. Moradi-Lakeh, ElBcheraoui C, Khalil I, Charara R et al. (2017) Diabetes mellitus and chronic kidney disease in the Eastern Mediterranean Region: findings from the Global Burden of Disease 2015 study. Int J Public Health doi:10.1007/s00038-017-1014-1.

434. GBD 2015 Chronic Respiratory Disease Collaborators (2017) Global, regional, and national deaths, prevalence, disability adjusted life years, and years lived with disability for chronic obstructive pulmonary disease and asthma, 1990-2015: a systematic analysis for the Global Burden of Disease Study 2015. Lancel Respir Med 5: 691-706.

435. Musoke D, Ndeejjo R, Halage AA, Kasasa S, Ssempebwa J and Carpenter DO (2017) Drinking water supply, sanitation and hygiene promotion interventions in two slum communities in central Uganda. J Environ Public Health, doi:10.1155/2018/3710120.

436. Gallo MV, Ravenscroft J, Carpenter DO, Schell LM and the Akwesasne Task Force on the Environment. (2018) Persistent organic pollutants as predictors of increased FSH:LH ratio in naturally cycling, reproductive age women. Environ Res 164: 556-564.

437. Bandara P and Carpenter DO (2018) Planetary electromagnetic pollution: It is time to assess its impact on life on earth. Lancet Planetary Health, 2: e512-e514.

438. Byrne SC, Miller P, Seguinot-Medina S, Waghiyi V, Buck CL, von Hippel FA and Carpenter DO (2018) Exposure to perfluoroalkyl substances and associations with serum thyroid hormones in a remote population of Alaska Natives. Environ Res 166: 537-543.

439. Belpomme D, Hardell L, Belyaev I, Burgio E and Carpenter DO (2018) Thermal and non-thermal health effects of non-ionizing radiation: an international perspective. Environ Poll 242: 643-658.

440. Heacock M, Trottier B, Adhikary S, Asante KA, Basi M et al. (2018) Prevention-intervention strategies to reduce exposure to e-waste. Rev Environ Health 33: 219-228..

441. Nayebare SR, Aburizaiza OS, Siddique A, Carpenter DO, Pope AC, Hussain MM, Zeb J, Aburizaiza AJ and Khwaja HA (2018) Fine particulate (PC2.5) air pollution is a major risk factor for cardiopulmonary morbidity in Jeddah, Saudi Arabia. Science of the Total Environment, In press.

442. GBD 2016 Disease and Injury Incidence and Prevalence Collaborators (2018) Global, regional, and national incidence, prevalence and year lived with disability for 328 disease and injuries for 195 countries, 1990-2016: a systematic analysis for the Global Burden of Disease Study 2016. Lancet 390: 1211-1259.

443. Nayebare SR, Aburizaiza OS, Siddique A, Carpenter DO, Hussain MM, Zeb J, Aburiziza AJ and Khwaja HA (2018) Ambient air quality in the holy city, Makkah: a source apportionment with elemental enrichment factors (EFs) and factor analysis (PMF). Environ Poll. 243: 1791-1801.

444. Malashock D, Khwaja H, Fatmi Z, Siddique A, Lu Y, Lin S,and Carpenter DO (2018) Short-term association between black carbon exposure and cardiovascular diseases in Pakistan's largest megacity. Atmosphere, In press.

445. Sly PD, Trottier B, Carpenter D, Cha'on U, Cormier S, Galluzzo B et al. (2019) Children's environmental health in south and southeast Asia: Networking for better child health outcomes. Ann global Health 85: 1-11. DOI:https://doi.org/10.5334/aogh.2403.

447. Fatmi SS, Zehra R and Carpenter DO (2018) Dietary magnesium intake and heart health. J Food Nutri Metab http://dx,doi.org/10.31487/j.JFNM.2018.01.001.

448. Lurie K, Nayebare SR, Fatmi Z, Carpenter DO, Siddique A, Malashcock D, Khan K, Zeb J, Hussain MM, Khatib F, Khwaja HA (2019) PM 2.5 in a megacity of Asia (Karachi): Source apportionment and health effects. Atmospheric Environment 202: 223-233.

449. GBD2016 (2019) Global, regional, and national burden of Alzheimer's disease and other dementias, 1990-2026: a systematic analysis for the Global Burden of Disease Study 2016. Lancet Neurol 18: 88-106.

JA_00461

450. Zehra R, Fatmi S and Carpenter DO (2018)  Pathophysiological mechanisms of mercury's effect on thyroid gland.  Int J Thyroid Disorders Therapy 1(1): 1-6.

451. Russo PN and Carpenter DO (2019)  Occupational exposures to carcinogens in an industry: Identifying and communicating chemical risk.  Int J Poll Res  IJPE-105.  DOI:10: 10.29011/IJPR-105.000005.

452. Russo PN and Carpenter DO (2019)  Air emissions from natural gas facilities in New York State. Internat J Environ Res Pub Health 16: 1591: doi:10.3390/ijerph16091591.

453. Lu Y, Lin S, Fatmi Z, Malashock D, Hussain MM, Siddique A, Carpenter DO, Lin Z and Khwaja HA (2019)  Assessing the association between fine particulate matter (PM2.5) constituents and cardiovascular diseases in a mega-city of Pakistan.  Environ Poll 252: 1412-1422.

454. Carpenter DO (2019) Extremely low frequency electromagnetic fields and cancer: How source of funding affects results.  Environ Res 178: 108688.

455. Kerr K, Morse G, Graves D, Zuo F, Lipowicz A and Carpenter DO (2019)  A detoxification intervention for Gulf War Illness: A pilot randomized controlled trial.  Int J Environ Res Public Health 16, 4143.

456. Bandara P and Carpenter DO (2019)  Causes of Cancer: Perceptions vs. Scientific Evidence.  Eur J Cancer  https://doi.org/10.1016/j.ejca.2019.08.016.

457. Zheng G, Miller P, von Hippel Fa, Buck CL, Carpenter DO and Salamova A (2020)  Legacy and emerging semi-volatile organic compounds in sentinel fish from an Arctic formerly used defense site in Alaska.  Environ Poll 259: 113872.

458. Aminov Z, Carpenter DO and the Akwesasne Task Force on the Environment (2020)  Serum concentrations of persistent organic pollutants and the metabolic syndrome in Akwesasne Mohawks, a Native American community.  Environ Poll 260: 114004

.

**Books:**

1. <u>Cellular Pacemakers I:  Mechanisms of Pacemaker Generation</u>, David O. Carpenter, editor; John Wiley & Sons, New York, 1982.

2. <u>Cellular Pacemakers II:  Function in Normal and Disease States</u>, David O. Carpenter, editor; John Wiley & Sons, New York 1982.

3. <u>Biologic Effects of Electric and Magnetic Fields, Volume I:  Sources and Mechanisms of Biologic Effects</u>, David O. Carpenter and Sinerik Ayrapetyan, editors; Academic Press, California, 1994.

4. <u>Biologic Effects of Electric and Magnetic Fields, Volume II: Beneficial and Harmful Effects</u>, David O. Carpenter and Sinerik Ayrapetyan, editors; Academic Press, California, 1994.

5. <u>Environmental Challenges in the Pacific Basin</u>,  David O. Carpenter, ed.  New York Academy of Sciences, Vol 1140, 457 pp, 2008.

6. <u>Effects of Persistent and Bioactive Organic Pollutants on Human Health.</u>  David O. Carpenter, ed. Wiley-Blackwell, In press, 2013.

**Reviews and Book Chapters:**

JA_00462

1.  Carpenter, D.O.  Ionic mechanisms and models of endogenous discharge of Aplysia neurons. Proceedings of the Symposium on Neurobiology of Invertebrates:  Mechanisms of Rhythm Regulation.  Tihany, Hungary, August 2-5, 1971, Hungarian Academy of Sciences, pp. 35-58, 1973.

2.  Carpenter, D.O., Hovey, M.M. and Bak, A.F.  Measurements of intracellular conductivity in Aplysia neurons:  Evidence for organization of water and ions.  Ann. NY Acad. Sci., 204:502-533, 1973.

3.  Carpenter, D.O., Hubbard, J.H., Humphrey, D.R., Thompson, H.K. and Marshall, W.H.  $CO_2$ effects on nerve cell function.  In:  Topics in Environmental Physiology and Medicine:  Carbon Dioxide and Metabolic Regulation.  (Eds.:  G. Nahas and K.A. Schaefer), Springer-Verlag, New York, pp. 49-62, 1974.

4.  Parmentier, J. and Carpenter, D.O.  Blocking action of snake venom neurotoxins at receptor sites to putative central nervous system transmitters.  In:  Animal, Plant and Microbial Toxins (Eds.: A. Ohaska, K. Hayashi, and Y. Sawai), Plenum Press, London, Vol. 2, pp. 179-191, 1976.

5.  Pierau, Fr.-K. and Carpenter, D.O.  Metabolic control of peripheral temperature receptors in the scrotal skin of the rat.  Israel J. Med. Sci., 12:1044-1046, 1976.

6.  Carpenter, D.O.  Membrane Excitability:  In:  Mammalian Cell Membranes Vol. 4, Membranes and Cellular Functions, (Eds.: G.A. Jamieson and D.M. Robinson), Butterworth & Co., London, pp. 184-206, 1977.

7.  Carpenter. D.O., Myers, P.R., Shain, W., Sinback, C.N. and Swann, J.W.  Interchangeable association of neurotransmitter receptors and ionophores in vertebrate and invertebrate cells. Proc. Symposium:  "Iontophoresis and Transmitter Mechanisms in the Mammalian Central Nervous System", Cambridge, England, Raven Press, pp. 203-205, 1978.

8.  Carpenter, D.O., McCreery, M.J., Woodbury, C.M. and Yarowsky, P.J.  Modulation of endogenous discharge in neuron R-15 through specific receptors for several neurotransmitters.  In:  Abnormal Neuronal Discharges, (Eds:  N. Chalazonitis and M. Boisson), Raven Press, New York, pp. 189-203, 1978.

9.  Tsien, R.W. and Carpenter, D.O.  Ionic mechanisms of pacemaker activity in cardiac purkinje fibers.  Fed. Proc., 37:2127-2131, 1978.

10.  Kebabian, P.R., Kebabian, J.W. and Carpenter, D.O.  Serotonin causes accumulation of cyclic AMP in Aplysia hear.  The Proceedings of the Fourth International Catecholamine Symposium, (Eds: E. Usdin and I. Kopin), Pergamon Press, New York, pp. 1167-1169.

11.  Braitman, D.J., Auker, C.R. and Carpenter, D.O.  Direct and modulatory actions of thyrotropin-releasing hormone (TRH) in sensorimotor cortex.  Proc. EMBO Workshop on Drug Receptors in the Central Nervous System, Weizman Institute of Science, Rehovot, Israel, February 10-14, 1980.

12.  Carpenter, D.O.  Ionic and metabolic bases of neuronal thermosensitivity.  Fed. Proc., 40:2808-2813, 1981.

13.  Carpenter, D.O. and Reese, T.S.  Chemistry and Physiology of Synaptic Transmissions.  In:  Basic Neurochemistry, 3rd Edition, (Eds.:  Siegel, Albers, Agranoff and Katzman), Little, Brown and Company, pp. 161-168, 1981.

14.  Shain, W. and Carpenter, D.O.  Mechanisms of synaptic modulation.  Intl. Rev. Neurobiol., 22:205-247, 1981.

15.  Wiederhold, M.L. and Carpenter, D.O.  Possible Role of Pacemaker Mechanisms in Sensory Systems.  In:  Cellular Pacemakers II:  Function in Normal and Disease States, (Ed.: D.O. Carpenter), John Wiley & Sons, New York, pp. 27-58, 1982.

32

16.    Carpenter, D.O.  The generator potential mechanism in cold afferents may be an electrogenic sodium pump.  Workshop on Mechanisms of Thermal Regulations.  J. Therm. Biol., 387-390, 1983.

17.    Carpenter, D.O. and Gregg, R.A.  Functional significance of electrogenic pumps in neurons.  In: Electrogenic transport:  Fundamental Principles and Physiological Implications, (Eds.: M. Blaustein and M. Liebermann), Raven Press, pp. 253-270, 1984.

18.    Carpenter, D.O., Briggs, D.B. and Strominger, N.  Behavioral and electrophysiological studies of peptide-induced emesis in dogs.  Fed. Proc., 43:16-18, 1984.

19.    Coyle, J.T., Blakeley, R.D., Zaczeck, R., Ory-Lavollee, L., Koller, K., ffrench-Mullen, J.M.H. and Carpenter, D.O.  Acidic peptides in brain:  Do they act at putative glutamatergic synapses.  In: Excitatory Amino Acids and Epilepsy, (Eds.: Y. Ben-Ari and R. Schwarcz), Plenum Press, New York, pp. 375-384.

20.    Carpenter, D.O., ffrench-Mullen, J.M.H., Hori, N., Sinback, C.N. and Shain, W.  Segregation of synaptic function on excitable cells.  In:  Neural Mechanisms of Conditioning, (Eds.: D. Alkon and C.D. Woody), Plenum Press, NY, pp. 355-369, 1985.

21.    Carpenter, D.O. and Hall, A.F.  Responses of Aplysia cerebral ganglion neurons to leucine enkephalin.  In:  Comparative Aspects of Opioid and Related Neuropeptide Mechanisms, (Eds.: M. Leung and G. Stefano), CRC Press, pp. 49-57.

22.    Zaczeck, R., Koller, K., Carpenter, D.O., Fisher, R., ffrench-Mullen, J.M.H. and Coyle, J.T.  Interactions of acidic peptides:  Excitatory amino acid receptors.  In:  Excitatory Amino Acids, (Ed.: P.J. Roberts), Macmillan, London, 1987.

23.    Carpenter, D.O.  Central nervous system mechanisms in deglutition and emesis.  In:  Handbook of Physiology, Section 6:  The Gastrointestinal System.  Vol. I, Motility and Circulation, (Ed.: J.D. Wood), American Physiological Society, Chapter 18, pp. 685-714, 1989.

24.    Carpenter, D.O., Briggs, D.B. and Strominger, N.  Mechanisms of radiation-induced emesis in the dog.  Pharmacol. Ther., 39:367-371, 1988.

25.    Carpenter, D.O.  Comparative biology of neurotransmitter functions.  Biology International, 15:2-9, 1987.

26.    Carpenter, D.O.  Electromagnetic Fields:  Do We Know Enough to Act?  In:  Health and Environmental Digest, Vol. 2, pp. 3-4, 1988.

27.    Carpenter, D.O.  The New York State Power Lines Project:  Summary and Conclusions.  In:  20th Annual National Conference on Radiation Control, CRCPD Publication 88-6, Nashville, Tennessee, May 15-19, 1988, pp. 399-409.

28.    S.-Rozsa, K., Carpenter, D.O., Stefano, G.B. and Salanki, J.  Distinct responses to opiate peptides and FMRFamide on B-neurons of the Aplysia cerebral ganglia.  In:  Comparative Aspects of Neuropeptide Function, (Eds. E. Florey and G.B. Stefano), Manchester University Press, Chapter 6, pp. 73-86, 1991.

29.    Carpenter, D.O.  A common mechanism of excitation of area postrema neurons by several neuropeptides, hormones and monoamines.  In:  Comparative Aspects of Neuropeptide Function, (Eds. E. Florey and G.B. Stefano) Manchester University Press, Chapter 21, pp. 260-270, 1991.

30.    Carpenter, D. O., Hirotsu, I., Katsuda, N. and Hori, N.  The effects of acetylcholine and aging on electrical excitability of the central nervous system.  In:  Neuroregulatory Mechanisms in Aging, Pergamon Press LTD, pp.  5-23, 1993.

31.    Turner, J.N., Swann, J.W., Szarowski, D.H., Smith, K.L., Shain, W., Carpenter, D.O. and Fejtl, M.  Three-dimensional confocal light and electron microscopy of neurons: fluorescent and reflection stains.  Methods in Cell Biology, 38:345-366, 1993.

33

32.  Deno, D. and Carpenter, D.O.  Sources and characteristics of electric and magnetic fields in the environment.  In:  Biologic Effects of Electric and Magnetic Fields, Volume I:  Sources and Mechanisms of Biologic Effects, David O. Carpenter and Sinerik Ayrapetyan, editors, Academic Press, California, pp. 3-59, 1994.

33.  Carpenter, D.O.  The public health implications of magnetic field effects on biological systems.  In: Biologic Effects of Electric and Magnetic Fields, Volume II: Beneficial and Harmful Effects, David O. Carpenter and Sinerik Ayrapetyan, editors, Academic Press, California, pp. 321-329, 1994.

34.  Carpenter, D.O.  Multidisciplinary study of hazardous wastes at a Great Lakes Superfund Site.  Great Lakes Research Review, 1: 37-39, 1994.

35.  Fejtl, M. and Carpenter, D.O.  Single-channel studies in molluscan neurons.  In: Ion Channels, Vol. 4, Toshio Narahashi, ed., Plenum Press, New York, pp. 333-376, 1996.

36.  Turner, J.N., Swann, J.W., Szarowski, D.H., Smith, K.L., Shain, W., Carpenter, D.O. and Fejtl, M.  Three-dimensional confocal light and electron microscopy of central nervous system tissue, and neurons and glia in culture.  In:  International Review of Experimental Pathology, V.J. Savin and T.B. Wiegmann, editors, Volume 36, Academic Press, pp. 53-72, 1996.

37.  Boldyrev, A., Lawrence, D. and Carpenter, D.  Effect of carnosine and its natural derivatives on apoptosis of neurons induced by excitotoxic compounds.  In:  Peptide Science-Present and Future, Y. Shimonishi, editor, Kluwer Academic Publishers, Great Britain, pp. 424-426, 1998.

38.  Carpenter, D.O., Hussain, R., Tan, Y., Niemi, W. and Hori, N.  Long-term potentiation and long-term depression: Relevance to learning and memory.  In: Modern Problems of Cellular and Molecular Biophysics.  S.N. Ayrapetyan and A.C.T. North, editors, Nayan Tapan, pp. 83-94, 2001.

39.  Carpenter, D.O.  NMDA receptors and molecular mechanisms of excitotoxicity.  In: Oxidative Stress at Molecular, Cellular and Organ Levels, A. Boldyrev and P. Johnson, editors, Research Signpost, pp. 77-88, 2002.

40.  Carpenter, D.O.  Clearing the air: Asthma an indoor exposure.  JNMA 96: 1-2, 2004.

41.  Carpenter DO.  Environmental contaminants and human health:  The health effects of persistent toxic substances.  Firat Tip Dergisi 10: ____: 2005.

42.  Hermanson MH, Johnson GW and Carpenter DO.  Routes of human exposure to PCBs in Anniston, Alabama.  ACS Division of Environmental Chemistry, 232rd National Meeting, 46: 1117-1122, 2006

43.  Carpenter DO and Welfinger-Smith G.  The Hudson River:  A case study of PCB contamination.  In: Water and Sanitation-Related diseases and the Environment: Challenges, Interventions, and Preventative Measures.  Janine M.H. Selendy, Ed., Wiley & Sons, Inc. 2011, pp 303-327.

44.  Welfinger-Smith G and Carpenter DO.  Addressing sources of PCBs and other chemical pollutants in water.  In: Water and Sanitation-Related diseases and the Environment: Challenges, Interventions, and Preventative Measures.  Janine M.H. Selendy, Ed., Wiley & Sons, Inc. 2011, pp 359-384.

45.  Carpenter DO.  Human health effects of nonionizing electromagnetic fields. In: Patty's Toxicology. Sixth Edition.  2012 Volume 6. E Bingham and B Cohrssen, editors.  Chapter 100, pp 109-132

46.  Carpenter DO   Introduction:  Why should we care about organic chemicals and human health?  In:  Effects of Persistent and Bioactive Organic Pollutants on Human Health.  2013  DO Carpenter, editor. Chapter 13, pp 1-7..

47.  Carpenter DO   Organic chemicals and the Immune System.  In:  Effects of Persistent and Bioactive Organic Pollutants on Human Health.  2013 DO Carpenter, editor. Chapter 13, pp 362-382.

34

48. Carpenter DO  Intellectual developmental disability syndromes and organic chemicals.  In:  Effects of Persistent and Bioactive Organic Pollutants on Human Health.  2013  DO Carpenter, editor. Chapter 16, pp 421-447.

49. Carpenter DO.  Mechanisms of the neurotoxic actions of organic chemicals.  In:  Effects of Persistent and Bioactive Organic Pollutants on Human Health.  2013   DO Carpenter, editor. Chapter 17 pp 448-470.

50. Carpenter DO.  How much human disease is caused by exposure to organic chemicals?  In: Effects of Persistent and Bioactive Organic Pollutants on Human Health.  2013  DO Carpenter, editor. Chapter 13, pp 557-569..


**Other Publications:**


1. Barker, J.L. and Carpenter, D.O.  Neuronal thermosensitivity.  Science, 172:1361-1362, 1971.

2. Carpenter, D.O.  Cellular Pacemakers.  Fed. Proc., 37:2125-2126, 1978.

3. Carpenter, D.O.  Membrane biophysics and general neurobiology in Japan.  ONR Tokyo Scientific Bulletin, 3:23-27, 1978.

4. Carpenter, D.O.  Research on the primate nervous system in Japan.  ONR Tokyo Scientific Bulletin, 3:28-32, 1978.

5. Carpenter, D.O.  Report on the Sixth International Biophysics Congress, Kyoto, Japan.  ONR Tokyo Scientific Bulletin, 3:38-40, 1978.

6. Carpenter, D.O.  Interchangeable association of neurotransmitter receptors with several ionophores.  Brain Research Bulletin, 4:149-152, 1978.

7. Carpenter, D.O. and Ahlbom, A.  Power lines and cancer:  Public health and policy implications. Forum, 3:96-101, 1988.

8. Carpenter, D.O.  Setting Health Policy When the Science and the Risk are Uncertain.  In: The Scientific Basis of Health Policy in the 1990s, Proceedings of the School of Public Health's Fifth Anniversary Symposium, 54-63, 1990.

9. Carpenter, D.O.  Integrating public health in professional education.  Optometry and Vision Science, 70: 699-702, 1993.

10. Bowerman, W.W., Carey, J., Carpenter, D.O., Colborn, T., DeRosa, C., Fournier, M., Fox, G.A., Gibson, B.L., Gilbertson, M., Henshel, D., McMaster, S. and Upshur, R. Is it time for a Great Lakes Ecosystem Agreement separate from the Great Lakes Water Quality Agreement?  J. Great Lakes Res.  25:237-238, 1999.

11. Carpenter, D.O. Editorial Comment of  APrimary hypoxic tolerance and chemical preconditioning during estrus cycle@.  Stroke, 30:1262, 1999.

12. Carpenter, D.O. Bring environmental health back into public Health.   J. Pub. Health Mgmt. Pract., 5:vii-viii, 1999.

13. Carpenter, D.O.  Should children and women of childbearing age eat Great Lakes fish?  Great Lakes Commission Advisor, 13: 8, 2000.

14. Hites, R.A., Foran, J.A., Schwager, S.J., Knuth, B.A., Hamilton, M.C. and Carpenter, D.O. Response to comment on AGlobal Assessment of Polybrominated Diphenyl Ethers in Farmed and Wild Salmon@.  Environ. Sci. Technol. 39: 379-380.

15. Carpenter, D.O.  Blood lead and IQ in older children.  Letter to the editor.  Environ. Health Perspect., 113: A581-A582, 2005.

35

16.   Foran, J.A., Carpenter, D.O., Good, D.H., Hamilton, M.C., Hites, R.A., Knuth, B.A. and Schwager, S.J.  Risks and benefits of seafood consumption.  Letter to the editor.  Am. J. Prev. Med. 30: 438-439, 2006.

17.   Kouznetsova,M, Huang X, Lessner L and Carpenter DO.  Zip code and GIS Studies:  Kouznetsova et al. Respond.  Environ Health Perspect 116: A18-A19, 2008.

18.   Bolte G, Kohlhuber M, Carpenter DO and Tamburlini G  Environmental inequalities among children and adolescents in Europe.  Report prepared and submitted to the World Health Organization, 2009.

19.   Gavidia T, Brune M-N, McCarty KM, Pronczuk J et al. (2010)  Children's environmental health – from knowledge to action.  The Lancet DOI:10.1016/S0140-6736(10)60929-4.

20.   Toxins and the Brain.  PSR's Environmental Health Policy Institute, 9 April 2012

21.   Carpenter DO  Electromagnetic fields:  The effect on human health.  San Francisco Medicine 85: 30-31: 2012

22.   Carpenter DO and Sly P (2012)  New leadership for Reviews on Environmental Health.  Rev Environ Health 27: 65.

23.   Florea A-M, Busselberg D and Carpenter (2012)  Metals and disease.  J Toxicol doi:1155/2012/825354

24.   Brune M-N, Goldizen FC, Neira M, van den Berg M et al. (2013)  Health effects of exposure to e-waste.  The Lancet 1:e70

25.   Sage C, Carpenter DO and Hardell L (2015) Comment on SCENIHR: Opinion on potential health effects of exposure to electromagnetic fields.  Bioelectromagnetics 36: 480-484.

26.   Carpenter DO and Belpomme D (2015) Idiopathic environmental intolerance.  Rev Environ Health 30: 207.

27.   Carpenter DO (2016) What constitutes environmental health?  Rev Environ Health 31: 193.

28.   Carpenter DO and Sly PD (2016)  Environmental chemicals as endocrine disruptors.  Rev Environ Health 31: 389.

29.   Sly PD and Carpenter DO (2016)  Traditional and emerging environmental hazards in South-East Asia: double-trouble in the 21st Century.  Rev Environ Health 31: 1.

30.   Carpenter DO (2017)  Beware: New dangers from the chemicals all around us.  Bottom Line Health May: 3-5.

36

**Exhibit 2**

**AFFIDAVIT OF DAVID O. CARPENTER, MD IN SUPPORT OF STANDING**

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| Power Density (Microwatts/centimeter2 – uW/cm2) | | Reference |
|---|---|---|
| As low as $(10^{-13})$ or 100 femtowatts/cm2 | Super-low intensity RFR effects at MW resonant frequencies resulted in changes in genes; problems with chromatin conformation (DNA) | Belyaev, 1997 |
| 5 picowatts/cm2 $(10^{-12})$ | Changed growth rates in yeast cells | Grundler, 1992 |
| 0.1 nanowatt/cm2 $(10^{-10})$ or 100 picowatts/cm2 | Super-low intensity RFR effects at MW resonant frequencies resulted in changes in genes; problems with chromatin condensation (DNA) intensities comparable to base stations | Belyaev, 1997 |
| 0.00034 uW/cm2 | Chronic exposure to mobile phone pulsed RF significantly reduced sperm count, | Behari, 2006 |
| 0.0005 uW/cm2 | RFR decreased cell proliferation at 960 MHz GSM 217 Hz for 30-min exposure | Velizarov, 1999 |
| 0.0006 – 0.0128 uW/cm2 | Fatigue, depressive tendency, sleeping disorders, concentration difficulties, cardio- vascular problems reported with exposure to GSM 900/1800 MHz cell phone signal at base station level exposures. | Oberfeld, 2004 |
| 0.0009 uW/cm2 | RFR induced 10%-40% increase in DNA synthesis in glioma cells (brain) | Stagg, 1997 |
| 0.003 – 0.02 uW/cm2 | In children and adolescents (8-17 yrs) short-term exposure caused headache, irritation, concentration difficulties in school. | Heinrich, 2010 |
| 0.003 to 0.05 uW/cm2 | In children and adolescents (8-17 yrs) short-term exposure caused conduct problems in school (behavioral problems) | Thomas, 2010 |
| 0.005 uW/cm2 | In adults (30-60 yrs) chronic exposure caused sleep disturbances, (but not significantly increased across the entire population) | Mohler, 2010 |
| 0.005 – 0.04 uW/cm2 | Adults exposed to short-term cell phone radiation reported headaches, concentration difficulties (differences not significant, but elevated) | Thomas, 2008 |
| 0.006 – 0.01 uW/cm2 | Chronic exposure to base station RF (whole-body) in humans showed increased stress hormones; dopamine levels substantially decreased; higher levels of adrenaline and nor-adrenaline; dose-response seen; produced chronic physiological stress in cells even after 1.5 years. | Buchner, 2012 |
| 0.01 – 0.11 uW/cm2 | RFR from cell towers caused fatigue, headaches, sleeping problems | Navarro, 2003 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00469

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| Power Density (Microwatts/centimeter2 - uW/cm2) | | Reference |
|---|---|---|
| 0.01 - 0.05 uW/cm2 | Adults (18-91 yrs) with short-term exposure to GSM cell phone radiation reported headache, neurological problems, sleep and concentration problems. | Hutter, 2006 |
| 0.005 - 0.04 uW/cm2 | Adults exposed to short-term cell phone radiation reported headaches, concentration difficulties (differences not significant, but elevated) | Thomas, 2008 |
| 0.015 - 0.21 uW/cm2 | Adults exposed to short-term GSM 900 radiation reported changes in mental state (e.g., calmness) but limitations of study on language descriptors prevented refined word choices (stupified, zoned-out) | Augner, 2009 |
| 0.05 - 0.1 uW/cm2 | RFR linked to adverse neurological, cardio symptoms and cancer risk | Khurana, 2010 |
| 0.05 - 0.1 uW/cm2 | RFR related to headache, concentration and sleeping problems, fatigue | Kundi, 2009 |
| 0.07 - 0.1 uW/cm2 | Sperm head abnormalities in mice exposed for 6-months to base station level RF/MW. Sperm head abnormalities occurred in 39% to 46% exposed mice (only 2% in controls) abnormalities was also found to be dose dependent. The implications of the pin-head and banana-shaped sperm head. The occurrence of sperm head observed increase occurrence of sperm head abnormalities on the reproductive health of humans living in close proximity to GSM base stations were discussed." | Otitoloju, 2010 |
| 0.38 uW/cm2 | RFR affected calcium metabolism in heart cells | Schwartz, 1990 |
| 0.8 - 10 uW/cm2 | RFR caused emotional behavior changes, free-radical damage by super-weak MWs | Akoev, 2002 |
| 0.13 uW/cm2 | RFR from 3G cell towers decreased cognition, well-being | Zwamborn, 2003 |
| 0.16 uW/cm2 | Motor function, memory and attention of school children affected (Latvia) | Kolodynski, 1996 |
| 0.168 - 1.053 uW/cm2 | Irreversible infertility in mice after 5 generations of exposure to RFR from an 'antenna park' | Magras & Zenos, 1997 |
| 0.2 - 8 uW/cm2 | RFR caused a two-fold increase in leukemia in children | Hocking, 1996 |
| 0.2 - 8 uW/cm2 | RFR decreased survival in children with leukemia | Hocking, 2000 |
| 0.21 - 1.28 uW/cm2 | Adolescents and adults exposed only 45 min to UMTS cell phone radiation reported increases In headaches. | Riddervold, 2008 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00470

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| Power Density (Microwatts/centimeter2 – uW/cm2) | | Reference |
|---|---|---|
| 0.5 uW/cm2 | Significant degeneration of seminiferous epithelium in mice at 2.45 GHz, 30-40 min. | Saunders, 1981 |
| 0.5 - 1.0 uW/cm2 | Wi-FI level laptop exposure for 4-hr resulted in decrease in sperm viability, DNA fragmentation with sperm samples placed in petri dishes under a laptop connected via WI-FI to the internet. | Avendano, 2012 |
| 1.0 uW/cm2 | RFR induced pathological leakage of the blood-brain barrier | Persson, 1997 |
| 1.0 uW/cm2 | RFR caused significant effect on immune function in mice | Fesenko, 1999 |
| 1.0 uW/cm2 | RFR affected function of the immune system | Novoselova, 1999 |
| 1.0 uW/cm2 | Short-term (50 min) exposure in electrosensitive patients, caused loss of well-being after GSM and especially UMTS cell phone radiation exposure | Eltiti, 2007 |
| 1.3 - 5.7 uW/cm2 | RFR associated with a doubling of leukemia in adults | Dolk, 1997 |
| 1.25 uW/cm2 | RFR exposure affected kidney development in rats (in-utero exposure) | Pyrpasopoulou, 2004 |
| 1.5 uW/cm2 | RFR reduced memory function in rats | Nittby, 2007 |
| 2 uW/cm2 | RFR induced double-strand DNA damage in rat brain cells | Kesari, 2008 |
| 2.5 uW/cm2 | RFR affected calcium concentrations in heart muscle cells | Wolke, 1996 |
| 2 - 4 uW/cm2 | Altered cell membranes; acetycholine-induced ion channel disruption | D'Inzeo, 1988 |
| 4 uW/cm2 | RFR caused changes in hippocampus (brain memory and learning) | Tattersall, 2001 |
| 4 - 15 uW/cm2 | Memory impairment, slowed motor skills and retarded learning in children | Chiang, 1989 |
| 5 uW/cm2 | RFR caused drop in NK lymphocytes (immune function decreased) | Boscolo, 2001 |
| 5.25 uW/cm2 | 20 minutes of RFR at cell tower frequencies induced cell stress response | Kwee, 2001 |
| 5 - 10 uW/cm2 | RFR caused impaired nervous system activity | Dumansky, 1974 |
| 6 uW/cm2 | RFR induced DNA damage in cells | Phillips, 1998 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00471

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| Power Density (Microwatts/centimeter2 – uW/cm2) | | Reference |
|---|---|---|
| 8.75 uW/cm2 | RFR at 900 MHz for 2-12 hours caused DNA breaks in leukemia cells | Marinelli, 2004 |
| 10 uW/cm2 | Changes in behavior (avoidance) after 0.5 hour exposure to pulsed RFR | Navakatikian, 1994 |
| 10 - 100 uW/cm2 | Increased risk in radar operators of cancer; very short latency period; dose response to exposure level of RFR reported. | Richter, 2000 |
| 12.5 uW/cm2 | RFR caused calcium efflux in cells - can affect many critical cell functions | Dutta, 1989 |
| 13.5 uW/cm2 | RFR affected human lymphocytes - induced stress response in cells | Sarimov, 2004 |
| 14.75 uW/cm2 | RFR increased biomarker for cell division in glioma brain tumor cells | Stagg, 1997 |
| 20 uW/cm2 | Increase in serum cortisol (a stress hormone) | Mann, 1998 |
| 28.2 uW/cm2 | RFR increased free radical production in rat cells | Yurekli, 2006 |
| 37.5 uW/cm2 | Immune system effects - elevation of PFC count (antibody producing cells) | Veyret, 1991 |
| 45 uW/cm2 | Pulsed RFR affected serum testosterone levels in mice | Forgacs, 2006 |
| 50 uW/cm2 | Cell phone RFR caused a pathological leakage of the blood-brain barrier in 1 hour | Salford, 2003 |
| 50 uW/cm2 | An 18% reduction in REM sleep (important to memory and learning functions) | Mann, 1996 |
| 60 uW/cm2 | RFR caused structural changes in cells of mouse embryos | Somozy, 1991 |
| 60 uW/cm2 | Pulsed RFR affected immune function in white blood cells | Stankiewicz, 2006 |
| 60 uW/cm2 | Cortex of the brain was activated by 15 minutes of 902 MHz cell phone | Lebedeva, 2000 |
| 65 uW/cm2 | RFR affected genes related to cancer | Ivaschuk, 1999 |
| 92.5 uW/cm2 | RFR caused genetic changes in human white blood cells | Belyaev, 2005 |
| 100 uW/cm2 | Changes in immune function | Elekes, 1996 |
| 100 uW/cm2 | A 24.3% drop in testosterone after 6 hours of CW RFR exposure | Navakatikian, 1994 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00472

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| Power Density (Microwatts/centimeter2 – uW/cm2) | | Reference |
|---|---|---|
| 120 uW/cm2 | A pathological leakage in the blood-brain barrier with 915 MHz cell RF | Salford, 1994 |
| 500 uW/cm2 | Intestinal epithelial cells exposed to 2.45 GHz pulsed at 16 Hz showed changes in intercellular calcium. | Somozy, 1993 |
| 500 uW/cm2 | A 24.6% drop in testosterone and 23.2% drop in insulin after 12 hrs of pulsed RFR exposure. | Navakatikian, 1994 |

| STANDARDS | | |
|---|---|---|
| 530 - 600 uW/cm2 | Limit for uncontrolled public exposure to 800-900 MHz | ANSI/IEEE and FCC |
| 1000 uW/cm2 | PCS STANDARD for public exposure (as of September 1,1997) | FCC, 1996 |
| 5000 uW/cm2 | PCS STANDARD for occupational exposure (as of September 1, 1997) | FCC, 1996 |

| BACKGROUND LEVELS | | |
|---|---|---|
| 0.003 uW/cm2 | Background RF levels in US cities and suburbs in the 1990s | Mantiply, 1997 |
| 0.05 uW/cm2 | Median ambient power density in cities in Sweden (30-2000 MHz) | Hamnierius, 2000 |
| 0.1 - 10 uW/cm2 | Ambient power density within 100-200' of cell site in US (data from 2000) | Sage, 2000 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00473

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 0.000064 - 0.000078 W/Kg | Well-being and cognitive function affected in humans exposed to GSM-UMTS cell phone frequencies; RF levels similar near cell sites | TNO Physics and |
| 0.00015 - 0.003 W/Kg | Calcium ion movement in isolated frog heart tissue is increased 18% (P<.01) and by 21% (P<.05) by weak RF field modulated at 16 Hz | Schwartz, 1990 |
| 0.000021 - 0.0021 W/Kg | Changes in cell cycle; cell proliferation (960 MHz GSM mobile phone) | Kwee, 1997 |
| 0.0003 - 0.06 W/Kg | Neurobehavioral disorders in offspring of pregnant mice exposed in utero to cell phones - dose-response impaired glutamatergic synaptic transmission onto layer V pyramidal neurons of the prefrontal cortex. Hyperactivity and impaired memory function in offspring. Altered brain development. | Aldad, 2012 |
| 0.0009 W/Kg | Changes in brain glial cells with TDMA 836.55 MHz frequency | Stagg, 1997 |
| 0.0016 - 0.0044 W/Kg | Very low power 700 MHz CW affects excitability of hippocampus tissue, consistent with reported behavioral changes. | Tattersall, 2001 |
| 0.0021 W/Kg | Heat shock protein HSP 70 is activated by very low intensity microwave exposure in human epithelial amnion cells | Kwee, 2001 |
| 0.0024 - 0.024 W/Kg | Digital cell phone RFR at very low intensities causes DNA damage in human cells; both DNA damage and impairment of DNA is reported | Phillips, 1998 |
| 0.0027 W/Kg | Changes in active avoidance conditioned behavioral effect is seen after one-half hour of pulsed radiofrequency radiation | Navakatikian, 1994 |
| 0.0035 W/Kg | 900 MHz cell phone signal induces DNA breaks and early activation of p53 gene; short exposure of 2-12 hours leads cells to acquire greater survival chance - linked to tumor agressiveness. | Marinelli, 2004 |
| 0.0095 W/Kg | MW modulated at 7 Hz produces more errors in short-term memory functioin on complex tasks (can affect cognitive processes such as attention and memory) | Lass, 2002 |
| 0.001 W/Kg | 750 MHz continuous wave (CW) RFR exposure caused increase in heat shock protein (stress proteins). Equivalent to what would be induced by 3 degree C. heating of tissue (but no heating occurred) | De Pomerai, 2000 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00474

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 0.001 W/Kg | Statistically significant change in intracellular calcium concentration in heart muscle cells exposed to RFR (900 MHz/50 Hz modulation) | Wolke, 1996 |
| 0.0021 W/Kg | A significant change in cell proliferation not attributable to thermal heating. RFR induces non-thermal stress proteins (960 MHz GSM) | Velizarov, 1999 |
| 0.004 - 0.008 W/Kg | 915 MHz cell phone RFR caused pathological leakage of blood-brain barrier. Worst at lower SAR levels and worse with CW compared to Frequency of pathological changes was 35% in rats exposed to pulsed radiation at 50% to continuous wave RFR. Effects observed at a specific absorption (SA) of > 1.5 joules/Kg in human tissues | Persson, 1997 |
| 0.0059 W/Kg | Cell phone RFR induces glioma (brain cancer) cells to significantly increase thymidine uptake, which may be indication of more cell division | Stagg, 1997 |
| 0.014 W/Kg | Sperm damage from oxidative stress and lowered melatonin levels resulted from 2-hr per day/45 days exposure to 10 GHz. | Kumar, 2012 |
| 0.015 W/Kg | Immune system effects - elevation of PFC count (antibody-producing cells) | Veyret, 1991 |
| 0.02 W/Kg | A single, 2-hr exposure to GSM cell phone radiation results in serious neuron damage (brain cell damage) and death in cortex, hippocampus, and basal ganglia of brain- even 50+ days later blood-brain barrier is still leaking albumin (P<.002) following only one cell phone exposure | Salford, 2003 |
| 0.026 W/Kg | Activity of c-jun (oncogene or cancer gene) was altered in cells after 20 minutes exposure to cell phone digital TDMA signal | Ivaschuk, 1997 |
| 0.0317 W/Kg | Decrease in eating and drinking behavior | Ray, 1990 |
| 0.037 W/Kg | Hyperactivity caused by nitric oxide synthase inhibitor is countered by exposure to ultra-wide band pulses (600/sec) for 30 min | Seaman, 1999 |
| 0.037 - 0.040 W/Kg | A 1-hr cell phone exposure causes chromatin condensation; impaired DNA repair mechanisms; last 3 days (longer than stress response) the effect reaches saturation in only one hour of exposure; electro- sensitive (ES) people have different response in formation of DNA repair foci, compared to healthy individuals; effects depend on carrier frequency (915 MHz = 0.037 W/Kg but 1947 MHz = 0.040 W/Kg) | Belyaev, 2008 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00475

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 0.05 W/Kg | Significant increase in firing rate of neurons (350%) with pulsed 900 MHz cell phone radiation exposure (but not with CW) in avian brain cells | Beason, 2002 |
| 0.09 W/Kg | 900 MHz study of mice for 7 days, 12-hr per day (whole-body) resulted in significant effect on mitochondria and genome stability | Aitken, 2005 |
| 0.091 W/Kg | Wireless internet 2400 MHz, 24-hrs per day/20 weeks increased DNA damage and reduced DNA repair; levels below 802.11 g Authors say "findings raise questions about safety of radiofrequency exposure from Wi-Fi internet access devices for growing organisms of reproductive age, with a potential effect on fertility and integrity of germ cells" (male germ cells are the reproductive cells=sperm) | Atasoy, 2012 |
| 0.11 W/Kg | Increased cell death (apoptosis) and DNA fragmentation at 2.45 GHz for 35 days exposure (chronic exposure study) | Kesari, 2010 |
| 0.121 W/Kg | Cardiovascular system shows significant decrease in arterial blood pressure (hypotension) after exposure to ultra-wide band pulses | Lu, 1999 |
| 0.13 - 1.4 W/Kg | Lymphoma cancer rate doubled with two 1/2-hr exposures per day of cell phone radiation for 18 months (pulsed 900 MHz cell signal) | Repacholi, 1997 |
| 0.14 W/Kg | Elevation of immune response to RFR exposure | Elekes, 1996 |
| 0.141 W/Kg | Structural changes in testes - smaller diameter of seminiferous | Dasdag, 1999 |
| 0.15 - 0.4 W/Kg | Statistically significant increase in malignant tumors in rats chronically exposed to RFR | Chou, 1992 |
| 0.26 W/Kg | Harmful effects to the eye/certain drugs sensitize the eye to RFR | Kues, 1992 |
| 0.28 - 1.33 W/Kg | Significant increase in reported headaches with increasing use of hand-held cell phone use (maximum tested was 60 min per day) | Chia, 2000 |
| 0.3 - 0.44 W/Kg | Cell phone use results in changes in cognitive thinking/mental tasks related to memory retrieval | Krause, 2000 |
| 0.3 - 0.44 W/Kg | Attention function of brain and brain responses are speeded up | Preece, 1999 |
| 0.3 - 0.46 W/Kg | Cell phone RFR doubles pathological leakage of blood-brain barrier permeability at two days (P=.002) and triples permeability at four days (P=.001) at 1800 MHz GSM cell phone radiation | Schirmacher, 2000 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00476

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 0.43 W/Kg | Significant decrease in sperm mobility; drop in sperm concentration; and decrease in seminiferous tubules at 800 MHz, 8-hr/day, 12 weeks, with mobile phone radiation level on STANDBY ONLY (in rabbits) | Salama, 2008 |
| 0.5 W/Kg | 900 MHz pulsed RF affects firing rate of neurons (Lymnea stagnalis) but continuous wave had no effect | Bolshakov, 1992 |
| 0.58 - 0.75 W/Kg | Decrease in brain tumors after chronic exposure to RFR at 836 MHz | Adey, 1999 |
| 0.6 - 0.9 W/Kg | Mouse embryos develop fragile cranial bones from in utero 900 MHz The authors say "(O)ur results clearly show that even modest exposure (e.g., 6 min daily for 21 days" is sufficient to interfere with the normal mouse developmental process" | Fragopoulou, 2009 |
| 0.6 and 1.2 W/Kg | Increase in DNA single and double-strand DNA breaks in rat brain cells with exposure to 2450 MHz RFR | Lai & Singh, 1996 |
| 0.795 W/Kg | GSM 900 MHz, 217 Hz significantly decreases ovarian development and size of ovaries, due to DNA damage and premature cell death of nurse cells and follicles in ovaries (that nourish egg cells) | Panagopoulous, 2012 |
| 0.87 W/Kg | Altered human mental performance after exposure to GSM cell phone radiation (900 MHz TDMA digital cell phone signal) | Hamblin, 2004 |
| 0.87 W/Kg | Change in human brainwaves; decrease in EEG potential and statistically significant change in alpha (8-13 Hz) and beta (13-22 Hz) brainwave activity in humans at 900 MHz; exposures 6/min per day for 21 days (chronic exposure) | D'Costa, 2003 |
| 0.9 W/Kg | Decreased sperm count and more sperm cell death (apoptosis) after 35 days exposure, 2-hr per day | Kesari, 2012 |
| < 1.0 W/Kg | Rats exposed to mobile phone radiation on STANDBY ONLY for 11-hr 45-min plus 15-min TRANSMIT mode; 2 times per day for 21 days showed decreased number of ovarian follicles in pups born to these pregnant rats. The authors conclude "the decreased number of follicles in pups exposed to mobile phone microwaves suggest that intrauterine exposure has toxic effects on ovaries." | Gul, 2009 |
| 0.4 - 1.0 W/Kg | One 6-hr exposure to 1800 MHz cell phone radiation in human sperm cells caused a significant dose response and reduced sperm motility and viability; reactive oxygen species levels were significantly increased after exposure to 1.0 W/Kg; study confirms detrimental effects of RF/MW to human sperm. The authors conclude "(T)hese findings have clear implicatiions for the safety of extensive mobile phone use by males of reproductive age, potentially affecting both their fertility and the health and wellbeing of their offspring." | De Iuliis, 2009 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00477

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 1.0 W/Kg | Human semen degraded by exposure to cell phone frequency RF increased free-radical damage. | De Iulis, 2009 |
| 1.0 W/Kg | Motility, sperm count, sperm morphology, and viability reduced in active cell phone users (human males) in dose-dependent manner. | Agarwal, 2008 |
| 1.0 W/Kg | GSM cell phone use modulates brain wave oscillations and sleep EEG | Huber, 2002 |
| 1.0 W/Kg | Cell phone RFR during waking hours affects brain wave activity. (EEG patterns) during subsequent sleep | Achermann, 2000 |
| 1.0 W/Kg | Cell phone use causes nitric oxide (NO) nasal vasodilation (swelling inside nasal passage) on side of head phone use | Paredi, 2001 |
| 1.0 W/Kg | Four-fold increase in eye cancer (uveal melanoma) in cell phone users | Stang, 2001 |
| 1.0 W/Kg | Increase in headache, fatigue and heating behind ear in cell phone users | Sandstrom, 2001 |
| 1.0 W/Kg | Significant increase in concentration difficulties using 1800 MHz cell phone compared to 900 MHz cell phone | Santini, 2001 |
| 1.0 W/Kg | Sleep patterns and brain wave activity are changed with 900 MHz cell phone radiation exposure during sleep | Borbely, 1999 |
| 1.4 W/Kg | GSM cell phone exposure induced heat shock protein HSP 70 by 360% (stress response) and phosphorylation of ELK-1 by 390% | Weisbrot, 2003 |
| 1.46 W/Kg | 850 MHz cell phone radiation decreases sperm motility, viability is significantly decreased; increased oxidative damage (free-radicals) significantly decreased; increased oxidative damage (free-radicals) | Agarwal, 2009 |
| 1.48 W/Kg | A significant decrease in protein kinase C activity at 112 MHz with 2-hr per day for 35 days; hippocampus is site, consistent with reports that RFR negatively affects learning and memory functions | Paulraj, 2004 |
| 1.0 - 2.0 W/Kg | Significant elevation in micronuclei in peripheral blood cells at 2450 MHz (8 treatments of 2-hr each) | Trosic, 2002 |
| 1.5 W/Kg | GSM cell phone exposure affected gene expression levels in tumor suppressor p53-deficient embryonic stem cells; and significantly increased HSP 70 heat shock protein production | Czyz, 2004 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00478

# Reported Biological Effects from Radiofrequency Radiation at Low-Intensity Exposure
## (Cell Tower, Wi-Fi, Wireless Laptop and 'Smart' Meter RF Intensities)

| SAR (Watts/Kilogram) | | Reference |
|---|---|---|
| 1.8 W/Kg | Whole-body exposure to RF cell phone radiation of 900-1800 MHz 1 cm from head of rats caused high incidence of sperm cell death; deformation of sperm cells; prominent clumping together of sperm cells into "grass bundle shapes" that are unable to separate/swim.  Sperm cells unable to swim and fertilize in normal manner. | Yan, 2007 |
| 2.0 W/Kg | GSM cell phone exposure of 1-hr activated heat shock protein HSP 27 (stress response) and P38 MAPK (mutagen-activated protein kinase) that authors say facilitates brain cancer and increased blood-brain barrier permeability, allowing toxins to cross BBB into brain | Leszczynski, 2002 |
| 2 W/Kg | 900 MHz cell phone exposure caused brain cell oxidative damage by increasing levels of NO, MDA, XO and ADA in brain cells; caused statistically significant increase in 'dark neurons' or damaged brain cells in cortex, hippocampus and basal ganglia with a 1-hr exposure for 7 consecutive days | Ilhan, 2004 |
| 2.6 W/Kg | 900 MHz cell phone exposure for 1-hr significantly altered protein expression levels in 38 proteins following irradiation; activates P38 MAP kinase stress signalling pathway and leads to changes in cell sie and shape (shrinking and rounding up) and to activation of HSP 27, a stress protein (heat shock protein) | Leszczynski, 2004 |
| 2.0 - 3.0 W/Kg | RFR accelerated development of both skin and breast tumors | Szmigielski, 1982 |
| 2 W/Kg | Pulse-modulated RFR and MF affect brain physiology (sleep study) | Schmidt, 2012 |

| STANDARDS | | |
|---|---|---|
| 0.08 W/Kg | IEEE Standard uncontrolled public environment (whole body) | IEEE |
| 0.4 W/Kg | IEEE Standard controlled occupational environment (whole body) | IEEE |
| 1.6 W/Kg | FCC (IEEE) SAR limit for 1 gram of tissue in a partial body exposure | FCC, 1996 |
| 2 W/Kg | ICNIRP SAR limit for 10 grams of tissue | ICNIRP, 1996 |

| | |
|---|---|
| Stress proteins, HSP, disrupted immune function | Brain tumors and blood-brain barrier |
| Reproduction/fertility effeccts | Sleep, neuron firing rate, EEG, memory, learning, behavior |
| Oxidative damage/ROS/DNA damage/DNA repair failure | Cancer (other than brain), cell proliferation |
| Disrupted calcium metabolism | Cardiac, heart muscle, blood-pressure, vascular effects |

JA_00479

**Exhibit 3**

**AFFIDAVIT OF DAVID O. CARPENTER, MD IN SUPPORT OF STANDING**

Carpenter Exhibit 3

Excerpt from p. 1 and relevant citations, Bandara P, Carpenter DO. Planetary electromagnetic pollution: it is time to assess its impact. The Lancet Planetary Health. 2(12):Pe512-e514, December 01, 2018, https://doi.org/10.1016/S2542-5196(18)30221-3, public version at https://www.thelancet.com/journals/lanplh/article/PIIS2542-5196(18)30221-3/fulltext.

Due to the exponential increase in the use of wireless personal communication devices (eg, mobile or cordless phones and WiFi or Bluetooth-enabled devices) and the infrastructure facilitating them, levels of exposure to radiofrequency electromagnetic radiation around the 1 GHz frequency band, which is mostly used for modern wireless communications, have increased from extremely low natural levels by about $10^{18}$ times. Radiofrequency electromagnetic radiation is also used for radar, security scanners, smart meters, and medical equipment (MRI, diathermy, and radiofrequency ablation). It is plausibly the most rapidly increasing anthropogenic environmental exposure since the mid-20th century, and levels will surge considerably again, as technologies like the Internet of Things and 5G add millions more radiofrequency transmitters around us.



Figure: Typical maximum daily exposure to radiofrequency electromagnetic radiation from man-made and natural power flux densities in comparison with International Commission on Non-Ionizing Radiation Protection safety guidelines.[1]

Anthropogenic radiofrequency electromagnetic radiation levels are illustrated for different periods in the evolution of wireless communication technologies. These exposure levels are frequently experienced daily by people using various wireless devices. The levels are instantaneous and not time-averaged over 6 minutes as specified by International Commission on Non-Ionizing Radiation Protection for thermal reasons. Figure modified from Philips and Lamburn[12] with permission. Natural levels of radiofrequency electromagnetic radiation were based on the NASA review report CR-166661.[13]

[1] International Commission on Non-Ionizing Radiation Protection. ICNIRP guidelines for limiting exposure to time-varying electric, magnetic, and electromagnetic fields (up to 300 GHz). Health Phys 1998; 74: 494–522.

[12] Philips A, Lamburn G. Natural and human-activity-generated electromagnetic fields on Earth. Childhood Cancer 2012; London; April 24–26, 2012.

[13] Raines JK. NASA-CR-166661. Electromagnetic field interactions with the human body: observed effects and theories. NASA Technical Reports Server, 1981. https://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa. gov/19810017132.pdf (accessed Oct 10, 2018).

**Declaration of Devra Lee Davis in Support of Standing**

JA_00482

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

_____

ENVIRONMENTAL HEALTH    )
TRUST, *et al.*,                    )
                                    )
    Petitioners,           )
                                    )
    v.                         )      Case No. 20-1025 (L)
                                    )
FEDERAL COMMUNICATIONS  )
COMMISSION, *et al.*,       )
                                    )
    Respondents.        )
_____)

## DECLARATION OF DEVRA LEE DAVIS, PhD, MPH

1.      I, Devra Lee Davis, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief:

2.      The Environmental Health Trust (EHT) is a non-profit 501(c)(3) scientific and educational organization that I founded in 2007 to address environmental health issues relating to my past work in environmental epidemiology and toxicology. Appendix A to this Declaration provides additional information concerning my background and experience.

3.      EHT provides a number of important services to the general public, the scientific community, medical and public health experts, and academia.

    a.    *First*, EHT initiates, conducts, oversees and aggregates peer-reviewed, science-based information to inform the public, as well as scientists,

health professionals, and educators, regarding controllable environmental health hazards and policies to reduce those hazards. Currently, our major priorities have shifted from broader environmental health risks to focus on assessing and educating the public and other constituencies regarding health, safety, and environmental risks from exposures to radiofrequency (RF) emissions from cellphones, computers, Wi-Fi environments, and cellphone towers and associated telecommunications equipment.

b.      *Second*, numerous local, state and national organizations, as well as scientists, health professionals, and academic researchers, rely on EHT to provide independent reviews, evaluations, and critiques of relevant scientific information and studies regarding RF health and environmental impacts to inform their own work and research priorities. We are routinely contacted by scientists, researchers, and public health/medical professionals asking that EHT review third-party research and studies so that they have the benefit of EHT's opinions to support their own activities.

c.      As one example of this type of service, EHT published in a peer-reviewed journal a vital critique of a widely-distributed paper by industry-sponsored researchers Kenneth Foster and C.K. Chou (2014), an evaluation that is used extensively by professionals who are researching RF health and safety risks. In that analysis, we documented numerous glaring internal inconsistencies and

2

systematic errors casting serious doubt on the paper's conclusion that children do not absorb higher peak doses of radiation from cellphones than adults.[1] As academics themselves, EHT's scientists publish this type of analysis and commentary on third-party research.

   d. Yet another example involves EHT's efforts to organize seminars, lectures, and webinars attended by scientists, technology specialists, and medical/health experts that have been carried out from Melbourne University to Tel Aviv, Georgetown, and Istanbul, Turkey, in collaboration with the Pediatric Academic Societies and other health professional groups. The professional community relies on these events so they may benefit in their own work from EHT's analyses and research and use this information in developing recommendations to the public.[2]

   e. *Third*, EHT provides advice on how to reduce RF exposures and use wireless technology more safely. We regularly receive inquiries from local, state and national governments, as well as individuals and others asking for

---

[1] *See, e.g.*, *Children Absorb Higher Doses of Radio Frequency Electromagnetic Radiation From Mobile Phones Than Adults*, IEEE Access 3 (2015): 2379-2387, at https://tinyurl.com/y69z5e7l.

[2] *See* 2017 Expert Forum, Wireless Radiation and Health, at https://tinyurl.com/yaddod7f.

JA_00485

specific advice, such as reviewing an individual's particular exposure levels and circumstances to determine whether they may be at risk.

        f.    *Fourth*, EHT, in consultation with its expert advisors, initiates, funds and conducts research into key health-related and environmental issues. For instance, EHT has carried out modeling research on the degree to which RF penetrates the human body and what impacts such penetration might have on the developing testes and brain. Our group has also done similar research regarding the impacts of RF absorption in plants.

        4.    EHT's email contact list includes 22,818 individuals or organizations and more than 26,000 followers on Facebook. Media reach last year is estimated to have extended to 50 million globally. In addition to daily interactions with our followers on RF-related issues, EHT distributes information to these individuals and entities at least once per month, and published opinion pieces last year in the Chicago Tribune, International Business Times, Medium, The Hill, Oxford University Press, and several other online outlets.

        5.    I am filing this affidavit because the FCC's December 2019 Order terminated its 2013 Notice of Inquiry without giving any indication of having reviewed the thousands of pages of peer-reviewed evidence. In that terminating Order, the FCC concluded that, contrary to the advice of the American Academy of Pediatrics, the American Academy of Environmental Medicine, and other health

JA_00486

professional organizations, the FCC's 1996 RF exposure standards for cellphones,
cellular antennas, and other infrastructure, as well as its testing procedures to
approve cellphones for marketing and sale, do not need to be amended. This has
short-circuited EHT's ability to fully perform many of the public services
described above.

6.      The FCC was derelict in its legal duty to adequately and fully assess
all of the available science and research on RF-related issues when determining
whether the agency's current RF exposure limits, as well as its cellphone testing
protocols, protect consumers, citizens, and the environment. Thousands of public
comments were submitted to the record, including multiple filings by EHT, its
affiliated expert scientists, the American Academy of Pediatrics, representatives
from the Israeli and Indian Academies of Pediatrics, the Deputy Director of the
Indian National Medical Research Council of India and other expert authorities.

7.      The administrative record contains numerous peer-reviewed studies
and comments establishing that RF emissions at levels allowed by the FCC from
cellphones, cellular towers, and other wireless equipment can result in serious
short-term and long-term harm. These biological effects include permanent hearing
loss through damage to the acoustic nerve, brain, thyroid and other cancers,
neurological damage, and reproductive impacts. There is particular concern as to
the adverse effects on children and other sensitive populations, like pregnant

5

JA_00487

women, as well as medically compromised people (like those with cancer or autoimmune disease). There are also comments in the record establishing that the FCC's cellphone testing protocols do not take into account these substantial health risks. And there are a number of studies and statements from expert scientists from the U.S. Department of Interior and the U.S. Department of the Navy finding damage from RF to birds, insects, and other flora and fauna.

8.     The FCC was also under a legal obligation to fully detail and explain its analysis of these scientifically documented assessments and conclusions by taking a hard look at the accumulated record. Under the Telecommunications Act of 1996 (TCA), the Administrative Procedure Act (APA), and the National Environmental Policy Act (NEPA), the FCC had to satisfy its duty to set forth a systematic scientific and technical rationale supporting its conclusions regarding the validity and relevancy of the FCC's 1996 RF limits and testing procedures.

9.     If the FCC had complied with these statutory obligations, its analysis would have examined in great detail whether the assumptions underlying a 20th century communications system could still be applied to 21st century technology, and would likely have represented the most exhaustive and far-reaching review of the relevant science to date.

10.     But the record is clear that the FCC did not do any of this. There is no evidence in the Order indicating that the agency undertook a detailed analysis of

6

JA_00488

the public comments received since 2013 or previously, nor that it sought any systematic review from relevant expert sister health or environmental agencies. For instance, there is no discussion or even mention of the many studies and extensive comments submitted by EHT.

11.     To the extent it did carry out any inquiry (which again, is not evident), the FCC completely failed to provide any detailed analysis to corroborate its decision, lacking in any sufficient explanation and discussion supporting its decisions not to update the RF exposure limits or testing protocols. Consistent with its failure to seek systematic review from relevant expert agencies, the FCC also did not share any methodology or analytic framework it applied during its purported review.

12.     This left consumers, the public, and the scientific community without any guidance from the FCC. The scientists, public health experts, and academics who rely on EHT have been waiting for our experts to review and critique the FCC's work on the RF standards so they can gauge the Order's impact on their respective research and public health programs. Whatever the FCC's supporting rationale and conclusion, EHT's evaluation of that work would have played a role in identifying major data gaps and research priorities for future scientific study and public health services of other professionals.

7

13.    But as the FCC did not set forth any discernible reasoning for its decision, EHT cannot readily advise those professionals and whether the FCC's decisions, in whole or in part, can be scientifically and technically justified. The record of agency decision-making is bare because there is no evidence whatsoever of any due deliberation regarding the substantial evidence submitted. As to the agency process of thinking, we are left to wonder. We have almost nothing to review or evaluate for our constituencies that would elucidate the underlying principles of the FCC's reaffirmation of these outdated standards.

14.    Furthermore, EHT cannot fulfill its mission of informing the general public regarding the FCC's scientific basis and justification for the RF exposure limits, or provide specific advice to individuals looking for guidance from EHT when it comes to the RF standards.

15.    EHT is constantly asked how the 20th century exposure limits set in 1996 could protect individuals and the environment when the types of cellphones and cellular services, like 4G and 5G, did not exist until the 21st century. People are understandably worried to learn that hundreds of thousands of new 5G antennas are going to placed close together in communities, some at heights as low as 8 feet, others next to homes, schools, and public areas, which will significantly increase the amount of radiation that citizens are already exposed to through cellphones, Wi-fi, smart meters, and other cellular equipment. But EHT and the millions

8

concerned about this matter around the world have no answer as to why the FCC believes there is no health or environmental risk, especially when French, European Union, Indian, Israeli and more than a dozen other nations have taken steps to reduce these same exposures.

16.    Likewise, when asked by state or local or other national authorities or by individuals whether specific RF levels they have measured and are exposed to daily are in fact safe, we have no valid scientific foundation offered by the FCC on which to draw to tell them why the agency claims without explanation that its limits serve as the appropriate measuring stick.

17.    As the FCC did not comply with its legal obligations to undertake a hard look at the accumulated record of this docket, nor of previous submissions to earlier dockets, and has engaged in arbitrary and capricious behavior that is without foundation, EHT has to dedicate human and financial resources to providing answers to the questions that the agency failed to address.

18.    Specifically, because the FCC decided not to revise its RF standards based on biological and environmental impacts, EHT now has to fill that vacuum. We are currently in the process of forming a partnership with other stakeholders that will take on the time-consuming and daunting task of developing health-based RF limits so that we can advise the general public, as well as scientists and

9

researchers, at what levels wireless technologies are safe. EHT has never pursued this type of project before.

19.    Moreover, as the FCC refused to amend its cellphone testing procedures, and failed to explain why, EHT is working with former industry experts to devise improved systems for evaluating these risks from phones and other wireless technologies.  EHT has never tested such devices in the past.

20.    Before 2013, EHT dedicated only a portion of its resources to RF-related issues, including cellphone risks, and spent a considerable amount of time on other issues, such as asbestos, radon, lead, air pollution, and environmental causes of breast cancer. However, in recent years, EHT has devoted almost 90% of its expenditures to RF issues, with a specific focus on the FCC's review of the exposure limits and the need to account for health and environmental risks.

21.    Had the FCC fairly considered all of the evidence regarding biological and environmental impacts of RF, it would have, as its French counterpart has done recently to great acclaim, amended its RF standards and testing protocols to take into account impacts on children, animals, and the environment, and lowered the exposure limits to safer levels. In that event, EHT could reduce the time and effort spent on RF-related issues. and instead dedicate its resources to non-RF initiatives such as expanding its work on air pollution, pesticides, hazardous wastes and public health in developing countries.

10

22.     For example, EHT could devote attention to other environmental health hazards, as envisioned by our mission statement. For instance, we would like to build out our educational website to include updated scientific webpages with facts, science, and action steps related to lead, asbestos, and air pollution, especially as these impact impoverished communities and those of color. We have been asked to provide greater access to accumulated lectures and power-points on these and other critically important, avoidable environmental health hazards.

23.     But none of this is possible, and we will not have the time and financial resources to dedicate to these other pressing environmental health issues, as long as the FCC fails to meet its RF-related obligations, and finally develop both safer limits for RF exposure to protect public health and the environment, as well as more realistic cellphone testing procedures. We are daily reminded of the profound changes in uses and users of the technology that are rapidly evolving during this time of pandemic when children of young ages are being required to spend hours a day relying on such technology. To provide these individuals and others with public services expected of EHT, we must fill the FCC's void.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _29th  July_ , 2020

_Devra Lee Davis_
Devra Lee Davis

11

JA_00493

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

_____

ENVIRONMENTAL HEALTH      )
TRUST, *et al.*,          )
                          )
    Petitioners,          )
                          )
    v.          )     Case No. 20-1025 (L)
                          )
FEDERAL COMMUNICATIONS     )
COMMISSION, *et al.*,      )
                          )
    Respondents.          )
_____)

## APPENDIX A
## DEVRA LEE DAVIS, PhD, MPH
## QUALIFICATIONS AND REPRESENTATIVE WORK

1.     I am President and Founder of the Environmental Health Trust (EHT),

Fellow of the American College of Epidemiology, author of more than 220

scientific publications, and editor of 13 scientific monographs or special journal

issues.  EHT is a non-profit 501(c)(3) scientific and educational organization that I

founded in 2007 to address environmental health issues relating to my scientific

publications in environmental epidemiology and toxicology, my National Book

Award Finalist book, *When Smoke Ran Like Water*, Basic Books, 2002, and The

*Secret History of the War on Cancer,* 2007.

2.      I have served as Visiting Professor of Medicine at The Hebrew University of Jerusalem, Honorary Professor at the London School of Hygiene and Tropical Medicine, and Distinguished Visiting Professor at Yeshiva University.

3.      I currently am Visiting Professor of Medicine at Ondokuz Mayis University in Samsun, Turkey, and Visiting Professor at Sichuan University in Chengdu, China, as well as a reviewing editor for peer-reviewed publications for *Environmental Research*, a professional scientific journal.

4.      I was the founding Director of the Board on Environmental Studies and Toxicology of the U.S. National Academy of Sciences (NAS), and the Center for Environmental Oncology of the University of Pittsburgh Cancer Institute.

5.       My scientific work has been published in the *Journal of the American Medical Association, The Lancet, Science,* and other highly-ranked publications.

6.      I have served as an advisor to the U.S. Centers for Disease Control, the World Health Organization, the United Nations Development Program, and other comparable bodies, and from 1982 to 1985 was a member of the National Toxicology Program, Board of Scientific Counselors within the United States Department of Health and Human Services (HHS).  The National Toxicology Program is an inter-agency program run by HHS to coordinate, evaluate, and report on toxicology within public agencies.  The Board of Scientific Counselors is

2

a federally chartered external advisory committee whose members are appointed by the Secretary of Health and Human Services.

7.      From 1998 to 2005, I was a member of the Intergovernmental Panel on Climate Change (IPCC) and the lead author of two chapters of the Report for the United Nations Framework Convention on Climate Change (UNFCCC).  The UNFCCC is an international treaty that evaluates the impacts of climate change on the environment and advises on adaptation and mitigation policies.  In 2007, the IPCC and Vice-President Al Gore jointly received the Nobel Peace Prize "for their efforts to build up and disseminate greater knowledge about man-made climate change, and to lay the foundations for the measures that are needed to counteract such change."

8.      I have received several awards for my scientific papers and work, including a commendation from the Director of the National Cancer Institute, and designation of several papers as outstanding contributions to the field of environmental toxicology.  I have also received grants for research from the National Institute of Environmental Health Sciences and a number of foundations.

9.      I am a member of the Bioelectromagnetics Society and have been a Fellow of the American College of Toxicology and the American College of Epidemiology, as well as guest editor for several issues of scientific journals in public health.

3

10.     As part of my work at the National Academy of Science, between 1983-1993, I served as Executive Director of several reports prepared for the Department of Defense, Committee on Toxicology, and the U.S. Environmental Protection Agency regarding the setting of standards for exposure to chemical and physical hazards in air and water and soil.

        a.     Since 2007, I have also dedicated a considerable amount of time to addressing the health, safety, and environmental risks of exposures to radiofrequencies (RF) from cellphones, cellular towers and facilities, and other wireless equipment.

11.     Among related pursuits, I have on many occasions provided testimony and other briefings before Congressional members and other governmental bodies, including at the state and local levels, regarding RF-related issues, as well as presented research and studies to the FCC and other government decisionmakers. Much of this has involved the safety of cellphones and the significant inadequacies of the FCC's testing methods used to approve devices for marketing and sale.

12.     Through EHT, I have also organized conferences and meetings involving experts from around the world, including governmental experts from their respective agencies dealing with radiation safety.  As one example, we organized a 3-day meeting in Washington, D.C. in 2009 with governmental experts from the FCC, FDA, Switzerland, Israel, and Finland.

4

13.     I have advised and worked with local governments around the world to develop and adopt cellphone right to know statutes.  This was done to advance better protection and understanding of avoidable risk from cellphones and other devices.

14.     In 2010, EHT led the production and preparation of a detailed report from assembled international expert scientists that recommended research priorities, data gaps and policy options, including ways to improve testing and regulation of cellphones to provide more realistic estimations of exposure and potential health and environmental risks.  View report here.

15.     In 2012, EHT scientists published peer-reviewed models for more effectively estimating exposures into the brains of children, with a call to FCC to change its testing protocol for cellphones.

16.     EHT published a ten-year report in 2019 that promoted a better understanding of the nature of RF, with a particular focus on protecting and reducing exposure to pregnant women and children.  View report here.

17.     Under my direction, EHT also carried out major efforts at public education, working with media and other outlets to advise consumers on how to lower RF exposures (like children's brains and the abdomens of pregnant women). Our website contains extensive advice on minimizing exposures and using wireless technology safely.  Our website can be found at www.ehtrust.org.

5

**Declaration of Cynthia Franklin in Support of Standing**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| ENVIRONMENTAL HEALTH TRUST, *et al.*,    )<br>   )<br>   )<br>Petitioners,    )<br>   )<br>v.    )<br>   )<br>FEDERAL COMMUNICATIONS COMMISSION, *et al.*,    )<br>   )<br>Respondents.    )<br>   ) | Case No. 20-1025 (L) |

## DECLARATION OF CYNTHIA FRANKLIN

1.    I, Cynthia Franklin, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief:

2.    I am the President of Consumers for Safe Cell Phones ("CSCP"), a 501(c)(3) non-profit organization. As the group's name suggests, CSCP promotes the safe use of cellular technology and, as part of that effort, it must be able to adequately evaluate the health risks posed by exposures to radiofrequency radiation ("RFR") emitted from cell phones, as well as exposures from associated wireless cellular infrastructure including cell towers, distributed small cells and building-mounted transmitters.

3.    CSCP's work centers on the fact that cell phones and associated

cellular infrastructure emit non-ionizing RFR that has been shown by thousands of peer-reviewed studies to pose biological risks, such as cancer, at or below the FCC's exposure limits.

4.     One issue CSCP is focused on is the FCC's testing procedures for approving the marketing and sale of cell phones. Cell phone manufacturers are not required to test their products directly against the body even though consumers regularly keep their cell phones in pockets and bras. As a result, manufacturers are substantially underestimating actual RFR exposure levels when demonstrating compliance with the FCC's RFR exposure limits.

5.     CSCP has approximately 5,400 social media followers who regularly receive vital information and advice from CSCP. The group also communicates with followers through emails and public speaking engagements.

6.     CSCP provides updated information to its followers on, among other matters, the science and research being conducted on RFR and potential biological impacts. The group also provides specific advice to its followers on ways to reduce exposure to RFR emitted by cell phones and how to safely use devices. For example, advice is provided regarding safe distances to carry or use a cell phone or extra precautions to be taken for underaged or pregnant consumers. Our followers expect and demand that CSCP provides this guidance.

7.     In offering these services, CSCP does not have the resources to

conduct its own scientific studies, but instead aggregates and reviews information from publicly available sources, including the FCC.

8.     Since 2013, when the FCC announced that it would reassess whether its 1996 RFR exposure standards protect the public, groups like CSCP have anxiously awaited the results of that effort. We expected that the FCC would not only fairly evaluate the current research and studies on biological risks, but also adequately explain whether the 1996 standards guard against potentially harmful RFR emissions from cell phones and cellular infrastructure which, in turn, would also inform how manufacturers should test cell phones for compliance.

9.     Instead, the FCC's final decision, which CSCP has challenged in this case, declined to amend the RFR standards or cell phone testing protocols to account for potential biological health risks and, more importantly, failed to explain in any detail why the FCC concluded that more stringent exposures limits are not needed. The FCC, which is the only agency charged under the Telecommunications Act of 1996 ("TCA") with making sure the public's health is protected from RFR emissions, has left all of us in the dark on how and why it decided that current research on biological risks does not warrant a change in the RFR standards or cellphone testing procedures.

10.     We do not know why the FCC believes that the current RFR limits, which were adopted almost 25 years ago, still protect us even though patterns of

use and RFR exposures have changed significantly since 1996 (for example, users are more likely now to carry or use a cell phone in a pocket instead of a holster), with the number of users growing exponentially and the amount of radiation we are exposed to on a daily basis increasing substantially.

11.    What would have been the result of a significant effort – where the FCC was legally required (under the TCA, the Administrative Procedure Act, and the National Environmental Policy Act) to assess the universe of scientific research since 1996, weigh all of the evidence, and then present its detailed analysis – was either not conducted at all or its underlying analysis has not been disclosed.

12.    This means CSCP is not able to supplement the information that it provides to its followers with what should have been the most comprehensive assessment of RFR scientific research to date by the agency charged with protecting the public from RFR exposures. It also means that CSCP does not have the benefit of the FCC's work when giving advice on how to safely use cell phones. For instance, the FCC's updated analysis of the current RFR standards might have demonstrated that cell phones should be carried or used even farther from the body or with some type of shielding, or that time spent using them should be limited.

13.    It also means that CSCP now has to expend time and money in the future to collect and assess disparate scientific research, an effort that would likely

not be necessary if the FCC had adequately considered studies submitted during the public comment period regarding biological impacts and fully explained their effect on establishing safer RFR exposure levels.

14.    In the past several years, I have generally spent about 30 hours per week working on behalf of CSCP and value this work at $100 per hour. I also estimate that about 40% of my time will be spent trying to obtain and analyze scientific research and studies in the absence of any FCC analysis.

15.    The resources taking-up that 40% could have been used on other priorities of CSCP. For example, I had anticipated shifting that 40% to further researching the use of safer, wired alternatives (like fiber optics) to provide telecommunications services to low-income areas.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 29 , 2020

Cynthia Franklin, President
Consumers for Safe Cell Phones

**Declaration of Theodora Scarato in Support of Standing**

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

_____

| | |
|---|---|
| ENVIRONMENTAL HEALTH | ) |
| TRUST, *et al.*, | ) |
| | ) |
| Petitioners, | ) |
| | ) |
| v. | )     Case No. 20-1025 (L) |
| | ) |
| FEDERAL COMMUNICATIONS | ) |
| COMMISSION, *et al.*, | ) |
| | ) |
| Respondents. | ) |

_____)

**DECLARATION OF THEODORA SCARATO**

1.    I, Theodora Scarato, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief:

2.    I reside with my husband and two daughters in Montgomery County, MD, and have been married since 1996.

3.    I received a bachelor's degree in 1994 and a master's degree in social work in 1998, both from the University of Maryland.

4.    In the past, I practiced as a licensed social worker in various capacities since 1999, including working at a domestic violence shelter, directing an intensive therapy program in Montgomery County public schools, and working as a therapist at an ADHD clinic. I have since temporarily deactivated my social work clinical license as I am no longer maintaining a clinical practice and have

shifted my energy to focus on education and policy regarding the health impacts of electromagnetic fields.

5.      I currently volunteer and work part-time for Environmental Health Trust (EHT) in the capacity of Executive Director. EHT is a non-profit scientific and educational organization that conducts research and outreach programs to provide various constituencies, including the scientific and academic communities, with information and analysis regarding the biological effects of radiofrequency (RF) radiation emitted by cell phones, wireless transmitters, and associated cellular infrastructure and equipment.

6.      Outside of my duties for EHT, I spend approximately 20 or more additional hours per week voluntarily raising awareness and monitoring plans of the telecommunications industry for deploying advanced wireless transmitters and associated equipment in Maryland and nationwide.

7.      In these volunteer activities, I work independently and also participate in several local citizens groups organized to prevent or at least slow the deployment of advanced wireless transmitters in Montgomery County, MD, where I currently live. These groups, like myself, are concerned that the regulations of the Federal Communications Commission (FCC) do not adequately protect the public and the environment from RF radiation.

8.    I first became interested in the harmful impacts of RF radiation from telecommunications transmitters and wireless devices in 2012. This was the consequence of a conversation with a pediatrician combined with my own review of published scientific studies that had found an association between RF radiation and negative biological and health effects at levels below the maximum allowable RF limits in the FCC's regulations.

9.    In November 2013, my family relocated from Montgomery County, MD to Prince George's County, MD. We moved because extra-low frequency electromagnetic field (ELF-EMF) radiation in my home from nearby power lines exceeded levels associated with cancer documented in published peer-reviewed research studies. My husband and I were concerned for our health, as well as the safety of our daughters.

10.    Telecommunications transmitters and devices operate at a higher frequency than the non-ionizing ELF-EMF from power lines. However, the studies showing that cancer and other health effects associated with ELF-EMF heightened my interest in the effects of the higher frequency RF wireless radiation because both RF-EMF and ELF-EMF are non-ionizing radiation and thousands of studies have linked legally allowed exposures to adverse biological effects.

11.     After considering my family's past use of cell phones, cordless

phones and wireless devices, plus the rollout of "smart" utility meters in my

neighborhood, I redoubled my research into the effects of RF radiation that year.

12.     I learned in 2012 that the school my children were attending had

installed a Wi-Fi network. From my research, I understood that, when powered on,

Wi-Fi networks transmit continuous RF radiation. Students in my children's school

would not be able to avoid these daily, continuous RF exposures. I also knew from

my research that it had been shown that children are more vulnerable to the effects

of this radiation compared to adults and that the radiation penetrated into their

brains and bodies more intensely than into adults. Published studies of FCC-

allowed levels of RF have found harmful effects in young, rapidly developing

brains and because I was a social worker who worked with lead poisoned children

I knew that such findings had grave implications and the issue required my

immediate attention.

13.     In response, from 2012 through 2014, I scheduled meetings with the

administrators of my children's school to let them know of my concerns, and I

provided the school administrators with copies of peer-reviewed, scientific

research which had found harmful effects such as brain damage, increased cancer

risk, impacts to memory, damage to reproductive organs, oxidative stress, and

more. I also shared letters from reputable scientists recommending Wi-Fi removal from schools.

14.     Following these meetings, the school took RF measurements and concluded that the school's RF levels did not exceed the FCC's standards.

15.     As a consequence of my efforts, the school removed Wi-Fi transmitters from the classrooms for young children through grade 3. However, the school retained Wi-Fi in other grades, including the grades in which my daughters were placed.

16.     Out of concern for the health impacts of RF radiation on my children, I offered to raise money and help pay the cost of installing wired internet cables and connections throughout the school in order to replace the school's Wi-Fi network.

17.     With the school's approval, in October 2013, I arranged to have an IT technician visit the school specifically in order to draft a plan for removing the Wi-Fi and replacing it with fully wired technology. Owing to the relatively small size of the school, the cost quoted to me was approximately $3,000. However, when the IT technician came to the school that day, the staff said Wi-Fi would not be fully removed but, instead, some Wi-Fi access points would be moved from classrooms to hallways and more wired options would be installed.

18.    I continued to advocate for the removal of Wi-Fi at my children's school and I provided information to the parents of students regarding the documented effects of RF radiation, but no further changes were made.

19.    Given the fact that the school was unwilling to make additional changes that would reduce RF exposures to my children, I was compelled to home-school my children for the 2014-2015 academic year.

20.    While home-schooling my children, I was not able to add more clients to my then growing social work practice as I had planned, thereby sacrificing substantial income-generating opportunities that I value at $31,000 per annum as a conservative estimate.

21.    In order to ease the negative economic impacts from home-schooling my children and to relieve the social and psychological impacts of the situation, I undertook a search to find a safe school that did not have Wi-Fi.

22.    At different times throughout this period, I contacted and had in person meetings with, among others, administrative staff of Montgomery County (MD) Public Schools (MCPS) and Prince George's County (MD) Public School (PGCPS). All repeatedly refused to remove Wi-Fi from their schools despite my presentation of published research.

23.     Significantly, MCPS and PGCPS both did RF measurements but found that levels were FCC compliant and, therefore, they concluded that they did

not need to replace Wi-Fi with safer networks. They referenced FCC limits and concluded that non-ionizing RF radiation would not harm their students because no US government agency had published a decision of such harm.

24.    I explained to them that, in fact, there had not been any recent reviews of biological effects by any US health agency while there were ever mounting numbers of peer-reviewed scientific studies finding that non-ionizing RF radiation was associated with various biological effects. I responded to their conclusions that classrooms were "safe" with scientifically documented information showing Wi-Fi was associated with harmful effects and no federal agency had ever recently nor adequately researched the issue of safety.

25.    Furthermore, then Governor O'Malley and the MD Department of Education directed me to the Maryland State Children's Environmental Health and Protection Advisory Council (CEHPAC) where I raised my concerns again. It is notable that several years later, in 2017, CEHPAC released a report advising the MD Department of Education to recommend that local school districts reduce classroom wireless radiation exposures with recommendations that include providing wired rather than wireless internet connections.[1]

26.    After an exhaustive search at my own expense, I determined that the nearest school that did not have continuously transmitting Wi-Fi in its classrooms

---

[1] *See* https://tinyurl.com/yd9nzh4n.

was approximately 25 miles from our Prince George's County home, in nearby Montgomery County, MD.

27.    At significant additional expense and inconvenience to the entire family, my husband and I enrolled our children in the Montgomery County school. For the next four school years (commencing with the 2015-2016 school year), our children commuted approximately 50 miles each day. The commute lasted an hour or more each way in rush hour traffic on Interstate Highway 495, a route that is heavily congested during weekday rush hours, five days a week, sometimes more (due to extracurricular activities or parent meetings at the school).

28.    My husband and I tried during those four years to move closer to the school in order to reduce the expense and inconvenience of long commutes. However each time we identified an apartment or house in our price range, we found that the RF radiation measurements in the home were objectionable for not only my daughters but also my own health and that of my husband's, far higher than levels linked to harmful effects in research studies (even though they were compliant with the applicable FCC standards). We looked at over 60 homes in this time period, which involved an enormous amount of time and travel expense.

29.    We specifically designed our search to find a residence that was not too close to an existing cellular tower and associated RF emissions.

30.    We hired a professional technician to test the RF radiation of the homes in which we were most interested. This testing cost my husband and myself approximately $1500.

31.    Finally, in 2019, with substantial financial help from family, we relocated to a home in Montgomery County, MD, which did not have objectionable levels of RF radiation and was not too close to a cellular tower.

32.    To this day, we continue to monitor outside RF levels to ensure that the health of our family is not put at an unnecessary risk.

33.    I know that ambient RF exposure levels in the environment are going to significantly increase as local telecommunications carriers deploy new "5G ready" technology infrastructure. From my research, I know that the 5G plans of these telecommunications carriers involve the deployment of hundreds of thousands of additional wireless antennas (called "small cells") to be mounted on structures including utility poles, street lights, and buildings across the nation. 4G is considered the "backbone" of 5G  because once a structure has a wireless antenna, it is relatively easy to replace it with another type of antenna. First a 4G antenna goes up, then they add the 5G antenna later. 4G densification is part of the path to 5G.

34.    Companies such as Verizon, T-Mobile, AT&T, and Sprint are some of the chief telecommunications service providers in Montgomery County, MD, and

are participating in these plans to densify wireless antennas in residential neighborhoods.

35.    These 4G and 5G antenna facilities will be located throughout our neighborhoods and public spaces. They will be placed in rights-of-way, like our sidewalks, and along our streets, just outside our houses (including bedrooms), restaurants, stores, and offices.

36.    In Montgomery County, where we currently live, companies such as Crown Castle have already installed small cell facilities. Crown Castle has additionally proposed to erect over a hundred new installations in Montgomery County, which Crown Castle will then rent out to Verizon, Sprint, T-Mobile, and other companies. Crown Castle hosts information on their plans for Montgomery County on their website[2] and Montgomery County also provides information on the current and proposed antenna installations on its website.[3] The county information shows that over the last few years since the FCC 2013 Notice of Inquiry was issued, the numbers of installed and proposed installations has drastically increased.[4]

---

[2] *See* https://tinyurl.com/y2hgk7vj.

[3] *See* https://tinyurl.com/yxs8dsx3.

[4] *See* https://tinyurl.com/y5op9ssp.

37.     At the federal level, the FCC is putting forward regulations and strategy to fast-track 5G.[5]  Companies state that 5G depends on densifying the poles and associated antennas close together (only hundreds of feet apart) in residential and commercial areas. Thus, because there are already proposals to put new antennas near my home, it is very likely that these facilities will be built near our current home and in our immediate neighborhood, significantly increasing the amount of radiation we are exposed to. I already have been involved in several local efforts to restrict new antennas added onto nearby large macro towers.

38.     Because current RF levels permitted by the FCC pose serious health impacts, I have removed all wireless devices from my house and installed a wired only modem to connect our 5 computers to the internet without the use of Wi-Fi. I have replaced wireless thermostats with wired only models and ensured all appliances and security technology are free of wireless and Bluetooth. We use corded phones, not cordless phones or cell phones in our home.

39.     I will also continue to incur costs related to RF-emitting electric utility meters. As already discussed, we have moved several times since I began my research on radiofrequency radiation, and each time we moved we have paid the energy company—PEPCO—an opt out fee so that our family would not be

---

[5] *See* https://tinyurl.com/yy68kcdt.

exposed to RF emissions from the meter. Furthermore, now our water utility—WSSC—is proposing to make water meters "smart," meaning wireless. It is WSSC's position that the meters will not pose a health risk because they comply with FCC emission standards.[6] Thus, it is likely that in the future I will now need to pay an "opt out" for my water meter as well.

40.     However, I will not be able to control the increasing levels of RF that will permeate my house from outside RF sources such as cell antennas. I know I will incur additional costs as I continue my efforts to minimize the environmental levels of radiofrequency exposure outside of my home and my children's school in the coming years. For example, I will need to measure the radiation regularly around my home and purchase new technical equipment which can measure 5G technology that often uses higher frequencies, such as millimeter waves.

41.     I will also need to continue my efforts to protect my daughters in the school environment. There is now growing pressure to put Wi-Fi transmitters in my children's school, and I spend considerable time trying to stop such actions and educate the school community. I paid money to hardwire a room in the school and am compelled this year to support new technology upgrades that are hardwired, not wireless because otherwise they will put in wireless technology. I am spending

---

[6] *See* https://tinyurl.com/y52pvpf9.

considerable time monitoring the RF levels near the school because of new nearby cell installations and I follow permitting applications that would add more antennas to this site, as well as the larger antenna installation down the road.

42.    If new 5G and 4G antennas are erected near our home, my children's school and in our neighborhood, my family will be subjected to even more daily RF emissions. And it is likely that we will spend even more time and money having to investigate relocating yet again to a safer area, if that will even be possible to find.

43.    As demonstrated in my appeal, published research on the record clearly shows impacts to the brain and body at FCC-allowed RF levels, including cancer, memory damage, oxidative stress and other biological effects. If the FCC had adequately assessed documentation in the record, it would have decided that the current guidelines do not protect citizens, like myself and my family, and recommended that federal health and safety agencies develop proper safety limits based on current science to better ensure our health and safety, as well protecting the surrounding environment. The record also includes research showing that RF emissions from antennas can damage flora and fauna. Not only is it on the record that FCC limits were not even designed to protect birds, bees or trees , but more importantly, there is no health or environmental agency even considering the effects on wildlife.

44. Unfortunately, despite a legal obligation to conduct such an investigation under the Telecommunications Act of 1996, the Administrative Procedure Act ("TCA"), and the National Environmental Policy Act, the FCC instead issued a decision that has no explanation as to why the agency believes that current and future sources of RF exposure are sufficiently regulated under existing limits. The TCA specifically obligates the FCC to protect human health and the environment from excessive RF levels.

45. If the FCC issued lower RF exposure standards that account for biological impacts, my family, with me included, would not be involuntarily subjected to radiation levels that substantially jeopardize our health and well-being, and we would not be forced to continue incurring substantial costs (in the form of time, money, and emotional distress) to avoid harmful RF exposures.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _July 29_, 2020

Theodora Scarato

**Declaration of Liz Barris in Support of Standing**

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

| | |
|---|---|
| ENVIRONMENTAL HEALTH ) | |
| TRUST, *et al.,* ) | |
| ) | |
| Petitioners, ) | |
| ) | |
| v. ) | Case No. 20-1025 (L) |
| ) | |
| FEDERAL COMMUNICATIONS ) | |
| COMMISSION, *et al.,* ) | |
| ) | |
| Respondents. ) | |
| ————————————————) | |

**DECLARATION OF ELIZABETH BARRIS**

1. I, Elizabeth Barris, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief.

2. I am a resident of Topanga, California.



4. Until 2007, I was unaware that I suffered from any chronic or disabling medical conditions. I attended school as a child and young adult without any chronic health problems.

**Health Problems 2007-Present**

5. From approximately 2003 to 2017, I was gainfully employed and continued to enjoy good health overall until approximately 2007.

6.     At that time, I began to suffer from a variety of unexplained chronic and disabling medical conditions, including ear ringing, migraine headaches, heart arrhythmia, loss of energy, dizziness, nausea, and vomiting. These conditions gradually came on over the span of several years after I moved to an apartment in Santa Monica in around 2005. Unbeknownst to me, there was a group of cell antennas on a rooftop, only a block-and-a-half from my apartment.

7.     The intensity and frequency of these symptoms grew over time. I began to suspect that these conditions were due to various exposures of radiofrequency emissions and electromagnetic fields ("RFR-EMF"). I had a professional electromagnetic radiation specialist (Larry Gust, Director Bau Biology Institute) come out and measure the radiation in my apartment. He said it was "quite strong" and suggested shielding or moving. Because I loved my apartment and the area, I tried shielding and it did cut the radiation down, but found the frequencies were still getting in through the shielding and affecting me after a period of time. I also found it depressing to have to spend my entire day inside a small, dark, shielded area. So eventually, I had to move in order to stop being exposed to the RF.

8.     It was around this time that I also had to stop going out in public, such as to coffee shops where I wrote on a daily basis, movie theaters, and restaurants, or engaging in anything that was near wireless infrastructure

and/or devices, like WIFI and smart phones. Basically, my entire way of life and all normalcy was leaving me. That was also extremely depressing for me.

9.    I relocated my residence three times from 2012 to 2014 in an effort to get away from the wireless radiation emissions. However, moving afforded me no permanent relief as it became clear that the growing presence of RFR-EMF transmitters, smart phones, WIFI, and smart meters made it very difficult to escape exposure to the radiation.

10.    Regarding my job, I eventually ended up working one day on, one day off, as I would get sick when I worked due to cell tower radiation exposure and needed a whole day to recuperate. But I needed the money so I continued this way, compromising my health in order to earn a living and earning basically half of what I normally would earn during a very busy season.

11.    I ultimately ended up having to quit my job due to the constant RFR emissions I had to endure while on the job. My loss of income from 2017 to the present, as a direct result from my exposure to RFR-EMF and illness thereof, comes to approximately ███████████ last four years.

12.    Because of the psychological stress and great depression of living with the symptoms of extra-sensitivity to RFR-EMF, including mental and emotionally debilitating isolation and loss of freedom of activity, I sought

the support of a psychologist. From approximately 2015 to 2018, I paid a total of ████ for visits to a psychologist to help me deal with the depression of the isolation and life changes that the RFR-EMF environment has had on my life. I would have gone more but it was very expensive ████ per hour, so I didn't.

**On-Going Health Problems and Future Risks**

13.    To this day, I continue to suffer from excessive exposures to RFR-EMF that show no sign of abating and in fact has gotten much worse. I only experience some amount of relief when I am in areas where there are lower or almost no exposure levels.  I also used to be able to mitigate or prevent exposures, but the newer frequencies, pulses, modulations and/or power densities have made that much more difficult.

14.    One example of note involves living below my neighbors' WIFI, as well as pulsating RFR-EMF emissions from nearby utility smart meters, including a few that are within a few hundred feet from my apartment.  The pulses from those smart meters were measured from inside my apartment by electromagnetic radiation specialist, William Holland, even though the meters are so far away.  That is how powerful the pulses are and I believe this is why my radiation sickness has gotten so much worse over the years. Recently the upstairs neighbors had their WIFI "upgraded" which means their WIFI radiation is now also permeating inside my apartment despite the

shielding I had put up (it had previously been able to block their WIFI).

Even though this neighbor is above me, the WIFI radiation emissions are so

powerful they are coming through my front door and windows, the only area

of the apartment that I didn't block off with shielding so that I could receive

natural light. I trained with Bau Biology Institute, passed all their courses in

order to qualify as an electromagnetic radiation specialist and I used an RF

meter to follow the emissions, so I know exactly where the radiation is

coming from…it is my upstairs neighbors newly "upgraded" WIFI.

15.    Based on prior testing performed by electromagnetic radiation

specialist William Holland, which showed very low levels with the

exception of intermittent smart meter pulses, the radiation in my apartment

has increased substantially and it is difficult for me to occupy my own

apartment due to this newly increased radiation from the neighbor. Even

when shielded, it is still much more powerful than before. I hear the WIFI

pulses on the meter I use for measuring RF, but I believe there may be new

frequencies being used as the meter (an older one that is unable to measure

the newer frequencies in use for 5G) is measuring very low power density,

but the newer frequencies from the "upgraded" WIFI, the low power density,

or the pulses and modulations, or all of it is making me very sick and I am

NOT sick when I leave the apartment and go sleep in my car in the woods.

16.    I now have shielding in front of the only windows that would

otherwise allow natural light into my apartment and also in front of the door

as the powerful WIFI radiation goes through everything. This shielding has

cut the radiation down but it is still too high for me to live comfortably. It is

also extremely depressing to have to live in my apartment during the day

with the absence of any natural light at all.

17.    Even when I go outside my apartment today, the WIFI and smart

meter pulses permeate the common areas of the entire property and my front

porch.

18.    I have spent approximately $31,000 over the years for the cost of

meters to measure the radiation affecting me, shielding materials to try and

block the radiation, and educational courses taken to try to understand it.

This includes approximately $8,000 for meters, approximately $10,000 for

education on microwaves and wireless radiation (and related fields),

including classes on how to diagnose and mitigate these phenomena, and

approximately $15,000 for shielding.  I have also been paying rent on an

additional apartment with a metal roof deep in the woods but very far from

my home (14 hours away) as I am afraid of the low orbit 5G WIFI satellites

that promise to cover every square inch of earth.  I rent this apartment as an

emergency place I can go to get away from the radiation if I have to, if God

forbid, the satellites or other infrastructure becomes too much to bear.  It is

virtually cut off from society and my home is in LA, but I have this

apartment in case things get really bad for me, which they currently are. I

am currently staying in this apartment, unable to occupy my own home in

LA due to the upgrade to the upstairs neighbors WIFI (who has refused by

the way to go hard wired). Rental on this apartment is $900 a month plus

utilities and I have been paying it for the past year and a few months,

spending extra money that I should not have to spend.

19.    Additionally, spending any significant amount of time outside my

home in LA and in public has become problematic as we are now, as a

society, swimming in microwave radiation from cell antennas/towers, WIFI,

smart meters, smart phones, cordless phones, smart printers, etc. Even

taking my dog to the dog park is problematic due to strategically placed cell

tower/antenna radiation and I wear shielding when I hike him in the

mountains where I live in Topanga because on the mountain top is an array

of cell tower equipment which I can feel and that gives me a headache from

very far away.

20.    Now when I do go out, I usually wear a metallic threaded shielding

suit from head to toe that protects me from some (but not all) of the

radiation. This brings in another problem, whereby I am ostracized and

looked at strangely by people. This makes me uncomfortable and causes

mental and emotional distress, so sometimes I have to choose between

suffering the pain from the mental and emotional distress from being

ostracized, stared at and made fun of, or suffering the pain from the actual

exposure.

21.    I almost always drive wearing full body shielding due to the cell

towers, but sometimes when driving on a freeway, if stuck in traffic, I can be

stopped right in front of a super high-powered cell tower and, despite the

shielding, I become sick from it because the radiation is so powerful it goes

right through the shielding. I am generally sick for 1-2 days after an

exposure like that, but when I was living in Santa Monica and did not yet

know what was causing my illness, it sometimes lasted two whole weeks or

more because I was still being exposed and not protecting myself.

22.    I cannot work outside the home and can visit retail stores for only

short periods of time because those spaces contain wireless devices (e.g.,

WIFI and wireless transmitters for cell reception, etc.), not to mention other

nearby wireless infrastructure. Depending on the amount of radiation, I'm

able to stay in retail stores for no more than a very short time, sometimes

even less a few minutes before I risk a reaction.  I have to completely avoid

visiting restaurants, bars, coffee shops, and movie theaters, and cannot

attend classes for furthering my education.

23.    I also can  no longer fly as the WIFI in the passenger cabin feels like a spike in my head and leaves me sick (vomiting and diarrhea) for a couple of days, even after a short, 2 hour flight.

24.    My ongoing symptoms include heart arrhythmia, migraine headaches, dizziness, nausea, vomiting, diarrhea, extreme loss of energy, constant ringing in the ears, severe depression, and I am unable to drink coffee or alcohol anymore or eat fatty foods I believe due to organ problems from being exposed to microwaves.

25.    I am also worried about the future as matters are only seem to be getting worse and at a rapid pace as more and more newer and higher frequencies are given carte blanche access to contaminate our air by the FCC.  This would entail even more isolation, more sickness when exposed and more costs associated with my trying to live in a healthy and safe environment. First, the FCC is promoting the deployment by telecommunications carriers of hundreds of thousands of 5G wireless transmitting antennas and towers (a process known as "densification") throughout neighborhoods and public spaces in this country, with each of these antennas/cell towers beaming non-stop RFR-EMF radiation at higher frequencies than previously transmitted. Second, some of these carriers plan to deliver 5G services using "millimeter waves," a new and potentially more lethal form of RF radiation. Third, all indications are that society is only

going to increase the use of other devices and infrastructure to achieve the Internet of Things where electronic equipment is connected through RFR-EMF. Fourth, the FCC has just approved tens of thousands of "low orbit" 5G WIFI satellites to envelope the entire earth, for governmental/military and public use. There will quite literally be nowhere on earth to escape the pulses from the WIFI…or at least that's the plan. Due to this astronomical amount of radiation exposure, I fear for my life. The FCC has the power to change this for me and so many others…I must also add that so many are now suffering but have no idea why they are getting sick, as they are being lied to about the safety of these non thermal, non-ionizing, radiation emitting devices and infrastructure by not only the FCC and the wireless industry, but also other governmental bodies like schools who routinely, on a daily basis, expose both children and teachers to ubiquitous WIFI in and out of the classroom and on school grounds.

26.    I never consented to being subjected to RFR-EMF radiation. I have been involuntarily irradiated without my consent or knowledge. This radiation has made my life a living hell and has forced me at great personal cost, loss of wages, loss of social life, loss of freedom of movement in society and the pursuit of happiness, great physical and emotional pain, embarrassment and humiliation, and inconvenience to try to mitigate or avoid the radiation as best I can. This condition will quite possibly shorten

my life span, but in the meantime has resulted in horrific quality of life while I am still alive.

**The FCC Must Adequately Re-Evaluate The RFR-EMF Standards**

27.    My symptoms appear at RFR-EMF levels that comply with FCC regulations, as the standards do not account for the radiation levels and other aspects of wireless technology that make me (and others like me) sick, such as pulse, modulation, frequency and low power density.

28.    As set forth in my opening brief, RFR-EMF at current regulatory levels can lead to many adverse health impacts, including microwave sickness. The symptoms I suffer from are entirely consistent with numerous studies confirming that a certain percentage of our population is hyper-sensitive to RFR-EMF.

29.    If the FCC had done an adequate review of the evidence that was submitted into the record for the 2013 Notice of Inquiry proceeding, it would have changed its current exposure limits to take these health risks into account. The FCC has a duty to do so and to protect human health and safety from RFR-EMF, under the Telecommunications Act of 1996, the Administrative Procedure Act, and the National Environmental Policy Act, among other legal requirements. Had the FCC done its job, it could have developed regulations that could eliminate my suffering and significantly improve my quality of life.

**30.**     This failure of the FCC to reassess standards in light of these non-thermal effects continues to cause great suffering for me, severely limits my ability to function in society, hold a job, further my education, socialize, or participate in any of life's normal activities, including living comfortably in my own home.  If these standards were appropriately revised by the FCC to deal with these current adverse, on-going and future effects, those efforts would provide relief from this constant suffering and my life (and many others) will have been substantially improved.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___7/29___, 2020

Elizabeth Barris