**20-1025 (Lead); 20-1138 (Consolidated)**

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

ENVIRONMENTAL HEALTH TRUST; CONSUMERS FOR SAFE CELL
PHONES; ELIZABETH BARRIS; THEODORA SCARATO

CHILDREN'S HEALTH DEFENSE; MICHELE HERTZ; PETRA BROKKEN;
DR. DAVID O. CARPENTER; DR. PAUL DART; DR. TORIL H. JELTER; DR.
ANN LEE; VIRGINIA FARVER, JENNIFER BARAN; PAUL STANLEY, M.Ed.
*Petitioners*

v.

FEDERAL COMMUNICATIONS COMMISSION;
UNITED STATES OF AMERICA
*Respondents*

Petition for Review of Order Issued by the
Federal Communications Commission

### DEFERRED JOINT APPENDIX

### VOLUME 12

Edward B. Myers
Law Office of Edward B. Myers
14613 Dehaven Court
North Potomac, MD 20878
Phone: 717-752-2032
edwardbmyers@yahoo.com

*Counsel for Petitioners 20-1025*

Robert F. Kennedy, Jr.
Children's Health Defense
1227 North Peachtree Pkwy #202
Peachtree City, GA 30269
Phone: 845-377-0211
rfk.fcc@childrenshealthdefense.org

W. Scott McCollough
McCollough Law Firm, P.C.
2290 Gatlin Creek Rd.
Dripping Springs, TX 78620
Phone: 512-888-1112
wsmc@dotlaw.biz

*Counsel for Petitioners 20-1138*

# INDEX TO DEFERRED APPENDIX

| Tab No. | JA Page Nos. | Date | Filer/Author | Filing/Attachment Description |
|---|---|---|---|---|
| **VOLUME 1 – Tabs 1-2** | | | | |
| **COMMISSION ORDER AND NOTICE OF INQUIRY** | | | | |
| 1 | 1-160 | Dec. 4, 2019 | FCC | *Resolution of Notice of Inquiry Order* |
| 2 | 161-363 | Mar. 29, 2013 | FCC | *Notice of Inquiry* |
| **VOLUME 2 – Tabs 3 – 7 Part 1** | | | | |
| **COMMENTS AND OTHER FILINGS** | | | | |
| 3 | 364-428 | Sep. 3, 2013 | CTIA-The Wireless Association | FCC; Comments of the CTIA - The Wireless Association, ET Docket No. 13-84 |
| 4 | 429-467 | Nov 18, 2013 | CTIA-The Wireless Association | FCC; Reply Comments of the CTIA - The Wireless Association, ET Docket No. 13-84 |
| 5 | 468-572 | Sep. 3, 2013 | Mobile Manufacturers Forum | FCC; Mobile Manufacturers Forum Comments, ET Docket No. 13-84 |
| 6 | 573-588 | Nov. 18, 2013 | Mobile Manufacturers Forum | FCC; Mobile Manufacturers Forum Reply Comments, ET Docket No. 13-84 |

# INDEX TO DEFERRED APPENDIX

| Tab No. | JA Page Nos. | Date | Filer/Author | Filing/Attachment Description |
|---|---|---|---|---|
| 7 Part 1 | 589-764 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai. (Tab 7 Part 1) |
| **VOLUME 3 – Tab 7 Part 2** | | | | |
| 7 Part 2 | 765-1164 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 2) |
| **VOLUME 4 – Tab 7 Part 3** | | | | |
| 7 Part 3 | 1165-1564 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 3) |
| **VOLUME 5 – Tabs 7 Part 4 – 8 Part 1** | | | | |
| 7 Part 4 | 1565-1602 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 4) |
| 8 Part 1 | 1603-1964 | Sep. 13, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of Over 600 Studies Published Between August 2016- August 2019, Dr. Joel Moskowitz; 2019 (Tab 8 Part 1) |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 6 – Tabs 8 Part 2 - 10** | | | | |
| 8 Part 2 | 1965-2130 | Sep. 13, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of Over 600 Studies Published Between August 2016- August 2019, Dr. Joel Moskowitz; 2019 (Tab 8 Part 2) |
| 9 | 2131-2142 | Sep. 28, 2016 | Gary C. Vesperman | Research Compilation; Abstracts of 15 New Studies, Dr. Joel Moskowitz PhD, 2016 |
| 10 | 2143-2378 | Jul. 7, 2016 | Environmental Health Trust | Research Compilation; Studies and Documents; City of Pinole, CA |
| **VOLUME 7 – Tabs 11 – 13 Part 1** | | | | |
| 11 | 2379-2389 | Jul. 7, 2016 | Environmental Health Trust | US Exposures Limits - A History of Their Creation, Comments and Explanations; Eng. Lloyd Morgan |
| 12 | 2390-2439 | Aug. 26, 2016 | Heidi M. Lumpkin | Biosystem & Ecosystem; Birds, Bees and Mankind: Destroying Nature by 'Electrosmog': Effects of Mobile Radio and Wireless Communication. Dr. Ulrich Warnke, Ph.D., 2007 |
| 13 Part 1 | 2440-2778 | Jul. 13, 2016 | Parents for Safe Technology | Cancer; IARC Monograph: Non-Ionizing Radiation Part 2: RF EMFs, 2013 (Tab 13 Part 1) |
| **VOLUME 8 – Tabs 13 Part 2 - 23** | | | | |
| 13 Part 2 | 2779-2920 | Jul. 13, 2016 | Parents for Safe Technology | Cancer; IARC Monograph: Non-Ionizing Radiation Part 2: RF EMFs, 2013 (Tab 13 Part 2) |

# INDEX TO DEFERRED APPENDIX

| 14 | 2921-2927 | Nov. 18, 2013 | Kevin Mottus | Cancer; IARC Press Release: IARC Classifies RF EMFs As Possibly Carcinogenic to Humans, 2011 |
| --- | --- | --- | --- | --- |
| 15 | 2928-3002 | Jul. 11, 2016 | Environmental Health Trust | NTP; Report of Partial Findings from the National Toxicology Program Carcinogenesis Studies of Cell Phone Radiofrequency Radiation in Hsd: Sprague Dawley® SD rats (Whole Body Exposures); Draft 5-19-2016 |
| 16 | 3003-3009 | Oct. 1, 2018 | Environmental Health Trust | NTP; Commentary on the utility of the National Toxicology Program study on cell phone radiofrequency radiation data for assessing human health risks despite unfounded criticisms aimed at minimizing the findings of adverse health effects. Environmental Research. Dr. Ron Melnick; 2019 |
| 17 | 3010-3036 | Apr. 16, 2018 | Theodora Scarato | NTP; Dr. Hardell and Dr. Carlsberg letter to the NTP, NIH, DHHS, NTP Technical Report On The Toxicology And Carcinogenesis Studies; Mar. 12, 2018 |
| 18 | 3037-3048 | Oct. 1, 2018 | Environmental Health Trust | Cancer-NTP; Cancer epidemiology update, following the 2011 IARC evaluation of radiofrequency electromagnetic fields; (Miller et al); 2018 |
| 19 | 3049-3055 | Oct. 18, 2018 | Joel M. Moskowitz, Ph.D. | Cancer-NTP; The Significance of Primary Tumors in the NTP Study of Chronic Rat Exposure to Cell Phone Radiation. IEEE Microwave Magazine. Prof. James C. Lin; 2019 |

# INDEX TO DEFERRED APPENDIX

| 20 | 3056-3065 | Aug. 27, 2013 | Cindy Sage and David O. Carpenter | BioInitiative Comments |
|---|---|---|---|---|
| 21 | 3066-3080 | Nov. 18, 2013 | Kevin Mottus | BioInitiative; 2012 Conclusions |
| 22 | 3081-3126 | Nov. 18, 2013 | Kevin Mottus | BioInitiative; Section 24: Key Scientific Evidence and Public Health Policy Recommendations; 2012 |
| 23 | 3127-3146 | Jul. 11, 2016 | Cecelia Doucette | BioInitiative; Section 1: Summary for the Public (2014 Supplement) |
| **VOLUME 9 – Tabs 24-27** | | | | |
| 24 | 3147-3218 | Sep. 30, 2016 | Catherine Kleiber | BioInitiative-Modulation; Section 15: Evidence for Disruption by Modulation Role of Physical and Biological Variables in Bioeffects of Non-Thermal Microwaves for Reproducibility, Cancer Risk and Safety Standards, (2012 Supplement) |
| 25 | 3219-3319 | Sep. 3, 2013 | Kevin Mottus | BioInitiative; Section 20, Findings in Autism, Consistent with Electromagnetic Fields (EMF) and Radiofrequency Radiation (RFR); 2012 |
| 26 | 3320-3321 | Sep. 16, 2019 | Joel Moskowitz PhD. | BioInitiative-Neurological; Percent Comparison, Effect vs No Effect in Neurological Effect Studies; 2019 |
| 27 | 3322-3559 | Sep. 16, 2019 | Joel Moskowitz PhD. | BioInitiative-Neurological; Research Summaries, RFR Neurological Effects (Section 8), 2007-2017; 2017 |

**INDEX TO DEFERRED APPENDIX**

| | | | | **VOLUME 10 – Tabs 28-41** |
|---|---|---|---|---|
| 28 | 3560-3561 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Percent Comparison Showing Effect vs No Effect, DNA (Comet Assay), 2017 and Free Radical (Oxidative Stress), 2019 |
| 29 | 3562-3602 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Research Summaries, DNA (Comet Assay) Studies; 76 Studies, 2017 |
| 30 | 3603-3721 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Research Summaries, Free Radicals (Oxidative Stress Effects), 225 studies, 2019 |
| 31 | 3722-3749 | Apr. 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; Preliminary Opinion on Potential Health Effects of Exposure to Electromagnetic Fields (EMF); 2014 |
| 32 | 3750-3755 | Sep. 16, 2019 | Bioinitiative Working Group | BioInitiative Working Group; Consistent Failure to Identify the Potential for Health Effects (Exhibit A); 2014 |
| 33 | 3756-3766 | Sep. 14, 2019 | Biointiative Working Group | BioInitiative Working Group; Reference List for Important Fertility and Reproduction Papers (Exhibit C); 2014 |
| 34 | 3767-3771 | Apr. 14, 2019 | Cindy Sage | BioInitiative Working Group; Mitochondrial Dysfunction and Disruption of Electrophysiology (Exhibit G); 2014 |

**INDEX TO DEFERRED APPENDIX**

| 35 | 3772-3779 | Apr. 14, 2019 | Cindy Sage, MA | BioInitiative Working Group; Epidemiological Studies, RF fields epidemiology, Comments by Drs. Lennart Hardell, Fredrik Soderqvist PhD. and Michael Carlberg, MSc. Section 3.5.1.1 Epidemiological Studies (Exhibit B); 2014 |
|----|-----------|---------------|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 36 | 3780-3874 | Apr 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; An Update on the Genetic Effects of Nonionizing Electromagnetic Fields by Prof. Henry Lai PhD; (Exhibit E); 2014 |
| 37 | 3875-3896 | Apr. 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; An Update on Physical and Biological Variables, Cancer and Safety Standards by Prof. Igor Belyaev Dr. Sc., (Exhibit F); 2014 |
| 38 | 3897-3904 | Sep. 30, 2016 | Maria Powell | BioInitiative Co-Editor; Human Health Effects of EMFs: The Cost of Doing Nothing. IOPScience. (Prof. David Carpenter MD.); 2010 |
| 39 | 3905-3919 | Sep. 28, 2016 | Kevin Mottus | BioInitiative Author; Statement of Prof. Martin Blank PhD., PhD.; 2016 |
| 40 | 3920-3945 | Aug 27, 2013 | Sage Hardell Herbert | BioInitiative Authors; Prof. Lennart Hardell MD. PhD., Prof. Martha Herbert MD. PhD. and Cindy Sage Comments |
| 41 | 3946-3984 | Aug. 26, 2013 | B. Blake Levitt & Henry Lai | BioInitiatiive Author; Prof. Henry Lai PhD, and Blake Levitt Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 11 – Tabs 42-59** | | | | |
| 42 | 3985-4072 | Sep. 3, 2013 | Paul Dart MD | Dr. Paul Dart MD. (Petitioner) Comments |
| 43 | 4073-4102 | Feb. 4, 2013 | Dr. Andrew Goldsworthy | The Biological Effects of Weak Electromagnetic Fields, Problems and Solutions, Prof. Andrew Goldsworthy; 2012 |
| 44 | 4103-4106 | Sep. 4, 2013 | Richard Meltzer | Dr. Richard Meltzer Comments, Radio Frequency (RF) Exposure: A Cautionary Tale |
| 45 | 4107-4112 | Feb. 6, 2013 | Donald R. Maisch | Dr. Donald R. Maisch PhD. Comments |
| 46 | 4113-4129 | Nov. 18, 2013 | Catherine Kleiber | Biological Effects from RF Radiation at Low-Intensity Exposure, based on the BioInitiative 2012 Report, and the Implications for Smart Meters and Smart Appliances; Dr. Ron M. Powell, PhD.; 2013 |
| 47 | 4130-4137 | Aug. 20, 2013 | Lawrence James Gust | Eng. Lawrence James Gust Comments |
| 48 | 4138-4146 | Feb. 25, 2013 | Michael Schwaebe | Eng. Michael Schwaebe Comments |
| 49 | 4147-4178 | Mar. 18, 2015 | Environmental Working Group | Organizations; Environmental Working Group Reply Comments |
| 50 | 4179-4195 | Nov. 18, 2013 | Nina Beety | Nina Beety Comments |

**INDEX TO DEFERRED APPENDIX**

| 51 | 4196-4206 | Sep. 16, 2019 | Joel Moskowitz PhD. | Organizations; EMF Scientist Appeal, International Scientists' Appeal to the United Nations; 2015 |
| 52 | 4207-4217 | Apr. 5, 2018 | NancyD | Organizations; 5G Appeal, Scientist Appeal to the EU, Scientists Warn of Potential Serious Health Effects of 5G; 2017 |
| 53 | 4218-4240 | Jun. 7, 2017 | Environmental Health Trust | Organizations; Medical Doctors and Public Health Organizations: Consensus Statements and Doctors' Recommendations on Cell Phones/Wireless; 2017 |
| 54 | 4241-4244 | Sep. 27, 2016 | Kevin Mottus | Organizations; Council of Europe, Résolution 1815, The Potential Dangers of Electromagnetic Fields and Their Effect on the Environment; 2011 |
| 55 | 4245-4257 | Feb. 5, 2013 | Gilda Oman | Organizations; Council of Europe, Parliamentary Assembly Report: The potential dangers of electromagnetic fields and their effect on the environment; 2011 |
| 56 | 4258-4293 | Jul. 11, 2016 | Environmental Health Trust | Organizations - Radiation Sickness; European Academy for Environmental Medicine, EUROPAEM EMF Guideline 2015 for the prevention, diagnosis and treatment of EMF-related health problems and illnesses; 2015 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 57 | 4294-4305 | Feb. 5, 2013 | David Mark Morrison | Organizations; Scientific Panel on Electromagnetic Field Health Risks: Consensus Points, Recommendations, and Rationales, Scientific Meeting: Seletun, Norway. Reviews on Environmental Health; (Fragopoulou, Grigoriev et al); 2010 |
| 58 | 4306-4361 | Aug. 30, 2013 | EMF Safety Network | Organizations; EMF Safety Network Comments |
| 59 | 4362-4374 | Jul 7. 2016 | Environmental Health Trust | Organizations - Russian Government; Electromagnetic Fields From Mobile Phones: Health Effect On Children And Teenagers \| Resolution Of Russian National Committee On Nonionizing Radiation Protection \| April 2011, Moscow |
| **VOLUME 12 – Tabs 60 – 68 Part 1** | | | | |
| 60 | 4375-4482 | Jul 7, 2016 | Environmental Health Trust | Organizations - Cyprus Government; Neurological and behavior effects of Non-Ionizing Radiation emitted from mobile devices on children: Steps to be taken ASAP for the protection of children and future generations. Presentation Slides; 2016 |
| 61 | 4483-4531 | Nov. 18, 2013 | Kevin Mottus | Organizations; Austrian Medical Association, Environmental Medicine Evaluation of Electromagnetic Fields; Dr. Jerd Oberfeld MD.; 2007 |
| 62 | 4532-4534 | Jul. 11, 2016 | Environmental Health Trust | Organizations; The American Academy of Pediatrics, Letter to the FCC; 2013 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 63 | 4535-4540 | Sep. 29, 2016 | Kevin Mottus | Organizations; California Medical Association, House of Delegates Resolution Wireless Standards (Resolution 107 - 14); 2014 |
| 64 | 4541-4543 | Sep. 3, 2013 | Grassroots Environmental Education, Inc. o/b/o American Academy of Environmental | Organizations; American Academy of Environmental Medicine, Letter to the Federal Communications Commission; 2013 |
| 65 | 4544-4561 | Sep. 29, 2016 | Kevin Mottus | Organizations - Radiation Sickness; Austrian Medical Association, Guidelines for the Diagnosis and Treatment of EMF Related Health Problems and Illnesses (EMF Syndrome); 2011 |
| 66 | 4562-4590 | Sep. 28, 2016 | Kevin Mottus | Organizations; International Association of Fire Fighters, Position on the Health Effects from Radio Frequency/Microwave Radiation in Fire Department Facilities from Base Stations for Antennas and Towers; 2004 |
| 67 | 4591-4599 | Sep. 28, 2016 | Kevin Mottus | Organizations; Cities of Boston and Philadelphia Reply Comments |
| 68 Part 1 | 4600-4800 | Sep. 3, 2013 | Environmental Working Group | Organizations; Appeal to the FCC Signed by 26,000 People and Organized by the Environmental Working Group, 2013 (Tab 68 Part 1) |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 13 – Tabs 68 Part 2 - 76** | | | | |
| 68 Part 2 | 4801-5171 | Sep. 3, 2013 | Environmental Working Group | Organizations; Appeal to the FCC Signed by 26,000 People and Organized by the Environmental Working Group, 2013 (Tab 68 Part 2) |
| 69 | 5172-5186 | Aug. 25, 2016 | Kevin Mottus | Organizations; Freiburger Appeal - Doctors Appeal; 2002 |
| 70 | 5187-5191 | Sep. 3, 2013 | Grassroots Environmental Education, Inc. | Organizations; Benevento Resolution, The International Commission for Electromagnetic Safety (ICEMS), 2006 |
| 71 | 5192-5197 | Jul. 18, 2016 | Environmental Health Trust | Organizations; The Porto Alegre Resolution; 2009 |
| 72 | 5198-5204 | Feb. 6, 2013 | Kevin Mottus | Organizations; Kaiser Permanente, Letter from Dr. De-Kun Li, Division of Research |
| 73 | 5205-5210 | Sep. 3, 2013 | American Association For Justice | Organizations; American Association for Justice, Comments |
| 74 | 5211-5219 | Feb. 6, 2013 | Jonathan Libber | Organizations; Maryland Smart Meter Awareness, Comments (filed by Jonathan Libber) |
| 75 | 5220-5228 | Feb. 6, 2013 | Electromagnetic Safety Alliance | Organizations; Electromagnetic Safety Alliance, Comments |

## INDEX TO DEFERRED APPENDIX

| | | | | |
|---|---|---|---|---|
| 76 | 5229-5241 | Sep. 29, 2016 | Ed Friedman | Organizations; Wildlife and Habitat Conservation Solutions; What We Know, Can Infer, and Don't Yet Know about Impacts from Thermal and Non-thermal Non-ionizing Radiation to Birds and Other Wildlife. Dr. Albert M. Manville, PhD.; 2016 |
| **VOLUME 14 – Tabs 77-96** | | | | |
| 77 | 5242-5258 | Sep. 30, 2016 | Catherine Kleiber | Mechanisms of Harm; Meta-Analysis, Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation. Electromagn Biol Med (Yakymenko et al).; 2016 |
| 78 | 5259-5269 | Sep 3, 2013 | Monnie Ramsell | Mechanisms of Harm; Blood Brain Barrier; Increased Blood–Brain Barrier Permeability in Mammalian Brain 7 Days after Exposure to the Radiation from a GSM-900 Mobile Phone. Pathophysiology (Nittby, Salford et al); 2009 |
| 79 | 5270-5286 | Sep. 3, 2013 | Paul Dart MD. | Mechanisms of Harm; DNA Damage; Microwave RF Interacts with Molecular Structures; Dr. Paul Dart MD.; 2013 |
| 80 | 5287-5303 | Sep. 3, 2013 | The EMR Policy Institute | Medical Treatments & Modulation; Treatment of advanced hepatocellular carcinoma with very low levels of amplitude-modulated electromagnetic fields. British Journal of Cancer. (Costa et al); 2011 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 81 | 5304-5306 | Sep. 3, 2013 | The EMR Policy Institute | Medical Treatments & Modulation; Treating cancer with amplitude-modulated electromagnetic fields: a potential paradigm shift, again? British Journal of Cancer. (Dr. Carl Blackman); 2012 |
| 82 | 5307-5309 | Feb. 8, 2013 | Alan Frey | Modulation; Dr. Alan Frey PhD., Comments, Feb. 7, 2013 |
| 83 | 5310-5319 | Jul. 11, 2016 | Environmental Health Trust | Modulation; Real Versus Simulated Mobile Phone Exposures in Experimental Studies. Biomed Res Int. (Prof. Panagopoulos et al); 2015 |
| 84 | 5320-5368 | Sep. 16, 2019 | Joel M. Moskowitz, PhD | Neurological; Book Chapter, A Summary of Recent Literature (2007-2017) on Neurological Effects of Radiofrequency Radiation, Prof. Lai; 2018 Referenced 122 Studies. |
| 85 | 5369-5412 | Sep. 28, 2016 | Kevin Mottus | Neurological - Report; Evidence of Neurological effects of Electromagnetic Radiation: Implications for degenerative disease and brain tumour from residential, occupational, cell site and cell phone exposures. Prof. Neil Cherry; 225 scientific references. 2002 |
| 86 | 5413-5415 | Sep 3, 2013 | Kevin Mottus | Neurological; The effects of mobile-phone electromagnetic fields on brain electrical activity: a critical analysis of the literature. Electromagn Biol Med. (Marino et al) (Abstract); 2009 |

**INDEX TO DEFERRED APPENDIX**

| 87 | 5416-5435 | Nov. 18, 2013 | Kevin Mottus | Autism and EMF? Plausibility of a pathophysiological link. Pathophysiology, Part I. (Herbert et al); 2013 |
| 88 | 5436-5460 | Nov. 18, 2013 | Kevin Mottus | Autism and EMF? Plausibility of a pathophysiological link. Pathophysiology, Part II. (Herbert et al); 2013 |
| 89 | 5461-5486 | Sep. 3, 2013 | Kevin Mottus | Fertility; Research Abstracts, List of References Reporting Fertility and/or Reproduction Effects from Electromagnetic Fields and/or Radiofrequency Radiation (66 references) |
| 90 | 5487-5499 | Sep. 3, 2013 | Paul Dart MD | Fertility; Effects of Microwave RF Exposure on Fertility, Dr. Paul Dart MD. (Petitioner); 2013 |
| 91 | 5500-5506 | Sep. 3, 2013 | Paul Dart MD | Hormonal; RF and Hormones, Alterations in Hormone Physiology; Dr. Paul Dart MD. (Petitioner); 2013 |
| 92 | 5507-5514 | Feb. 7, 2013 | Toni Stein | Prenatal & Children; Fetal Radiofrequency Radiation Exposure From 800-1900 Mhz-Rated Cellular Telephones Affects Neurodevelopment and Behavior in Mice. Scientific Reports. (Aldad, Taylor et al); 2012 |
| 93 | 5515-5518 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; Fetal Exposures and Cell Phones. Studies List. Prof. Hugh Taylor MD.; 2015 |

**INDEX TO DEFERRED APPENDIX**

| 94 | 5519-5553 | Jul. 13, 2016 | Parents for Safe Technology | Prenatal and Children; Fetal Cell Phone Exposure: How Experimental Studies Guide Clinical Practice, Hugh S. Taylor MD. PhD., Chair of Obstetrics, Gynecology and Reproductive Sciences, Yale School of Medicine |
| --- | --- | --- | --- | --- |
| 95 | 5554-5559 | Sep. 3, 2013 | Dr. Suleyman Kaplan | Prenatal & Children; Dr. Suleyman Kaplan Comments |
| 96 | 5560-5614 | Nov. 18, 2013 | Kevin Mottus | Prenatal & Children; Amended Declaration of Dr. David O. Carpenter MD. (Dec. 20, 2011); *Morrison et al v. Portland Schools*, No. 3:11-cv-00739-MO (U.S.D.C. Oregon, Portland Div.) |
| **VOLUME 15 – Tabs 97-101** | | | | |
| 97 | 5615-5712 | Sep. 28, 2016 | Kevin Mottus | Prenatal & Children; Doctors and Scientists Letters on Wi-Fi in Schools |
| 98 | 5713-5895 | Jul. 11, 2017 | Environmental Health Trust | Dr. Devra Davis PhD., President of Environmental Health Trust (Petitioner) Comments |
| 99 | 5896-5993 | Jun. 7, 2017 | Environmental Health Trust | Children; Letter to Montgomery County Schools, Prof. Martha Herbert MD., PhD.; 2015 |
| 100 | 5994-6007 | Apr. 29, 2019 | Environmental Health Trust | Neurological - Children; A Prospective Cohort Study of Adolescents' Memory Performance and Individual Brain Dose of Microwave Radiation from Wireless Communication. Environ Health Perspect. (Foerster et al); 2018 |

**INDEX TO DEFERRED APPENDIX**

| 101 | 6008-6014 | Sep. 28, 2016 | Kevin Mottus | Prenatal & Children; Cell phone use and behavioral problems in young children. J Epidemiol Community Health. (Divan et al); 2012 |
|---|---|---|---|---|
| **VOLUME 16 - Tabs 102-126** | | | | |
| 102 | 6015-6026 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; "Cell Phones & WiFi – Are Children, Fetuses and Fertility at Risk?"; 2013 |
| 103 | 6027-6060 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; Safe Schools 2012, Medical and Scientific Experts Call for Safe Technologies in Schools |
| 104 | 6061-6067 | Sep. 3, 2013 | Kevin Mottus | Prenatal & Children - Stem Cells; Microwaves from Mobile Phones Inhibit 53BP1 Focus Formation in Human Stem Cells More Strongly Than in Differentiated Cells: Possible Mechanistic Link to Cancer Risk. Environmental Health Perspectives (Markova, Belyaev et al); 2010 |
| 105 | 6068-6069 | Sep. 26, 2016 | Angela Tsaing | Radiation Sickness - Children; Angela Tsiang Comments |
| 106 | 6070-6071 | Mar. 5, 2013 | Abigail DeSesa | Radiation Sickness - Children; Abigail DeSesa Comments |
| 107 | 6072-6111 | Sep. 28, 2016 | Kevin Mottus | Cell Towers - Research Abstract Compilation; 78 Studies Showing Health Effects from Cell Tower Radio Frequency Radiation; 2016 |
| 108 | 6112-6122 | Sep. 3, 2013 | Paul Dart MD | Cell Towers; Consequences of Chronic Microwave RF Exposure, Dr. Paul Dart MD. (Petitioner) |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 109 | 6123-6132 | Jul. 11, 2016 | Environmental Health Trust | Cell Towers - Cancer; Meta-Analysis, Long-Term Exposure To Microwave Radiation Provokes Cancer Growth: Evidences From Radars And Mobile Communication Systems. (Yakymenko et al); 2011 |
| 110 | 6133-6148 | Sep. 3, 2013 | Monnie Ramsell | Cell Towers - Neurological; Changes of Clinically Important Neurotransmitters under the Influence of Modulated RF Fields, A Long-term Study under Real-life Conditions; Umwelt-Medizin-Gesellschaft; (Buchner & Eger); 2011 |
| 111 | 6148-6160 | Dec. 10, 2018 | Environmental Health Trust | Cell Towers - DNA; Impact of radiofrequency radiation on DNA damage and antioxidants in peripheral blood lymphocytes of humans residing in the vicinity of mobile phone base stations. Electromagnetic Biology and Medicine. (Zothansiama et al); 2017 |
| 112 | 6161-6169 | Dec. 10, 2018 | Environmental Health Trust | Cell Towers - Cancer; Environmental radiofrequency radiation at the Järntorget Square in Stockholm Old Town, Sweden in May, 2018 compared with results on brain and heart tumour risks in rats exposed to 1.8 GHz base station environmental emissions, World Academy of Sciences Journal. (Hardell et al); 2018 |

**INDEX TO DEFERRED APPENDIX**

| 113 | 6170-6258 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers; Indian Government, Ministry of Environment and Forest, Report on Possible Impacts of Communication Towers on Wildlife Including Birds and Bees. 919 studies reviewed; 2011 |
|---|---|---|---|---|
| 114 | 6259-6260 | Sep. 3, 2013 | Kevin Mottus | Cell Towers; Epidemiological evidence for a health risk from mobile phone base stations, Int J Occup Environ Health. (Hardell et al); 2010 |
| 115 | 6261-6289 | Sep. 16, 2019 | Joel Moskowitz, PhD | Cell Towers; Biological Effects From Exposure to Electromagnetic Radiation Emitted By Cell Tower Base Stations and Other Antenna Arrays. Environ. Rev. (Lai & Levitt); 2010 |
| 116 | 6290-6301 | Jul. 11, 2016 | Environmental Health Trust | Cell Towers; Research Summaries of Cell Tower Radiation Studies |
| 117 | 6302-6311 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers-Wildlife; Electromagnetic Pollution From Phone Masts. Effects on Wildlife; Pathophysiology. (Dr. Alfonso Balmori); 2009 |
| 118 | 6312-6324 | Jul. 18, 2106 | Environmental Health Trust | Cell Towers - Wildlife; Testimony of Dr. Albert M. Manville, II, PhD., C.W.B, Before the City of Eugene City Planning Department in Opposition to AT&T/Crossfire's Application for a "Stealth" Cellular Communications Tower; May 6, 2015 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 119 | 6325-6341 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers - Plants; Radiofrequency Radiation Injures Trees Around Mobile Phone Base Stations. Science of the Total Environment. (Waldmann-Selsam et al); 2016 |
| 120 | 6342-6349 | Apr. 8, 2014 | M.K. Hickcox | Biosystem & Ecosystem; The Dangers of Electromagnetic Smog, Prof. Andrew Goldsworthy, PhD.; 2007 |
| 121 | 6350-6366 | Sep. 3, 2013 | The EMR Policy Institute | Biosystem and Ecosystem; Impacts of radio-frequency electromagnetic field (RF-EMF) from cell phone towers and wireless devices on biosystem and ecosystem – a review. Biology and Medicine (Sivani et al.); 2012 |
| 122 | 6367-6379 | Oct. 1, 2018 | Environmental Health Trust | 5G; 5G wireless telecommunications expansion: Public health and environmental implications, Environmental Research. (Dr. Cindy Russell MD.); 2018 |
| 123 | 6380-6383 | Oct. 18, 2019 | Joel M. Moskowitz PhD | 5G; We Have No Reason to Believe 5G is Safe, Dr. Joel Moskowitz PhD., Scientific American; 2019 |
| 124 | 6384-6392 | Jul. 11, 2017 | Environmental Health Trust | 5G - Millimeter Waves; Nonthermal Effects of Extremely High-Frequency Microwaves on Chromatin Conformation in Cells in vitro— Dependence on Physical, Physiological, and Genetic Factors. IEEExPlore. (Belyaev et al); 2000 |

**INDEX TO DEFERRED APPENDIX**

| 125 | 6393-6408 | Oct. 1, 2018 | Environmental Health Trust | 5G; What You Need To Know About 5G Wireless And "Small" Cells Top 20 Facts About 5G; Environmental Health Trust |
| 126 | 6409-6429 | Jan. 13, 2015 | NYU Wireless | 5G; Millimeter-Wave Cellular Wireless Networks: Potentials and Challenges, IEEE; (2014) |
| **VOLUME 17 – Tabs 127 – 142 Part 1** | | | | |
| 127 | 6430-6436 | Jul. 13, 2016 | Priscilla King | 5G; FCC Chairman Tom Wheeler 'The Future of Wireless: A Vision for U.S. Leadership in a 5G World'; 2016 |
| 128 | 6437-6447 | Jul. 14, 2016 | Angela Tsaing | 5G; Letter to House Subcommittee on Communications and Technology; Angela Tsiang; 2016 |
| 129 | 6448-6453 | Jan. 8, 2019 | LeRoy Swicegood | 5G; Ask Congress to Vote No, We Are The Evidence Fact Sheet; 2016 |
| 130 | 6454-6510 | Jul. 13, 2016 | Parents For Safe Technology | 5G; 5G Spectrum Frontiers -The Next Great Unknown Experiment On Our Children, Compilation of Letters to Congress; 2016 |
| 131 | 6511-6513 | Apr. 16, 2018 | Theodora Scarato | 5G;What You Need To Know About 5G Wireless and "Small" Cells |
| 132 | 6514-6587 | Sep. 28, 2016 | Kevin Mottus | Wi-Fi; 136 Studies Showing Health Effects from Wi-Fi Radio Frequency Radiation |

**INDEX TO DEFERRED APPENDIX**

| 133 | 6588-6603 | Jul. 13, 2016 | Parents For Safe Technology | Wi-Fi; 2.45-GHz Microwave Irradiation Adversely Affects Reproductive Function in Male Mouse, Mus Musculus by Inducing Oxidative and Nitrosative Stress. Free Radical Research (Shahin et al); 2014 |
| --- | --- | --- | --- | --- |
| 134 | 6604-6611 | Jul. 7, 2016 | Environmental Health Trust | Wi-Fi - Fertility; Immunohistopathologic demonstration of deleterious effects on growing rat testes of radiofrequency waves emitted from conventional Wi-Fi devices. Journal of Pediatric Neurology. (Atasoy et al); 2013 |
| 135 | 6612-6620 | Apr. 8, 2014 | MK Hickox | Smart Meters: Correcting the Gross Misinformation, Letter by 54 Scientists and MDs; 2012 |
| 136 | 6621-6622 | Nov. 18, 2013 | Catherine Kleiber | Smart Meters - Radiation Sickness; American Academy of Environmental Medicine, Smart Meter Case Series; 2013 |
| 137 | 6623-6692 | Sep. 3, 2013 | Rachel Cooper | Smart Meters; Assessment of Radiofrequency Microwave Radiation Emissions from Smart Meters; Sage Associates, Environmental Consultants; 2011 |
| 138 | 6693-6699 | Jul. 7, 2016 | Environmental Health Trust | Smart Meters; FCC Maximum Permissible Exposure Limits for Electromagnetic Radiation, as Applicable to Smart Meters. Dr. Ron Powell PhD.; 2013 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 139 | 6700-6705 | Jul. 7, 2016 | Environmental Health Trust | Smart Meters - Radiation Sickness; Symptoms after Exposure to Smart Meter Radiation. Dr. Ron Powell PhD.; 2015 |
| 140 | 6706-6735 | Sep. 3, 2013 | Kit Weaver | Kit Weaver, Comments |
| 141 | 6736-6740 | Feb. 6, 2013 | Joshua Hart | Organizations - Radiation Sickness; StopSmartMeters, Comments |
| 142 Part 1 | 6741-6850 | Sep. 28, 2016 | Kevin Mottus | Cell Phones; Research Abstracts of Over 700 Studies Showing Health Effects from Cell Phone Radio Frequency Radiation; Prof. Henri Lai (Tab 142 Part 1) |
| **VOLUME 18 – Tabs 142 Part 2 - 153** | | | | |
| 142 Part 2 | 6851-7088 | Sep. 28, 2016 | Kevin Mottus | Cell Phones; Research Abstracts of Over 700 Studies Showing Health Effects from Cell Phone Radio Frequency Radiation; Prof. Henri Lai (Tab 142 Part 2) |
| 143 | 7089-7099 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Using the Hill viewpoints from 1965 for evaluating strengths of evidence of the risk for brain tumors associated with the use of mobile and cordless phones. Rev Environ Health. (Hardell and Caarlsberg); 2013 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 144 | 7100-7121 | Nov. 18, 2013 | Kevin Mottus | Cancer-Brain Tumors; Mobile phone use and brain tumour risk: early warnings, early actions? (Gee, Hardell Carlsberg) (Chapter 21 of Report: "Late lessons from early warnings: science, precaution"); 2013 |
| 145 | 7122-7134 | Sep. 12, 2019 | Environmental Health Trust | Cell Phones; Real-world cell phone radiofrequency electromagnetic field exposures. Environmental Research. (Wall et al); 2019 |
| 146 | 7135-7142 | Nov. 18, 2013 | Kevin Mottus | Cancer -Brain Tumors; Meta-analysis of long-term mobile phone use and the association with brain tumours, Prof. Lennart Hardell MD. PhD. 2008 |
| 147 | 7143-7156 | Jul. 11, 2016 | Environmental Health Trust | Cancer - Brain Tumors; Case-control study of the association between malignant brain tumours diagnosed between 2007 and 2009 and mobile and cordless phone use. International Journal of Oncology.(Hardell et al); 2013 |
| 148 | 7157-7183 | Nov. 18, 2013 | Kevin Mottus | Cancer - Brain Tumors; Use of mobile phones and cordless phones is associated with increased risk for glioma and acoustic neuroma. Pathophysiology. (Hardell et al); 2012 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 149 | 7184-7193 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Pooled Analysis of Two Swedish Case-Control Studies on the Use of Mobile and Cordless Telephones and the Risk of Brain Tumours Diagnosed During 1997-2003.International Journal of Occupational Safety and Ergonomics (Mild, Hardell, Carlsberg); 2007 |
| 150 | 7194-7210 | Dec. 10, 2018 | Environmental Health Trust | Thermal and non-thermal health effects of low intensity non-ionizing radiation: An international perspective. Environmental Pollution. (Belpomme et al); 2018 |
| 151 | 7211-7224 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Mobile phones, cordless phones and the risk for brain tumours. International Journal of Oncology (Prof. Lennart Hardell MD., PhD.); 2009 |
| 152 | 7225-7251 | Sep. 3, 2013 | Paul Dart MD | Cancer - Cell Phones; Cell Phones and Risk of Brain Tumor, Dr. Paul Dart MD. (Petitioner); 2013 |
| 153 | 7252-7255 | Jan 31, 2019 | Julian Gehman | Jullian Gehman Esq. Comments |
| **VOLUME 19 – Tabs 154-168** | | | | |
| 154 | 7256-7371 | Nov. 5, 2013 | Joel M. Moskowitz Ph.D. | Dr. Joel Moskowitz PhD. Reply Comments, Why the FCC Must Strengthen Radiofrequency Radiation Limits in the U.S. |

**INDEX TO DEFERRED APPENDIX**

| 155 | 7372-7414 | Jun. 17, 2014 | Environmental Working Group | Cancer - Children; Cell Phone Radiation: Science Review on Cancer Risks and Children's Health; Environmental Working Group; 2009 |
|---|---|---|---|---|
| 156 | 7415-7417 | Sep. 30, 2016 | Kevin Mottus | Cell Phones - Plants; Review: Weak Radiofrequency Radiation Exposure From Mobile Phone Radiation on Plants. Electromagnetic Biology and Medicine (Malka N. Halgamuge); 2016 |
| 157 | 7418-7421 | Apr. 29, 2019 | Environmental Health Trust | Testing; Microwave Emissions From Cell Phones Exceed Safety Limits in Europe and the US When Touching the Body. IEEE Access. Prof. Om P. Gandhi PhD.; 2019 |
| 158 | 7422-7426 | Sep. 12, 2019 | Environmental Health Trust | Testing - Children; Absorption of wireless radiation in the child versus adult brain and eye from cell phone conversation or virtual reality. Environmental Research. (C. Fernandez et al); 2018 |
| 159 | 7427-7431 | Jul. 11, 2016 | Environmental Health Trust | Yes the Children Are More Exposed to Radiofrequency Energy From Mobile Telephones Than Adults. IEEE Access (Prof. Om Ghandi PhD); 2015 |
| 160 | 7432-7441 | Jul. 7, 2016 | Environmental Health Trust | Testing - Children; Children Absorb Higher Doses of Radio Frequency Electromagnetic Radiation From Mobile Phones Than Adults. IEEE Access (Robert D. Morris et al); 2015 |

**INDEX TO DEFERRED APPENDIX**

| 161 | 7442-7445 | Apr. 29, 2019 | Environmental Health Trust | Testing – Children; Exposure Limits: The underestimation of absorbed cell phone radiation, especially in children. Electromagnetic Biology and Medicine (Gandhi et al); 2011 |
|---|---|---|---|---|
| 162 | 7446-7504 | Nov. 17, 2013 | Pong Research Corporation | Testing; Pong Research Corporation Reply Comments |
| 163 | 7505-7514 | Aug. 19, 2012 | Pong Research Corporation | Testing; Pong Research Corporation, Letter to the FCC |
| 164 | 7515-7602 | Nov. 17, 2013 | L. Lloyd Morgan | Environmental Health Trust, Reply Comments (Erroneous Comments Submitted to the FCC on Proposed Cellphone Radiation Standards and Testing by CTIA – September 3, 2013) |
| 165 | 7603-7614 | Sep. 3, 2013 | Dr. Joel M. Moskowitz PhD | "Comments on Notice of Inquiry, ET Docked No. 13-84" GAO Report | "Exposure and Testing Requirements for Mobile Phones Should Be Reassessed." Dr. Joel Moskowitz PhD.; 2012 |
| 166 | 7615-7628 | Sep. 2, 2013 | Consumers for Safe Cell Phones | Organizations; Consumers for Safe Cell Phones Comments (Petitioner) |
| 167 | 7629-7640 | Nov. 17, 2013 | Consumers for Safe Cell Phones | Consumers for Safe Cell Phone Comments (Reply to CTIA Comments from Sep. 13, 2013) |
| 168 | 7641-7672 | Nov. 17, 2013 | Environmental Working Group | Organizations; Environmental Working Group, Reply Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 20 - Tabs 169 – 172 Part 1** | | | | |
| 169 | 7673-7682 | Dec. 10, 2018 | Environmental Health Trust | Industry Influence; World Health Organization, Radiofrequency Radiation and Health - a Hard Nut to Crack (Review). International Journal of Oncology. Prof. Lennart Hardell MD. PhD.; 2017 |
| 170 | 7683-7716 | Nov. 18, 2013 | Richard H. Conrad PhD | Industry Influence; Business Bias As Usual: The Case Of Electromagnetic Pollution. Prof. Levis, Prof. Gennaro, Prof. Garbisa |
| 171 | 7717-7719 | Sep. 3, 2013 | The EMR Policy Institute | Industry Influence; Prof. Martha Herbert MD PhD., Harvard Pediatric Neurologist Letter to Los Angeles Unified School District; 2013 |
| 172 Part 1 | 7720-8073 | Feb. 6, 2013 | Dr. Donald R. Maisch PhD | Industry Influence; The Procrustean Approach: Setting Exposure Standards for Telecommunications Frequency Electromagnetic Radiation, Dr. Donald Maisch PhD.; 2009 (Tab 172 Part 1) |
| **VOLUME 21 – Tabs 172 Part 2 - 185** | | | | |
| 172 Part 2 | 8074-8158 | Feb. 6, 2013 | Dr. Donald R. Maisch PhD | Industry Influence; The Procrustean Approach: Setting Exposure Standards for Telecommunications Frequency Electromagnetic Radiation, Dr. Donald Maisch PhD.; 2009 (Tab 172 Part 2) |
| 173 | 8159-8167 | Sep. 29, 2016 | Kevin Mottus | Industry Influence; Illusion and Escape: The Cell Phone Disease Quagmire. Dr. George L. Carlo PhD., JD.; 2008 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 174 | 8168-8169 | Nov. 18, 2013 | Kevin Mottus | Industry Influence; Quote of Prof. Henry Lai PhD from NY Times Article about Percent of Negative Studies Funded By Industry; 2013 |
| 175 | 8170-8177 | Nov 18, 2013 | Kevin Mottus | Industry Influence; Warning: Your Cell Phone May Be Hazardous to Your Health. Christopher Ketcham, GQ; 2010 |
| 176 | 8178-8182 | Sep. 3, 2013 | Monnie Ramsell | Industry Influence; Radiation Protection in Conflict With Science; Dr. Franz Adlkofer PhD.; 2011 |
| 177 | 8183-8184 | Mar. 21, 2019 | Office of Engineering and Technology | US Agencies; Letter from the FCC's OET Dept. to Dr. Shuren of the FDA |
| 178 | 8185-8188 | Apr. 30, 2019 | Center for Devices and Radiological Health | US Agencies; Letter from Dr. Shuren of the FDA to the FCC's OET Dept. |
| 179 | 8189-8279 | Sep. 24, 2013 | Grassroots Environmental Education, Inc. | US Agencies - Radiation Sickness; US Access Board Acknowledgement of Radiation Sickness (Electromagnetic Sensitivities); 2002 |
| 180 | 8280-8377 | Sep. 24, 2013 | Grassroots Environmental Education, Inc. | US Agencies - Radiation Sickness; National Institute of Building Sciences (NIBS), IEQ Indoor Environmental Quality; Recommendations for Accommodation for Electromagnetic Sensitivity; 2005 |

**INDEX TO DEFERRED APPENDIX**

| 181 | 8378-8386 | Sep. 29, 2016 | Kevin Mottus | US Agencies; US Department of Interior, Letter of the Director of Office of Environmental Policy and Compliance; 2014 |
|---|---|---|---|---|
| 182 | 8387-8407 | Mar. 4, 2013 | Susan Brinchman, CEP | US Agencies; Department of the Army, Confidential Legal Correspondence, Dec. 13, 2006 |
| 183 | 8408-8411 | Sep. 2, 2013 | Kevin Mottus | US Agencies; US Environmental Protection Agency (EPA) Letter to EMR Network; Jul. 6, 2002 |
| 184 | 8412-8424 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; EPA Letter to the FCC, Comments on FCC 93-142 Environmental Effects of RF; 1993 |
| 185 Part 1 | 8425-8505 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; US Naval Medical Research Institute. Bibliography of Reported Biological Phenomena ("Effects") and Clinical Manifestations Attributed to Microwave and Radio-frequency Radiation; 1971 (Tab 185 Part 1) |
| **VOLUME 22 – Tabs 185 Part 2 - 238** | | | | |
| 185 Part 2 | 8506-8531 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; US Naval Medical Research Institute. Bibliography of Reported Biological Phenomena ("Effects") and Clinical Manifestations Attributed to Microwave and Radio-frequency Radiation; 1971 (Tab 185 Part 2) |
| 186 | 8532-8636 | Jul. 12, 2015 | U.S. Department of Labor | US Agencies; US Department of Labor Comment |

**INDEX TO DEFERRED APPENDIX**

| 187 | 8537-8539 | Sep. 29, 2016 | Kevin Mottus | Radiation Sickness; Exemption for Fire stations, California Assembly Bill No. 57 (2015), codified at Cal. Gov. Code 65964.1 |
|---|---|---|---|---|
| 188 | 8540-8546 | Sep. 3, 2013 | Susan D. Foster, MSW | Radiation Sickness - Firefighters; Susan Foster Comments |
| 189 | 8547-8626 | Jul. 7, 2016 | Environmental Health Trust | Radiation Sickness; Electromagnetic Hypersensitivity, Dr. Erica Mallery-Blythe; 2014 |
| 190 | 8627-8628 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | Radiation Sickness; Reliable disease biomarkers characterizing and identifying electrohypersensitivity and multiple chemical sensitivity as two etiopathogenic aspects of a unique pathological disorder. Rev Environ Health. (Prof. Belpomme et al); 2015 |
| 191 | 8629-8637 | Sep.3, 2013 | Kevin Mottus | Radiation Sickness; Electromagnetic hypersensitivity: evidence for a novel neurological syndrome. Int J Neurosci. (McCarty et al); 2011 |
| 192 | 8638-8641 | Nov. 18, 2013 | Toril H. Jelter MD | Radiation Sickness - Children; Dr. Torill Jelter MD. (Petitioner) Comments |
| 193 | 8642-8659 | Jul. 13, 2016 | Deborah Kopald | Radiation Sickness, Deborah Kopald Comments |
| 194 | 8660-8662 | Sep. 30, 2016 | Ann Lee MD | Radiation Sickness - Children; Dr. Ann Lee MD. (Petitioner) Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 195 | 8663-8681 | Sep. 3. 2013 | Paul Dart MD. | Radiation Sickness; Health Effects of Microwave Radio Exposures. Dr. Paul Dart MD.(Petitioner) Comments |
| 196 | 8682-8683 | Sep. 4, 2013 | Erica M. Elliott | Radiation Sickness; Dr. Erica Elliott MD. Comments |
| 197 | 8684-8734 | Sep. 16, 2019 | Dr. Joel M. Moskowitz PhD. | Radiation Sickness; Electrohypersensitivity Abstracts; 2017 |
| 198 | 8735-8747 | Jul. 11, 2016 | Environmental Health Trust | Radiation Sickness; Could Myelin Damage from Radiofrequency Electromagnetic Field Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence. Journal of Toxicology and Environmental Health. (Redmayne and Johansson); 2014 |
| 199 | 8748-8773 | Jul. 11, 2016 | Kate Kheel | Radiation Sickness; No Safe Place - shattered lives, healthcare set to crash − you can't fix this fast enough; Letter to a Mayor, Olga Sheean, Jun. 15, 2016 |
| 200 | 8774-8778 | Aug. 26, 2013 | Sarah Jane Berd | Radiation Sickness; Sarah Jane Berd Comments |
| 201 | 8779-8782 | Feb. 4, 2013 | Cynthia S Larson | Radiation Sickness; Cynthia S. Larson Comments |
| 202 | 8783-8784 | Oct. 3, 2016 | Josh Fisher | Radiation Sickness; Josh Fisher Comments |
| 203 | 8785-8787 | Oct. 3, 2016 | Paul Stanley | Radiation Sickness; Paul Stanley (Petitioner) Comments |

**INDEX TO DEFERRED APPENDIX**

| 204 | 8788-8789 | Nov. 25, 2013 | Lynnell Rosser | Radiation Sickness; Lynnell Rosser Letter |
|---|---|---|---|---|
| 205 | 8790-8796 | Sep.12, 2013 | Charyl Zehfus | Radiation Sickness; Charyl Zehfus Reply Comments |
| 206 | 8797-8800 | Sep. 4, 2013 | Annie Starr | Radiation Sickness; Annie Starr Comments |
| 207 | 8801-8802 | Sep. 3, 2013 | Rob Bland | Radiation Sickness; Rob Bland Comments |
| 208 | 8803-8805 | Sep. 3, 2013 | Nancy Rose Gerler | Radiation Sickness; Nancy Rose Gerler Comments |
| 209 | 8806-8811 | Feb. 5, 2013 | Monnie Ramsell | Radiation Sickness; Monnie Ramsell Comments |
| 210 | 8812-8815 | Sep. 3 2013 | Miriam D. Weber | Radiation Sickness; Miriam D. Weber Comments |
| 211 | 8816-8818 | Sep. 3 2013 | Junghie Elky | Radiation Sickness; Junghie Elky Comments |
| 212 | 8819-8832 | Aug. 30, 2013 | Catherine Kleiber | Radiation Sickness; ADA/FHA Catherine Kleiber Comments |
| 213 | 8833-8837 | Sep. 3, 2013 | Amanda & Ryan Rose | Radiation Sickness; Amanda & Ryan Rose Comments |
| 214 | 8838-8842 | Sep. 3, 2013 | Cindy Bowman | Radiation Sickness; Cindy Bowman Comments |
| 215 | 8843-8844 | Sep. 3, 2013 | Sue Martin | Radiation Sickness; Sue Martin Comments |
| 216 | 8845-8846 | Sep. 3, 2013 | Richard Gaul | Radiation Sickness; Richard Gaul Comments |

**INDEX TO DEFERRED APPENDIX**

| 217 | 8847-8848 | Sep. 4 2013 | Karen Strode | Radiation Sickness; Karen Strode Comments |
| 218 | 8849-8850 | Sep. 3, 2013 | Jaime Schunkewitz | Radiation Sickness; Jaime Schunkewitz Comments |
| 219 | 8851-8854 | Aug. 13, 2013 | Linda Bruce | Radiation Sickness; Linda Bruce Comments |
| 220 | 8855-8858 | Feb. 19, 2013 | Louise Kiehl Stanphill | Radiation Sickness; Louise Kiehl Stanphill Reply Comments |
| 221 | 8859-8862 | Feb. 7, 2013 | Diana LeRoss | Radiation Sickness; Diana LeRoss Comments, Feb. 7, 2013 |
| 222 | 8863-8866 | Jun. 17, 2013 | Marc Sanzotta | Radiation Sickness; Marc Sanzotta Comments |
| 223 | 8867-8868 | Aug.11, 2016 | Barbara A. Savoie | Radiation Sickness; Barbara A. Savoie Comments |
| 224 | 8869-8885 | Jul. 13, 2016 | R. Kay Clark | Radiation Sickness; R. Kay Clark Comments |
| 225 | 8886-8887 | Sep. 3, 2013 | Steve & Juleen Ross | Radiation Sickness; Steve & Juleen Ross Comments |
| 226 | 8888-8892 | Sep. 3, 2013 | Kathy Ging | Radiation Sickness; Kathy Ging Comments |
| 227 | 8893-8895 | Sep. 3, 2013 | Jeraldine Peterson-Mark | Radiation Sickness; Jeraldine Peterson-Mark Comments |
| 228 | 8896-8900 | Sep. 3, 2013 | Edward G. | Radiation Sickness; Edward G. Comments |
| 229 | 8901-8903 | Sep. 4, 2013 | D. Yourovski | Radiation Sickness; D. Yourovski Comments |

**INDEX TO DEFERRED APPENDIX**

| 230 | 8904-8907 | Sep. 3, 2013 | Ellen K. Marks | Radiation Sickness; Ellen K. Marks Comments |
|---|---|---|---|---|
| 231 | 8908-8911 | Sep. 3, 2013 | Melo11dy Graves | Radiation Sickness; Melody Graves Comments |
| 232 | 8912-8913 | Sep. 3, 2013 | Bernadette Johnston | Radiation Sickness; Bernadette Johnston Comments |
| 233 | 8914-8916 | Sep. 3, 2013 | Shane Gregory | Radiation Sickness; Shane Gregory Comments |
| 234 | 8917-8918 | Sep. 3, 2013 | Layna Berman | Radiation Sickness; Layna Berman Comments |
| 235 | 8919-8922 | Sep. 3, 2013 | Linda Giannoni | Radiation Sickness; Linda Giannoni Comments |
| 236 | 8923-8925 | Sep. 3, 2013 | Jennifer Page | Radiation Sickness; Jennifer Page Comments |
| 237 | 8926-8928 | Sep. 3, 2013 | Jackie Seward | Radiation Sickness; Jackie Seward Comments |
| 238 | 8929-8931 | Sep. 3, 2013 | Elizabeth Feudale | Radiation Sickness; Elizabeth Feudale Comments |
| **VOLUME 23 – Tabs 239-315** | | | | |
| 239 | 8932-8933 | Sep. 3, 2013 | Brent Dalton | Radiation Sickness; Brent Dalton Comments |
| 240 | 8934-8937 | Sep. 3, 2013 | Elizabeth Barris | Radiation Sickness; Elizabeth Barris (Petitioner) Comments |
| 241 | 8938-8940 | Sep. 3, 2013 | Olemara | Radiation Sickness; Olemara Comments |
| 242 | 8941-8943 | Aug. 14, 2013 | Melissa White | Radiation Sickness; Melissa White Comments |

**INDEX TO DEFERRED APPENDIX**

| 243 | 8944-8946 | Jun. 4, 2013 | Carol Moore | Radiation Sickness; Carol Moore Comments |
| 244 | 8947-8952 | Mar. 7, 2013 | Michele Hertz | Radiation Sickness; Michele Hertz (Petitioner) Comments |
| 245 | 8953-8955 | Mar. 4, 2013 | B.J. Arvin | Radiation Sickness; B.J. Arvin Reply Comments |
| 246 | 8956-8959 | Feb. 12, 2013 | Suzanne D. Morris | Radiation Sickness; Suzanne D. Morris Comments |
| 247 | 8960-8962 | Feb. 7, 2013 | Tom Creed | Radiation Sickness; Tom Creed Comments |
| 248 | 8963-8967 | Feb. 6, 2013 | Julie Ostoich | Radiation Sickness; Julie Ostoich Comments |
| 249 | 8968-8981 | Feb. 6, 2013 | Kathleen M. Sanchez | Radiation Sickness; Kathleen M. Sanchez Comments |
| 250 | 8982-8985 | Feb. 6, 2013 | John Edward Davie | Radiation Sickness; John Edward Davie Comments |
| 251 | 8986-8989 | Feb. 6, 2013 | Alison L. Denning | Radiation Sickness; Alison L. Denning Comments |
| 252 | 8990-9012 | Feb. 6, 2013 | Susan Brinchman, CEP | Radiation Sickness; Susan Brinchman Comments |
| 253 | 9013-9016 | Feb. 6, 2013 | Terilynn Langsev | Radiation Sickness; Terilynn Langsev Comments |
| 254 | 9017-9020 | Feb. 6, 2013 | Beth Ann Tomek | Radiation Sickness; Beth Ann Tomek Comments |
| 255 | 9021-9025 | Feb. 5, 2013 | Sandra Storwick | Radiation Sickness; Sandra Storwick Comments |

**INDEX TO DEFERRED APPENDIX**

| 256 | 9026-9029 | Feb. 5, 2013 | Odessa Rae | Radiation Sickness; Odessa Rae Comments |
|---|---|---|---|---|
| 257 | 9030-9033 | Feb. 5, 2013 | Kenneth Linoski | Radiation Sickness; Kenneth Linoski Comments |
| 258 | 9034-9039 | Feb. 6, 2013 | Elissa Michaud | Radiation Sickness; Elissa Michaud Comments |
| 259 | 9040-9043 | Feb. 5, 2013 | Ella Elman | Radiation Sickness; Ella Elman Comments |
| 260 | 9044-9047 | Feb. 5, 2013 | Andrew Swerling | Radiation Sickness; Andrew Swerling Comments |
| 261 | 9048-9051 | Feb. 5, 2013 | Natalie Smith | Radiation Sickness; Natalie Smith Comments |
| 262 | 9052-9055 | Feb. 4, 2013 | Mana Iluna | Radiation Sickness; Mana Iluna Comments |
| 263 | 9056-9059 | Feb. 4, 2013 | Jayne G. Cagle | Radiation Sickness; Jayne G. Cagle Comments |
| 264 | 9060-9063 | Feb. 4, 2013 | Mark Summerlin | Radiation Sickness; Mark Summerlin Comments |
| 265 | 9064-9067 | Feb. 4, 2013 | Lashanda Summerlin | Radiation Sickness; Lashanda Summerlin Comments |
| 266 | 9068-9071 | Feb. 4, 2013 | Kath Mason | Radiation Sickness; Kath Mason Comments |
| 267 | 9072-9084 | Nov. 1, 2013 | Daniel Kleiber | Radiation Sickness; Daniel Kleiber Reply Comments |
| 268 | 9085-9086 | Sep.3, 2013 | Susan MacKay | Radiation Sickness; Susan MacKay Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 269 | 9087-9091 | Mar. 4, 2013 | Theresa McCarthy | Radiation Sickness; Theresa McCarthy Reply Comments |
| 270 | 9092-9093 | Jul. 11, 2016 | L S Murphy | Radiation Sickness; L S Murphy Comments |
| 271 | 9094-9096 | Aug. 30, 2013 | Patricia B. Fisken | Radiation Sickness; Patricia B. Fisken Comments |
| 272 | 9097-9098 | Sep. 3, 2013 | Linda Hart | Radiation Sickness; Linda Hart Comments |
| 273 | 9099-9101 | Aug. 19, 2013 | E Renaud | Radiation Sickness; E Renaud Comments |
| 274 | 9102-9108 | Aug. 13, 2013 | Nicole Nevin | Radiation Sickness; Nicole Nevin Comments |
| 275 | 9109-9110 | Sep. 30, 2016 | Robert VanEchaute | Radiation Sickness; Robert VanEchaute Comments |
| 276 | 9111-9112 | Sep. 6, 2016 | Daniel Berman | Radiation Sickness; Daniel Berman Comments |
| 277 | 9113-9116 | Sep. 3, 2013 | Edna Willadsen | Radiation Sickness; Edna Willadsen Comments |
| 278 | 9117-9118 | Aug. 30, 2013 | Susan Molloy | Radiation Sickness; Susan Molloy Comments |
| 279 | 9119-9120 | Sep. 3, 2013 | Kathleen Christofferson | Radiation Sickness; Kathleen Christofferson Comments |
| 280 | 9121-9122 | Sep. 3, 2013 | Juli Johnson | Radiation Sickness; Juli Johnson Comments |
| 281 | 9123-9124 | Sep. 3, 2013 | Annalee Lake | Radiation Sickness; Annalee Lake Comments |

**INDEX TO DEFERRED APPENDIX**

| 282 | 9125-9126 | Aug. 22, 2013 | Alan Marks | Radiation Sickness; Alan Marks Comments |
| 283 | 9127-9128 | Jun. 10, 2013 | Peggy McDonald | Radiation Sickness; Peggy McDonald Comments |
| 284 | 9129-9131 | Feb. 26, 2013 | Mark Zehfus | Radiation Sickness; Mark Zehfus Reply Comments |
| 285 | 9132-9137 | Feb. 6, 2013 | Jennifer Zmarzlik | Radiation Sickness; Jennifer Zmarzlik Comments |
| 286 | 9138-9142 | Feb. 6, 2013 | Catherine E. Ryan | Radiation Sickness; Catherine E. Ryan Comments |
| 287 | 9143-9148 | Feb. 6, 2013 | L. Meade | Radiation Sickness; L. Meade Comments |
| 288 | 9149-9150 | Sep. 3, 2013 | Arthur Firstenberg | Radiation Sickness; Arthur Firstenberg Comments |
| 289 | 9151-9152 | Mar. 5, 2013 | Jeromy Johnson | Radiation Sickness; Jeromy Johnson Reply Comments |
| 290 | 9153-9154 | Sep. 26, 2016 | Jeanne Insenstein | Radiation Sickness; Jeanne Insenstein Comments |
| 291 | 9155-9159 | Nov. 18, 2013 | Angela Flynn | Radiation Sickness; Angela Flynn Reply Comments |
| 292 | 9160-9162 | Sep. 4, 2013 | Kathryn K. Wesson | Radiation Sickness; Kathryn K. Wesson Comments |
| 293 | 9163-9165 | Sep. 3, 2013 | Diane St. James | Radiation Sickness; Diane St. James Comments |
| 294 | 9166-9168 | Sep. 3, 2013 | Christine Hoch | Radiation Sickness; Christine Hoch Comments |
| 295 | 9169-9180 | Sep. 3, 2013 | Arlene Ring | Radiation Sickness; Arlene Ring Comments |

# INDEX TO DEFERRED APPENDIX

| 296 | 9181-9182 | Sep. 3, 2013 | Victoria Jewett | Radiation Sickness; Victoria Jewett Comments |
|---|---|---|---|---|
| 297 | 9183-9185 | Sep. 3, 2013 | Michael J. Hazard | Radiation Sickness; Michael J. Hazard Comments |
| 298 | 9186-9187 | Aug. 30, 2013 | Melinda Wilson | Radiation Sickness; Melinda Wilson Comments |
| 299 | 9188-9191 | Aug. 30, 2013 | Maggi Garloff | Radiation Sickness; Maggi Garloff Comments |
| 300 | 9192-9199 | Sep. 3, 2013 | Holly Manion | Radiation Sickness & ADA/FHA; Holly Manion Comments |
| 301 | 9200-9203 | Aug. 22, 2013 | James Baker | Radiation Sickness; James Baker Comments |
| 302 | 9204-9254 | Jul. 19, 2013 | Deborah Cooney | Radiation Sickness; Deborah Cooney, Verified Complaint, *Cooney v. California Public Utilities Commission et al*, No. 12-cv-06466-CW, U.S.D.C. N.D. Cal. (Dec 17, 2012) |
| 303 | 9255-9258 | Jun. 13, 2013 | Mardel DeBuhr | Radiation Sickness; Mardel DeBuhr Comments |
| 304 | 9259-9260 | Jun. 10, 2013 | Richard Wolfson | Radiation Sickness; Richard Wolfson Comments |
| 305 | 9261-9264 | Mar. 7, 2013 | James E. Peden | Radiation Sickness; James E. Peden Reply Comments |
| 306 | 9265-9266 | Mar. 5, 2013 | Carl Hilliard | Radiation Sickness; Carl Hilliard Comments |
| 307 | 9267-9268 | Mar. 4, 2013 | Lisa Horn | Radiation Sickness; Lisa Horn Comments |

**INDEX TO DEFERRED APPENDIX**

| 308 | 9269-9274 | Feb. 27, 2013 | Alexandra Ansell | Radiation Sickness; Alexandra Ansell Reply Comments |
|---|---|---|---|---|
| 309 | 9275-9278 | Feb. 25, 2013 | Patricia A. Ormsby | Radiation Sickness; Patricia A. Ormsby Reply Comments |
| 310 | 9279-9282 | Feb. 14, 2013 | Annette Jewell-Ceder | Radiation Sickness; Annette Jewell-Ceder Reply Comments |
| 311 | 9283-9286 | Feb. 6, 2013 | Max Feingold | Radiation Sickness; Max Feingold Comments |
| 312 | 9287-9300 | Feb. 6, 2013 | Annallys Goodwin-Landher | Radiation Sickness; Annallys Goodwin-Landher Comments |
| 313 | 9301-9316 | Feb. 4, 2013 | Rebecca Morr | Radiation Sickness; Rebecca Morr Comments |
| 314 | 9317-9320 | Feb. 5, 2013 | Josh Finley | Radiation Sickness; Alexandra Ansell Reply Comments |
| 315 | 9321-9331 | Feb. 5, 2013 | Donna L. Bervinchak | Radiation Sickness; Donna L. Bervinchak Comments |
| **VOLUME 24 – Tabs 316-377** | | | | |
| 316 | 9332-9334 | Feb. 5, 2013 | Catherine Morgan | Radiation Sickness; Catherine Morgan Comments |
| 317 | 9335-9338 | Feb. 5, 2013 | Angelica Rose | Radiation Sickness; Angelica Rose Comments |
| 318 | 9339-9341 | Feb. 5, 2013 | Brian J. Bender | Radiation Sickness; Brian J. Bender Comments |
| 319 | 9342-9343 | Jul. 11, 2016 | Maggie Connolly | Radiation Sickness; Maggie Connolly Comments |

**INDEX TO DEFERRED APPENDIX**

| 320 | 9344-9345 | Sep. 3, 2013 | Gregory Temmer | Radiation Sickness; Gregory Temmer Comments |
|---|---|---|---|---|
| 321 | 9346-9347 | Sep. 3, 2013 | Bernice Nathanson | Radiation Sickness; Bernice Nathanson Comments |
| 322 | 9348-9350 | Sep. 3, 2013 | Terry Losansky | Radiation Sickness; Terry Losansky Comments |
| 323 | 9351-9352 | Sep. 3, 2013 | Ronald Jorstad | Radiation Sickness; Ronald Jorstad Comments |
| 324 | 9353-9354 | Jul. 8, 2013 | Liz Menkes | Radiation Sickness; Liz Menkes Comments |
| 325 | 9355-9356 | Sep. 3, 2013 | Katie Mickey | Radiation Sickness; Katie Mickey Comments |
| 326 | 9357-9360 | Sep. 3, 2013 | Karen Nold | Radiation Sickness; Karen Nold Comments |
| 327 | 9361-9362 | Jul. 8, 2013 | David DeBus, PhD. | Radiation Sickness; David DeBus, Ph.D. Comments |
| 328 | 9363-9365 | Jun. 20, 2013 | Jamie Lehman | Radiation Sickness; Jamie Lehman Comments |
| 329 | 9366-9367 | Jun. 12, 2013 | Jane van Tamelen | Radiation Sickness; Jane van Tamelen Comments |
| 330 | 9368-9379 | Jun. 10, 2013 | Sebastian Sanzotta | Radiation Sickness; Sebastian Sanzotta Comments |
| 331 | 9380-9383 | Mar. 7, 2013 | Taale Laafi Rosellini | Radiation Sickness; Taale Laafi Rosellini Reply Comments |
| 332 | 9384-9387 | Mar. 7, 2013 | Robert E. Peden | Radiation Sickness; Robert E. Peden Reply Comments |

**INDEX TO DEFERRED APPENDIX**

| 333 | 9388-9391 | Mar. 7, 2013 | Marilyn L. Peden | Radiation Sickness; Marilyn L. Peden Reply Comments |
|---|---|---|---|---|
| 334 | 9392-9393 | Mar. 5, 2013 | Doreen Almeida | Radiation Sickness; Doreen Almeida Reply Comments |
| 335 | 9394-9395 | Mar. 5, 2013 | Oriannah Paul | Radiation Sickness; Oriannah Paul Comments |
| 336 | 9396-9397 | Sep. 3, 2013 | Heather Lane | Radiation Sickness; Heather Lane Comments |
| 337 | 9398-9399 | Aug. 15, 2013 | John Grieco | Radiation Sickness; John Grieco Comments |
| 338 | 9400-9401 | Sep. 29, 2016 | Linda Kurtz | Radiation Sickness & ADA/FHA; Linda Kurtz Comments |
| 339 | 9402-9406 | Feb. 5, 2013 | Lisa Drodt-Hemmele | Radiation Sickness & ADA/FHA; Lisa Drodt-Hemmele Comments |
| 340 | 9407-9409 | Aug. 26, 2013 | Robert S Weinhold | Radiation Sickness & ADA/FHA; Robert S Weinhold Comments |
| 341 | 9410-9411 | Jul. 12, 2016 | Dianne Black | Radiation Sickness & ADA/FHA; Dianne Black Comments |
| 342 | 9412-9415 | Jul. 13, 2016 | Derek C. Bishop | Radiation Sickness & ADA/FHA; Derek C. Bishop Comments |
| 343 | 9416-9435 | Aug. 21, 2013 | Steven Magee | Radiation Sickness & ADA/FHA; Steven Magee Comments |
| 344 | 9436-9437 | Sep. 3, 2013 | Melissa Chalmers | Radiation Sickness & ADA/FHA; Melissa Chalmers Comments |

**INDEX TO DEFERRED APPENDIX**

| 345 | 9438-9440 | Aug. 30, 2013 | Garril Page | Radiation Sickness & ADA/FHA; Garril Page Comments |
|-----|-----------|---------------|-------------|---------------------------------------------------|
| 346 | 9441-9444 | Sep. 5, 2013 | Laddie W. Lawings | Radiation Sickness & ADA/FHA; Laddie W. Lawings Comments |
| 347 | 9445-9446 | Sep. 4, 2018 | Fern Damour | Radiation Sickness & ADA/FHA; Fern Damour Comments |
| 348 | 9447-9449 | Aug. 28, 2013 | Rebecca Rundquist | Radiation Sickness & ADA/FHA; Rebecca Rundquist Comments |
| 349 | 9450-9451 | Sep. 3, 2013 | JoAnn Gladson | Radiation Sickness & ADA/FHA; JoAnn Gladson Comments |
| 350 | 9452-9453 | Jul. 13, 2016 | Jonathan Mirin | Radiation Sickness & ADA/FHA; Jonathan Mirin Comments |
| 351 | 9454-9455 | Jul. 12, 2016 | Mary Adkins | Radiation Sickness & ADA/FHA; Mary Adkins Comments |
| 352 | 9456-9458 | Sep. 3, 2013 | Ian Greenberg | Radiation Sickness & ADA/FHA; Ian Greenberg Comments |
| 353 | 9459-9462 | Sep. 3, 2013 | Helen Sears | Radiation Sickness & ADA/FHA; Helen Sears Comments |
| 354 | 9463-9464 | Mar. 4, 2013 | Janet Johnson | Radiation Sickness & ADA/FHA; Janet Johnson Comments |
| 355 | 9465-9467 | Aug. 20, 2013 | Mr. and Mrs. Gammone | Radiation Sickness & ADA/FHA; Mr. and Mrs. Gammone Comments |
| 356 | 9468-9475 | Sep. 10, 2013 | Shelley Masters | Radiation Sickness - Disability; Shelley Masters Comments |

**INDEX TO DEFERRED APPENDIX**

| 357 | 9476-9479 | Sep. 12, 2016 | Tara Schell & Kathleen Bowman | Radiation Sickness; Disability; Tara Schell & Kathleen Bowman Comments |
|---|---|---|---|---|
| 358 | 9480-9481 | Feb. 6, 2013 | Patricia Burke | Radiation Sickness; Disability; Patricia Burke Comments |
| 359 | 9482-9484 | Aug. 19, 2013 | Deirdre Mazzetto | Radiation Sickness; Disability; Deirdre Mazzetto Comments |
| 360 | 9485-9486 | Mar. 5, 2013 | Jim and Jana May | Radiation Sickness; Disability; Jim and Jana May Comments |
| 361 | 9487-9488 | Jun. 10, 2013 | Lisa M. Stakes | Radiation Sickness; Disability; Lisa M. Stakes Comments |
| 362 | 9489-9490 | Sep. 3, 2013 | Veronica Zrnchik | Radiation Sickness; Disability; Veronica Zrnchik Comments |
| 363 | 9491-9493 | Sep. 12, 2013 | J.A. Wood | Radiation Sickness; Disability; J.A. Wood Comments |
| 364 | 9494-9495 | Jul. 3, 2016 | Sherry Lamb | Radiation Sickness; Disability; Sherry Lamb Comments |
| 365 | 9496-9500 | Aug. 28, 2013 | April Rundquist | Radiation Sickness; Disability; April Rundquist Comments |
| 366 | 9501-9502 | Jul. 21, 2016 | Charlene Bontrager | Radiation Sickness; Disability; Charlene Bontrager Comments |
| 367 | 9503-9506 | Jun. 19, 2013 | Michelle Miller | Radiation Sickness; Disability; Michelle Miller Comments |

**INDEX TO DEFERRED APPENDIX**

| 368 | 9507-9514 | Sep. 3, 2013 | James C. Barton | Radiation Sickness; Disability; James C. Barton Comments |
|---|---|---|---|---|
| 369 | 9515-9526 | Sep. 3, 2013 | Diane Schou | Radiation Sickness; Disability; Diane Schou Comments |
| 370 | 9527-9532 | Jun. 24, 2013 | Alison Price | Radiation Sickness; Disability; Alison Price Comments |
| 371 | 9533-9535 | Sep. 10, 2013 | Shari Anker | Radiation Sickness; Disability; Shari Anker Comments |
| 372 | 9536-9538 | Aug. 30, 2013 | Paul Vonharnish | Radiation Sickness; Disability; Paul Vonharnish Comments |
| 373 | 9539-9548 | Aug. 26, 2013 | Heidi Lumpkin | Radiation Sickness; Disability; Heidi F. Lumpkin, Comments |
| 374 | 9549-9550 | Sep. 3, 2013 | Kaitlin Losansky | Radiation Sickness; Disability; Kaitlin Losansky Comments |
| 376 | 9551-9556 | Nov. 12, 2012 | Monise Sheehan | Radiation Sickness; Disability; Monise Sheehan Testimonial |
| 376 | 9557-9558 | Mar. 1, 2013 | Ruthie Glavinich | Radiation Sickness; Disability; Ruthie Glavinich Comments |
| 377 | 9559-9682 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Nine People; 2013 |
| **VOLUME 25 – Tabs 378-404** | | | | |
| 378 | 9683-9771 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Twelve People; 2013 |
| 379 | 9772-9854 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Nine People; 2013 |

**INDEX TO DEFERRED APPENDIX**

| 380 | 9855-9936 | Sep. 28, 2016 | Kevin Mottus | Radiation Sickness; Testimonials of Twenty People, Collected by StopSmartMeters; 2013 |
| 381 | 9937-9938 | Sep. 3, 2013 | Amanda & Ryan Rose | Radiation Sickness: Doctor's Diagnosis Letter for Peter Rose; 2010 |
| 382 | 9939-9940 | Jun. 10, 2013 | Steven Magee | Radiation Sickness; Doctor's Diagnosis Letter for Steven Magee |
| 383 | 9941-9964 | Sep. 30, 2016 | Patricia Burke | European Manifesto in support of a European Citizens' Initiative (ECI) |
| 384 | 9965-10012 | Jul. 7, 2016 | Environmental Health Trust | ADA/FHA; Verified Complaint, *G v. Fay Sch., Inc.*, No. 15-CV-40116-TSH (U.S.D.C. Mass. Aug. 12, 2015) |
| 385 | 10013-10015 | Aug. 13, 2013 | John Puccetti | ADA/FHA; Organizations; American Academy of Environmental Medicine, Letter to the FCC |
| 386 | 10016-10018 | Feb. 5, 2013 | Rachel Nummer | ADA/FHA; Rachel Nummer Comments |
| 387 | 10019-10023 | Feb. 5, 2013 | Barbara Schnier | ADA/FHA; Southern Californians for a Wired Solution to Smart Meters Comments |
| 388 | 10024-10057- | Feb. 5, 2013 | Barbara Schnier | ADA/FHA; Opening Brief of Southern Californians for Wired Solutions to Smart Meters, Application 11-03-014 (July 19, 2012) |
| 389 | 10058-10066 | Sep. 2, 2013 | Barbara Li Santi | ADA/FHA; Barbara Li Santi Comments |
| 390 | 10067-10077 | Oct. 22, 2013 | Kit T. Weaver | ADA/FHA; Kit T. Weaver, Reply Comments |

**INDEX TO DEFERRED APPENDIX**

| 391 | 10078-10086 | Mar. 3, 2013 | Sandra Schmidt | ADA/FHA; Sandra Schmidt Reply Comments |
| 392 | 10087-10099 | Feb. 11, 2013 | Antoinette Stein | ADA/FHA; Antoinette Stein Comments |
| 393 | 10100-10103 | Feb. 5, 2013 | David Morrison | ADA/FHA; David Morrison Comments |
| 394 | 10104-10107 | Apr. 16, 2014 | MK Hickox | MK Hickox Reply Comments |
| 395 | 10108-10009 | Sep. 3, 2013 | Annemarie Weibel | ADA/FHA; Annemarie Weibel Comments |
| 396 | 10110-10117 | Sep. 3, 2013 | Omer Abid, MD, MPH | Individual Rights; Dr. Omer Abid MD. MPH Comments |
| 397 | 10118-10120 | Sep. 2, 2013 | John A. Holeton | Individual Rights; John & Pauline Holeton Comments |
| 398 | 10121-10129 | Sep. 2, 2013 | Grassroots Environmental Education, Inc. o/b/o Nancy Naylor | Individual Rights; Nancy Naylor Comments |
| 399 | 10130-10143 | Sep. 2, 2013 | Deborah M. Rubin | Individual Rights; Deborah M. Rubin Comments |
| 400 | 10,144-10149 | Sep. 2, 2013 | Kevin Mottus | Individual Rights; Kevin Mottus Comments |
| 401 | 10150-10157 | Aug. 30, 2013 | Alexandra Ansell | Individual Rights; Alexandra Ansell Comments |
| 402 | 10158-10161 | Aug. 25, 2013 | Steen Hviid | Individual Rights; Steen Hviid Comments |
| 403 | 10162-10165 | Aug. 21, 2013 | Molly Hauck | Individual Rights; Molly Hauck Comments |

## INDEX TO DEFERRED APPENDIX

| 404 | 10166-10171 | Feb. 5, 2013 | Olle Johansson | Individual Rights; Prof. Olle Johansson PhD., Comments |
|---|---|---|---|---|
| **VOLUME 26 – Tabs 405-443** | | | | |
| 405 | 10172-10174 | Mar. 4, 2013 | R.Paul and Kathleen Sundmark | Individual Rights; R. Paul and Kathleen Sundmark Reply Comments |
| 406 | 10175-10180 | Feb. 5, 2013 | Cynthia Edwards | Individual Rights & ADA; Cynthia Edwards Comments |
| 407 | 10181-10185 | Feb. 4, 2013 | Diana Ostermann | Individual Rights; Diana Ostermann Comments |
| 408 | 10186-10193 | Jul. 13, 2016 | Chris Nubbe | Individual Rights; Chris Nubbe Comments |
| 409 | 10194-10201 | Nov. 17, 2013 | Katie Singer | Individual Rights & ADA; Katie Singer Comments |
| 410 | 10202-10203 | Aug. 21, 2013 | John Puccetti | Individual Rights; BC Human Rights Tribunal approves smart meter class action, Citizens for Safe Technology |
| 411 | 10204-10207 | Sep. 30, 2016 | Catherine Kleiber | Individual Rights; Wireless Technology Violates Human Rights, Catherine Kleiber |
| 412 | 10208-10212 | Oct. 28, 2013 | Kate Reese Hurd | Individual Rights; Kate Reese Hurd Comments |
| 413 | 10213-10214 | Sep. 30, 2016 | Patricia Burke | Individual Rights; Wireless '"Revolution" Must Be Supported by Scientific Proof of Safety for Human Health and the Environment, Patricia Burke |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 414 | 10215-10216 | Sep. 3, 2013 | Ed Friedman | Individual Rights; Transcript of Hearing, Vol. 10, Application 11-03-014, Application of Pacific Gas and Electric Company for Approval of Modifications to its SmartMeter™ Program and Increased Revenue Requirements to Recover the Costs of the Modifications, California Public Utilities Commission; Dec. 20, 2012 |
| 415 | 10235-10248 | Dec. 1, 2013 | Julienne Battalia | Individual Rights; Letter of Complaint and Appeal, and Notice of Liability Regarding 'Smart Meter' and Wireless Networks, Julienne Battalia, Washington State |
| 416 | 10249-10270 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Mobile Phone Infrastructure Regulation in Europe: Scientific Challenges and Human Rights Protection, Professor Susan Perry, (international human rights law) Professor Claudia Roda (Impacts of digital technology on human behavior and social structure) |
| 417 | 10271-10275 | Jul. 11, 2016 | Environmental Health Trust | Precautionary Principle; Wi-Fi - Children; Saying Good-Bye to WiFi A Waldorf School Takes a Precautionary Step, Dr. Ronald E. Koetzsch PhD. |

**INDEX TO DEFERRED APPENDIX**

| 418 | 10276-10290 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Wireless Devices, Standards, and Microwave Radiation in the Education Environment, Dr. Gary Brown, Ed.D. (Instructional Technologies and Distance Education) |
| 419 | 10291-10294 | Nov. 18, 2013 | Richard H. Conrad, Ph.D. | Precautionary Principle; Dr. Richard H. Conrad Reply Comments |
| 420 | 10295-10304 | Sep. 3, 2013 | Holly Manion | Precautionary Principle; Smart Meters-Firefighters; Letter from Susan Foster to San Diego Gas & Electric, California Public Utilities Commission; Nov. 8, 2011 |
| 421 | 10305-10348 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Letter to the Montgomery County Board of Education Members, Theodora Scarato |
| 422 | 10349-10352 | Oct. 30, 2013 | Diane Hickey | Precautionary Principle; Diane Hickey Comments |
| 423 | 10353-10356 | Sep. 3, 2013 | Monnie Ramsell | Precautionary Principle; Monnie Ramsell Comments |
| 424 | 10357-10409 | Aug. 29, 2013 | Kevin Kunze | Precautionary Principle; Kevin Kunze Comments |
| 425 | 10410-10429 | Feb. 6, 2013 | Clara De La Torre | Precautionary Principle; Clara de La Torre Comments |
| 426 | 10430-10431 | Sep. 30, 2016 | Center for Safer Wireless | Precautionary Principle; Center for Safer Wireless Comments |

**INDEX TO DEFERRED APPENDIX**

| 427 | 10432-10440 | Sep. 27, 2016 | Gary C. Vesperman | Precautionary Principle; Possible Hazards of Cell Phones and Towers, Wi-Fi, Smart Meters, and Wireless Computers, Printers, Laptops, Mice, Keyboards, and Routers Book Three, Gary Vesperman Comments |
|---|---|---|---|---|
| 428 | 10441-10443 | Jul. 11, 2016 | Cecelia Doucette | Precautionary Principle; Cecelia Doucette Comments |
| 429 | 10444-10446 | Aug. 31, 2016 | Chuck Matzker | Precautionary Principle; Chuck Matzker Comments |
| 430 | 10447-10460 | Sep. 3, 2013 | Diane Schou | Precautionary Principle; Dr. Diane Schou PhD, Dr. Bert Schou, PhD., Comments (letter sent to FCC's OET) |
| 431 | 10461-10465 | Sep. 3, 2013 | Evelyn Savarin | Precautionary Principle; Evelyn Savarin Comments |
| 432 | 10466-10468 | Jun. 19, 2013 | Jamie Lehman | Precautionary Principle; Jamie Lehman, Comments |
| 433 | 10469-10470 | Mar. 7, 2013 | Marlene Brenhouse | Precautionary Principle; Marlene Brenhouse, Comments |
| 434 | 10471-10474 | Jul. 11, 2016 | Lynn Beiber | Precautionary Principle; Lynn Beiber Comments |
| 435 | 10475-10489 | Sep. 2, 2013 | Kevin Mottus | Precautionary Principle; Kevin Mottus Comments |
| 436 | 10490-10491 | Jul.13, 2016 | Mary Paul | Precautionary Principle; Mary Paul, Comments |
| 437 | 10492-10493 | Jul. 11, 2016 | Stephanie McCarter | Precautionary Principle; Stephanie McCarter Comments |

**INDEX TO DEFERRED APPENDIX**

| 438 | 10494-10496 | Feb. 4, 2013 | Rebecca Morr | Precautionary Principle; Rebecca Morr Comments |
| 439 | 10497-10505 | Feb. 3, 2013 | Nancy Baer | Precautionary Principle; Nancy Baer Comments |
| 440 | 10506-10507 | Sep. 2, 2013 | Holly LeGros | Precautionary Principle; Holly LeGros Comments |
| 441 | 10508-10509 | Aug. 18, 2013 | Loe Griffith | Precautionary Principle; Loe Griffith Comments |
| 442 | 10510-10555 | Nov. 18, 2013 | EMR Policy Institute | EMR Policy Institute Reply Comments |
| 443 | 10566-10572 | Sep. 3, 2013 | Leslee Cooper | Leslee Cooper Comments |

Organizations - Cyprus Government; Neurological and behavior effects
of Non Ionizing Radiation emitted from mobile devices on children: Steps
to be taken ASAP for the protection of children and future generations.
Presentation Slides; 2016



# Neurological and behavior effects of Non Ionizing Radiation emitted from mobile devices on children:
## Steps to be taken ASAP for the protection of children and future generation

Dr. Stella Canna Michaelidou

*President of the Cyprus National Committee on Environment and Children's Health*

*IUCP: CNS Pathology-Oncology an update for the general pathologies*
*IOANINNA 6-8 June 2016*

IUPAC 060616 FINAL NNA

# The Outline

1. **PART A**

- **The threat of 21th century**: Non ionizing radiation of Radio waves .

- **Special vulnerability of the children -Potential neurological/behavioural  effects**

**2. PART B :**

Precautionary measures- reduction of exposure



# Radiofrequency range (30KHz-300 GHz of Non Ionizing Radiation (EMF-RFR)

- **It has lower Energy than ionizing radiation , can not brake chemical bonds but can cause thermal,electrical and biological effects**

- **Can penetrate the tissues more that infrared, visible and to some extent UV**

- 30KHz-300GHz

3



# Radiofrequency range (30KHz-300 GHz of Non Ionizing Radiation (EMF-RFR)

🌐 It <u>carries information and because of this is PULSED and  potentially more bioactive.</u>

🌐  Lower intensities are not always less harmful; It depends on potential sychronization with natural oncillators

🌐 Intensity windows exist, where bio effects are much more powerful

Adapted from Fragopoulou AF_KI_April 2015

MSCA Case#20-0088 — Document #1869759 — Filed 11/04/2020 — Page 60 of 480



# EMF-RFR can be extremely bioactive when exposure is repeated, intermittent and multiple



IT STARTs AND CONTNUES THROUOGH **VULNERABLE STAGES** EMBRYO TO ADULECENCE

ADDITIVE

MULTIPLE

INTERMITTENT

2015-….

1999

5





Alasdair Philips, Powerwatch http://www.powerwatch.org.uk/

# Children are exposed to an electromagnetic cloud created by mobile phones and other wireless devices and connections

 **Mob and DECT phones**



 **WIFI**

**Baby monitors**

 **Bluetooth**

- **I pads, tablets – playing consoles Wireless connected laptops**
- **i-pads, tablets**

 **ELECTRONIC CLOUD……that**



# We are biochemically/electo dynamic organism

**Our body, functions and electrophysiology  are dependent on well synchronized electro/ biochemical processes**

JA 04383



# DNA:
# A Fractal sensitive and efficient antena

## In every cell

JA 04384

**Our body can interact with external electromagnetic field**

JA 04385



# Because we are biochemically/electro dynamic

**We are subjected to time-varying conditions**

➡ **extrinsic** from the environment and

➡ **intrinsic rhythms. These are** generated by intrinsic **cellular clocks** e.g . the <u>cardiac pacemaker and the circadian clock</u>

■ **This 'clocks" are composed of thousands of clock cells functioning in oscillatory synchronization** .

# HOW these rhythmus are affected?

➡ **These oscillations can be disrupted by artificial signals e.g.** EMF-RF **resulting in desynchronization of the neural activity**

➡ **This in turn can dis-regulate critical functions (including metabolism) in the brain, gut and heart and circadian rhythms governing sleep and hormone cycles.**



# DIFFERENT EFFECTS

- **THERMAL effects** caused at relative high intensities at the level of W/m2 (Established since 1999)

- **Non Thermal BIOLOGICAL effects** caused at extremely low intensities at the level of µW/m2 especially under conditions of continuous /long term exposures …….The evidence is growing

# EMF-RFR 30kHz to 300 MHz is possible Human Carcinogen class 2B IARC/WHO (May, 2011)*.





- Covering all EMF-RFR-emitting devices and exposure sources **(cell and cordless phones, WI-FI, wireless laptops, wireless hotspots, electronic baby monitors, wireless classroom access points, wireless antenna facilities, etc)**.

Recent Studies Reviews (2014-2015 Hardell) indicated the need for upgrading of Human carcinogenicity classification up to 2A or 1.

11



ELSEVIER

Pathophysiology 22 (2015) 1–13

PATHOPHYSIOLOGY

www.elsevier.com/locate/pathophys

## Mobile phone and cordless phone use and the risk for glioma — Analysis of pooled case-control studies in Sweden, 1997–2003 and 2007–2009

Lennart Hardell *, Michael Carlberg

Department of Oncology, University Hospital, Örebro SE-701 85, Sweden

Received 16 April 2014; received in revised form 25 September 2014; accepted 16 October 2014

## THE STUDY DESIGN

- **A** pooled analysis of two case-control studies on malignant brain tumours with patients diagnosed **during 1997–2003 and 2007–2009. They were aged 20–80 years and 18–75** years, respectively, at the time of diagnosis. Only cases with histopathological verification of the tumour were included.

- **Population-based controls, matched on age and gender, were used.**

- **Exposures were assessed by questionnaires**

- **In total, 1498 (89%) cases and 3530 (87%) controls**



### RESULTS

- **Mobile phone and cordless phones  use <u>increased the risk of glioma</u>,.**

- **The OR increased statistically significant both per <u>100 h of cumulative use, and per year of latency for mobile and cordless phone use.</u> Highest ORs overall were found for ipsilateral (ομοπλευρο) mobile or cordless phone use,**

- **The highest risk was found for glioma in the temporal lobe.**

- **First use of mobile or cordless phone before the age of 20 gave higher OR for glioma than in later age groups.©**




PATHOPHYSIOLOGY

Pathophysiology 22 (2015) 1–13

www.elsevier.com/locate/pathophys

# Mobile phone and cordless phone use and the risk for glioma – Analysis of pooled case-control studies in Sweden, 1997–2003 and 2007–2009

Lennart Hardell *, Michael Carlberg

Department of Oncology, University Hospital, Örebro SE-701 85, Sweden

Received 16 April 2014; received in revised form 25 September 2014; accepted 16 October 2014

- **HILL CRITERIA FOR CAUSALITY FULLFILLED FOR new CLASSIFICATION AS**

- **A HUMAN CARCINOGEN**

- "*There is a consistent pattern of increased risk for glioma (a malignant brain tumor) and acoustic neuroma with use of mobile and cordless phones*"  Lennart Hardell



# But is not only  cancer related RISKS. Other potential short and long term effects may exist

**(supported by thousands of recent peer review studies, ref Bioiniative Report, 2012/2014 )**

## Relative Short-term exposure may cause

- Insomnia,  sleeping disorders,
- Attention deficit, learning difficulties,
- "Unexplained" changes in school performance,
- headaches, nervousness, ear tinnitus etc  SCMichaelidou
- Pains at multiple  body sites
- Baby is  crying  all night …without reason?[18]

# Biological effects are established:
## a snapshot of the evidence (1/3) Ref
### Bionitiative updated report 2014

▪ **Abnormal gene transcription**

**DNA IS AFFECTED**

▪ **genotoxicity and single-and double-strand DNA damage**

▪ **Chromatin condensation and loss of DNA repair capacity in human stem cells**

SCMichaelidou                                        19

# Biological effects are established a snapshot of the evidence (2/3) Ref
### Bionitiative updated report 2014

- **Reduction in melatonin & other free-radical scavengers**

  - ✓**Disruption of circadian rhythms**

- **Destruction of Myelin**

- **Increase the perfusion of blood-brain barrier**

- **Synthesis  of Stress proteins**

**DEFENCE MECHANISMS ARE AFFECTED**



# : **Biological effects are established**

## — a snapshot of the evidence (3/3)Ref Bionitiative updated report 2014

- **Impacts on human and animal sperm morphology and function**

- **Effects on neuronal, brain and cranial bone development in the offspring of animals**

- **Neurotoxicity in humans and animals  -latent neurotoxicity**

- **Carcinogenicity in humans**

- **HYPERSENSITIVITY TO ELECTROMAGNETIC RADIATION : EHS**

SCMichaelidou                                    21



# Proposed Mechanisms (ref Erika Malley,)

The radiation reduces melatonin levels and increases nitric oxide (NO) levels [Yariktas 2005]. These changes may

- May reduce the amount of cancer fighting cells in our bodies and the immune system's ability to repair cancer damage is compromised,

- May also promote sleeping disorders, increase blood presaure and cholesterol levels leading to greater risk of atherosclerosis and coronary heart disease, [Aly 2008]

- May also change the body's ability to cope with other toxins.




# Proposed Mechanisms (ref Erika Malley,)

## Changes in the choline uptake

- *A study by in the late 80's* [Lai 1989] *found that 45 minutes of exposure to pulsed microwaves affected choline uptake in the rat. .*

- Choline is a chemical precursor or "building block" needed to produce the neurotransmitter acetylcholine,

- research suggests that memory, intelligence and mood are mediated at least in part by acetylcholine metabolism in the brain.





# FROM BIOLOGICAL EFFECTS TO HEALTH IMPACTS WHY??

USCA Case #20-1138    Document #1869755    Filed: 11/04/2020    Page 80 of 480



# Biological effects can lead to adverse health effects <u>if</u> <u>exposure is chronic (</u>1/2) Ref

Bionitiative updated report 2014

## WHY ??

1, They interfere with normal body processes (<u>DISRUPT HOMEOSTASIS</u>)

✓ prevent the body from healing damaged DNA,

✓ produce immune system imbalances,

✓ metabolic disruption and lower resistance to disease across multiple pathways.

SCMichaelidou

25



# Biological effects can lead to adverse health effects if exposure is chronic (2/2) Ref
### Bionitiative updated report 2014

## WHY ??

2. **Essential body processes can eventually be disabled and lead to pervasive impairment of**

- **metabolic,**

- **neurological and**

- **reproductive functions**

SCMichaelidou                    26




# From **Biological effects to diseases and disorders** Ref
### Bionitiative updated report 2014

- **Cancer,**

- **reproductive disorders,**

- **immune dysfunction,**

- **neurological damage and cognitive disorders  has been documented repeatedly**

- **Behaviour problems in animals and child  after in utero exposure –links to autism**

- **Hypersensitivity disorders like allergies ,asthma-EHS**

# Review 2014, of peer review studies on biological effects of RFR



**<u>Neurological Effects</u> : positive 68% from 211 studies**

**<u>Effects on DNA:</u> positive 65% from 114 studies**

Most studies at cellular level **in vitro (including human cells) . There are few epidemiological studies in humans , most studies in animals and plants**
Ref : **Bio Initiative 2012 Report** 2014 **Radiofrequency Radiation Research Summary Updated March 29, 2014, &** supplement summary for public

SCMichael idou   28



# The % of Positive studies are dependent on the funding source (university of Bern 2006)

## POSITIVE

- **in 33% of industry supported studies**

- **In 80% of industry independent studies**



# RFR-EMF: A scientific controversy – Static Limits not relevant

**THERMAL**

**Limits -1999/2009 Short exposure/shorterm effects**

## NON THERMAL BIOLOGICAL Longterm effects

SCMichaelidou

**Occur at substantially lower level of energy especially under conditions of continuous exposure**

**Bioinitiative report evaluation of 8000 peer reviewed studies 2007, 1800 new studies 2012-2014**

SCMichaelidou

30



**Athermal biological effects compared to thermal ones can be happened at  at much lower radiation levels. These levels are by 100000-1 million times lower than the ICNIRP especially under continuous and repeated exposure conditions**

# LIMITS INTERNATIONAL -

**ICNIRP**   Η Κύπρος και οι πλείστες     **10,000,000 μW/m²**

**Limits based on biological effects till 2007**

Salzburg Resolution 2000          **1000 μW/m²**
BioInitiative Report 2007          **1000 μW/m²**
Austrian Antenna System Guideline **1000 μW/m²**

**Limits based on biological effects till 2015**

Austrian Sustainable Building Council   **10 μW/m²**
BioInitiative Report 2012               **3-6 μW/m²**
Austrian Medical Association 2012        **1 μW/m²**
Building Biology Guidelines 2015        **0.1 μW/m²**
Natural background              **0.000 001 μW/m²**

ΗΜΕΡΙΔΑ Cyprus 22-10-15, Λ.Χ. ΜΑΡΓΑΡΙΤΗΣ



# EUROPEAN PARLIAMENT, COUNCIL OF EUROPE , MEDICAL AND SCIENTIFIC ASSOCIATIONs  ARE CALLING FOR BIOLOGICAL RELEVANT LIMITS

EUROPEAN PRLIAMENT  2012



:**"the limits on exposure to electromagnetic fields which have been set for the general public <u>are obsolete</u>"** and called upon the Council **to "set stricter exposure limits for all equipment which emits electromagnetic waves ..."**

SCMichaelidou                    33





**RF legal exposure limits & non-binding recommendations (µW/cm²)**

© Dr Isaac Jamieson 2014



# The impact of EMF-RFR is dependent on :

- **Modulation and strength of the radiation**
- THE DISTANCE FROM THE EMMITING SOURCE
- EXPOSURE DURATION and HOW OFTEN THIS HAPPENS
- THE PENETRATION AND ABSRPION RATE
- SENSITIVITY / VULNERABILITY of the exposed






SCMichaelidou




# WHY CHILDREN ARE MORE VURNERABLE



**FETUS 10 WEEKS**





Child with neurological dissorders, recovered from cancer therapies Ill,







SCMichaelidou

# INCREASED RISKS AND POTENTIAL EFFECTS FOR FETUS AND CHILDREN (WHO)

- **Immature organs, systems and functions constantly developing, and DEFENCE MECHANISMS**

- **Faster cell division and higher vulnerability to genotoxic effect**

- **More years of exposure and higher risk to develop long-term diseases such as cancer**

- **Strong evidence: Absorption of electromagnetic radiation from the child's brain <u>might be greater and in deeper tissues</u> compared to adults, because the child's brain has**

  - **Different dielectric constants , greater conductivity, smaller size, thinner cranial bones and distance from the radiation source..**

SCMichaelidou

Children absorb more radiation than adults



5 year old

10 year old

Adult

5 years

10 years

Adult

4.5 W/Kg

3.2 W/Kg

2.9 W/Kg



**Up to 2x in brain tissues up to 10x marrow bone Ref WHO/IARC 2011, 102**

Review Morgan et al Journal of Microscopy and Ultrastructure (2014) 197–204)

*Ghandi et al. IEEE Trans, Microwave Theory & Techniques, Vol. 44(10), pp. 1884-1897, 1996*

©C Michael 38



# WINDOWS OF VULNERABILITY

**INTERVENATION  on  PROGRAMMING AND DEVELOPMENT  IN PARTICULAR OF  FOETUS AND  CHILD BRAIN**

**faster cell division More susceptible to genotoxic effects**

**WEAKENING of DEFENSE**

Schulhaelidou

39



# Brain Development Processes



- **The interaction of <u>genetic inheritance and environment determines</u> how the brain will develop**



**Brain neurological development**

Figure 19 : Décours temporel des évènements majeurs du développement cérébral. Image de Giedd (1999) dans la revue de Tau and Peterson 2010 22  ANSES pg

Adapted from ANSES Pre consultation Opinion  "EMF & Children", 2015

# Essential Brain Development Processes

1. <u>NEUROGENESIS</u> is <u>completed</u> before a baby is born. (RFR may intervene in nurons development-distract nervous cells)

2.  <u>NEURAL MIGRATION</u> <u>Begins prenatally, but continues for at least 8 to 10 months after a baby is born.</u>(RFR may intervene in the programing and of networking development)

3. <u>MYELINATION</u> begins in brain stem and cerebelium before birth, but is not completed in the frontal cortex until late in adolescence. (RFR causes myelin destruction)



# Brain Development Processes

4. <u>SYNAPTOGENESIS</u> **It begins forming prenatally and continues throughout life.** RFR may cause abnormal  synaptogenesis

5. <u>PRUNING</u> **Some pruning begins <u>very early in development. The most rapid pruning is between about age 3 & 16. </u>** RFR may interfere to normal  pruning

43



# Processes are affected by Environmental factors

- **An exposure during development can initiate a cascade of alterations which may not be detected structurally or functionally until much later in life.**

- The effects may be manifested as:

  ✓ **persistent deficits,**

  ✓ **developmental delays,**   **Latency**

  ✓ **or transient deficits.**

  Ref Deborah Rice1 and Stan Barone Jr.2Abstract

SCMichaelidou                                    44

Hindu Copyright 2015 1385 Document 1185372 Filed 11/04/08 Page 100 of 480

# Development of CNS sheathing –MYELINATION



**(M.Redmayne 2014, Rathus, 2010),(Paus et al,1999),(Yakovlev& Lecours, 1967**



**In CNS &PNS Till middle age**

**Childhood to adolescence**

**25th week of gestation- 2years**

4-5th month of gestation

45

SCMichaelidou

# Could Myelin Damage From RFR  Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence

Mary Redmayne[ab]* & Olle Johansson[c]

Journal of Toxicology and Environmental Health, Part B: Critical Reviews .Volume 17, Issue 5, pages 247-258,2014

- in vivo and in vitro and epidemiological studies suggests an <u>association between RF-EMF </u>exposure and either myelin deterioration or a direct impact on neuronal conduction

- <u>If myelin is damaged</u>, the impulses traveling along the nerves slow down.

# Could Myelin Damage From RFR  Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence

Mary Redmayne[ab]* & Olle Johansson[c]

Journal of Toxicology and Environmental Health, Part B: Critical Reviews .Volume 17, Issue 5, pages 247-258,2014

- **If myelin is not repaired**, this results in a variety of symptoms and diseases. The most common of these is the autoimmune condition

- **The greatest impact for humans would most likely be at each end of the life span.**



# INDIGATIVE EPIDEMIOLOGICAL STUDIES IN CHILDREN

✓ **Headaches, dizziness, fatigue, sleeping problems  concentration problems** [Schreier et al., 2006; Rubin et al., 2008; Van den Bulck et al., 2007]

✓ **Prenatal and Postnatal Cell Phone Exposures and Headaches in Children,  *Madhuri Sudan et al, 2012***

✓ **Prenatal and Postnatal Cell Phone Exposures and Headaches in Children, (*The Open Pediatric Medicine Journal,* 2012, 6, 46-52,** Madhuri Sudan*,et all

48



# INDIGATIVE EPIDEMIOLOGICAL STUDIES



- **Increased risk for brain tumor development (meningioma, glioma, acoustic neuroma, salivary gland tumor) after 10 years of heavy use** [Hardell et al., 2002, 2006, 2009, 2013, 2014**, 2015**; Söderqvist et al., 2011, 2012 -**Orebro group-**; Khurana et al. 2008; Baan et al., 2011]

- **Possible correlation of ASD (autism spectrum disorders) symptoms deterioration and EMF** [Thornton et al., 2006; Herbert  and   Sage C, 2013]



- **Behavioral problems in children, aggressiveness**    [Divan et al., 2008, 2010]

49

JECH Online First, published on December 7, 2010 as 10.1136/jech.2010.115402

OSCA Cases #2011131 Document #169597 Filed: 10/04/35 PG 105 of 480



# Cell phone use and behavioural problems in young children

Hozefa A Divan,[1] Leeka Kheifets,[2] Carsten Obel,[3] Jørn Olsen[2,3]

- **USAGE of mobile 2-3 times/day by a pregnant woman** linked with behavioural problems in their child (**DANISH cohort -13000 children**

- **54% more risk for the child to develop behavioural social and sentimental problems by the age of 7**

- **The risk can go up to 80% when children are in addition continuing to be e exposed postanataly up to their sevens to mobile**

# INDIGATIVE EPIDEMIOLOGICAL STUDIES



- ]

## *NECATIVE OR NO EFFECT*

- ## *NEGATIVE*

- **Prenatal cell phone use and developmental milestone delays among infants,** *Divan. J et al ,2012,*



- *Limitation : The study addressed only the stages 6 & 18 months*

Vrijheid M, Martinez D, Forns J, et al. Prenatal exposure to cell phone use and neurodevelopment at 14 months. *Epidemiology* 2010;**21**:1–4.



# Neurodevelopmental behavioral-intellectual disorders

- **Attention Deficit Hyperactivity Disorder (ADHD)**
- **Autism**

.

**EMF-RFR?**
**Growing evidence of potential correlation with the onset or syptoms of Autism**

SCMichaelidou

52



# SUMMURY of EVIDENCE

- **Time-varying electromagnetic waves have the potential to temporally modulate the nervous system,**

- **This modulation and temporal disruption might act to delay or disrupt vital calibration processes in infant (Thorton 2006)**

- Based on strong evidence for vulnerable biology in autism, RFR **can plausibly increase autism risk and symptoms.** *Martha Herbert, 2012*

SCMichaelidou                    53

# SUMMURY of EVIDENCE



- **Wireless devices such as phones and laptops used by pregnant women may alter brain development of the fetus. This has been linked in both animal and human studies to hyperactivity, learning and behaviour problems** *(Bionitative 2012).*



USCA Case #20-1138    Document #1869452    Filed: 11/04/2020    Page 110 of 480

# EMF-RF is a synergic factor in the aetiology of Autism, acting in conjunction with environmental and genetic factors,

A significant role of EMF-RF in the **aetiology of Autism and the efficacy** of therapeutic interventions.

- ✓ **facilitating early clinical onset of symptoms or**

- ✓ **trapping heavy metals in cells: may accelerate the onset of symptoms of metal toxicity and impeding therapeutic clearance.**

**T. J Mariea1 ,G. L Carlo2 (***J. Aust. Coll. Nutr. & Env. Med.* Vol. 26 No.2 (August 2007)

SCMichaelidou                                                                55



# A POSSIBLE ASSOCATION BETWEEN FETAL/NEONATAL EXPOSURE TO EMF-RF AND THE INCREASE INCIDENCE OF AUTISM SPECTRUM DISORDRES (ASD)

Robert C. Kane, Medical Hypotheses", Volume 62, Issue 2 , February 2004,

- **It is suggested that fetal or neo-natal exposures to EMF-RF may be associated with an increased incidence of autism.**

# PART B

# Precaution is the only option




*Myths and misconception*

*Vs*

*emerging evidence and realities*




# Mythos and Reality

## Mythos

When devices are working within limits ICNIRP or Greek limits they are safe

**WRONG**

## The Reality

These limits are referring only to thermal effects
**They don't protect against**

- **non-thermal biological effects including cancer**

- **long term exposure**



# RFR-EMF  & DNA
## Mythos and Reality

**Mythos**

- Only the ionizing Radiation can affect the DNA



**No**

**Reality**

RFR/EMF can destroy the DNA via an oxidative mechanism and the formation of free radicals

It can also affect DNA  Repairing Mechanisms:

Review 2015 "Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation in living cells», Yakymenko I. et al, Electromagn Biol Med, Early Online: 1–16, http://informahealthcare.com/ebm

SCMic

JA 04435






**ELECTROMAGNETIC BIOLOGY AND MEDICINE**

http://informahealthcare.com/ebm
ISSN: 1536-8378 (print), 1536-8386 (electronic)

Electromagn Biol Med, Early Online: 1–16
© 2015 Informa Healthcare USA, Inc. DOI: 10.3109/15368378.2015.1043557

informa
healthcare

REVIEW ARTICLE

# Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation

Igor Yakymenko[1], Olexandr Tsybulin[2], Evgeniy Sidorik[1], Diane Henshel[3], Olga Kyrylenko[4] and Sergiy Kyrylenko[5]



# Review 2015 "Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation in living cells»,

### Yakymenko I. et al, Electromagn Biol Med, Early Online: 1–16, http://informahealthcare.com/ebm

## Molecular effects induced by low-intensity RFR in living cells includes

- significant activation of key pathways generating reactive oxygen species (ROS),

- activation of peroxidation,

-  oxidative damage of DNA and changes in the activity of antioxidant enzymes.

SCMichael
idou    62
JA 04437



# Review 2015 "Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation in living cells»,
### Yakymenko I. et al, Electromagn Biol Med, Early Online: 1–16, http://informahealthcare.com/ebm

From 93 studies of  100 peer-reviewed studies demonstrate

- low intensity RFR induced oxidative effects is  one of the primary mechanisms of the biological activity.

- A wide pathogenic potential of the induced ROS and their involvement in cell signaling pathways <u>explains</u> a range of biological/health effects of low intensity RFR,  both cancer and non-cancer pathologies.

- low-intensity RFR **is an expressive oxidative agent** for **living cells with a high pathogenic potential**

u
JA 04438
63



# EFFECTS ON DNA



**Repairing process of DNA <u>can be compromised</u>**

- **The embryonic stem cells cannot adapt to chronic exposure to RF/EMF and cannot correct damages**

- **DNA Damages of other cells cannot always corrected effectively**

Weaking of repairing, healing mechanisms and apoptosis

Based on  L.Margaritis presentation, Cyprus 22-10-15», 64

# ΜΥΘΟΣ ΚΑΙ ΑΝΑΔΥΟΜΕΝΗ ΠΡΑΓΜΑΤΙΚΟΤΗΤΑ

**WIFI**

**ΜΥΘΟΣ**

- Η ενέργεια των Wi-Fi είναι χαμηλή και ασφαλής

**ΠΡΑΓΜΑΤΙΚΟΤΗΤΑ**

- Ναι είναι χαμηλότερης ενέργειας από το κινητό. Όμως η έκθεση είναι **πολύ μεγαλύτερης διάρκειας που σε συνδιασμό με την παλμική φυση τους τα καθιστά ιδιαίτερα βιοδραστικά**

- Όταν ο υπολογιστής είναι ενωμένος μέσω Wi_Fi η ακτινοβολία είναι παρόμοια η΄ και μεγαλύτερη εκείνης της Αντένας κινητής τηλεφωνίας σε απόσταση 150 μετρα

- Αρα τουλάχιστον εξίσου επικίνδυνη μ΄ αυτή ....και είναι μέσα στο σπίτι .....όλη μέρα ..... Κάθε μέρα

SCMichaelidou                                                    65

# Mythos and Emerging Reality about Wi-Fi





WIFI

## Mythos

**REALITY**

It is true that the average Wi-Fi emitted energy is much lower than the one from mobile.   However

Because the energy emitted is relatively low they are ......SAFE

1.  WI-FI  HAVE PULSES & PEAKS OF VERY HIGH INTENSITY

2.   EXPOSURE DURATION CAN be VERY LONG FOR SOME HOURS To 24h

3.  The user of a A laptop connected to WiFi (depending on the managed data) can receive radiation similar or even higher than the one he could receive if he was at a distance of 50m-150m from a Mast.

**WRONG**

JA 04441

# Radiation from Cell Tower 328 feet vs. Wi-Fi enabled Laptop at < 2 feet





**PASSIVE**

**ACTIVE+PASSIVE**

- **Wi-Fi routers cause passive exposure to not-users**

- **Distance of at least 4m up to 10m should be kept from places where children are playing, staying or sleeping.ı**

- **WiFi should always kept closed when not in use especially when pregnant and children are near by.**

**The user is exposed to the highest exposure through wireless connections via Wi-Fi, 3G or 4G . This applies also to any bystander**

**Because of proximity and the high intensity of pulsed signals transmitting data**



# Wi-Fi: Active and Passive Exposure



SCMichaelidou

69





ORIGINAL ARTICLES: ANDROLOGY

**Use of laptop computers connected to internet through Wi-Fi decreases human sperm motility and increases sperm DNA fragmentation**

Conrado Avendaño, M.S.,[a] Ariela Mata, M.S.,[a] César A. Sanchez Sarmiento, M.D., Ph.D.,[a] and Gustavo F. Doncel, M.D., Ph.D.[b]

*Conrado Avendaño, M.S. et .al .,Fertility and Sterility* Volume 97, Issue 1, Pages 39-45.e2 (January 2012

- **Use of laptop computers connected to internet through Wi-Fi decreases human sperm motility and increases sperm DNA fragmentation after 4 hours of usage.**

- )



# Do we wish an ANTENA IN OUR HOME??

WE OPPOSE
TELEPHONE
MASTS  CLOSE
TO OUR HOMES !!

HOW CAN WE
VOLUNTARY PUT
ANTENNAS
INSIDE **??**



1

# Wi-Fi in schools?? It is convenient but…. Can be Dangerous ?







SCMichaelidou                                           72

# Wi-Fi in school can be like this !!!
## A multiple disperse exposure
## 7h/5d/week /every working week





**PASSIVE**

**ACTIVE**

**STRENGTH**

**DURATION**

Image adapted from the excellent
video  by WiFi in Schools Australia




# AGAINST OR RESTRICTING SCHOOL Wi-Fi



Council of Europe        **2011**

assembly.coe.int

**,Resolution 1815**  *8.3.2. for children in general, and particularly in schools and classrooms,* **give preference to wired Internet connections,  and strictly regulate the use of mobile phones by schoolchildren on school**

- **Medical and Scientific Associations,**

- **many countries  France Germany Austria Italy ,Israel**

- **French national libraries (BNF)** has impose a moratorium on wi-fi networks in French libraries..




# No Wi-Fi in Kindergarden



France   February 2015 : Legislation prohibiting Wi-Fi in  kinder garden …..
What about to "Sef-Prohibition" in our homes ????



SCMichaelidou                              75



# The Austrian Medical Chamber (40,000 doctors):

- Wi-Fi environments **will** lead to high microwave exposure for students and teachers which **might** increase the burden of oxidative stress.

  ■

- **Oxidative stress might** slow down the energy production especially in brain cells **and may lead e.g. to concentration difficulties and memory problems in certain individuals.**

- The Austrian Medical Association recommends **Wi-Fi free school environments**."._



# MYTHOS AND REALITY

## MYTHOS

## REALITY



Wi...less Baby
mon...ure
saf...

**Wrong**

The CHOICE

Wired or analogue type but always at a distance of 2m

■ At a distance of 1m radiation is of the same order of magnitude as the radiation from a must at 150m

SCMichaelidou                    77

# BASIC KEYS TO REDUCE EXPOSURE

- **Keep Distance from the source, use hands free**

- **Reduction of the exposure duration and frequency**

- **The usage must be inverted proportional to the age of the child**

- **OPTION for wired not wireless**

- **Deactivate all Wi-Fi, Bluetooth, 3G , 4G when no in use , when pregnant or child is near by , and always in the night.**

- **Children with existing neurological problems that include cognitive, learning, attention, memory, or behavioural problems as well with chronic diseases e.g cancer must be provided with wired (not wireless) learning, living and sleeping environments,**

SCMichaelidou                                          78



# Pregnant woman

## Wireless devices such as phones and laptops used by pregnant woman may alter brain development of the fetus.

- **Avoid mobile or wireless telephone Use hands free for very short call and with deactivated WiFi, Bluetooth 3G,4G**

- **Avoid Wi-Fi go for Wired. Avoid all wireless connected iPad, lap tops etc**

- **Never sited between computer and router or close to a router keep a distance of 4 to 10 m.**

- **Keep a distance from people using their smart phones or iPads or in general connected wireless through Wi-Fi, 3G or 4 G**



# Infant and children below the age of 14-16

USCA Case #20-1138 Document #1863759 Filed 11/04/2020 Page 135 of 480

☀ **Mobiles and similar devices should be avoided., especially smart phones .**

☀ **The use at schools elementary and Gymnasium it should not permitted. It will cause a wide range PASSIVE exposure .**

☀ **Tablets / iPads/mobiles can be used as devices for music or video provided that 'these have been preloaded by the parents and devices are on Flight mode with Wi-Fi, Bluetooth και 3G or 4 G deactivated**

　☀ **Usage should be short depending on the age , maximum 30min /d for pre-schoolers**

　☀ **Never be given to a child before the age of 2. (American Medical Association)**









# All these are not toys!!!!



JA 04456

http://dx.doi.org/10.1016/j.jmau.2014.06.005

Review Why children absorb more microwave radiation than adults: The consequences L. Lloyd Morgana,∗, Santosh Kesarib, Devra Lee Davisa     Journal of Microscopy and Ultrastructure, Volume 2, Is



# For Adolescent older than 14-16

➡ **Delay the purchase of smart phone**

➡ **Raise awareness and educate on potential risks once their mobile or tablet or iPads or other smart devices are connected to the internet WIRELESS <u>through Wi-Fi ή 3G & 4G etc.</u>**

➡ **Educate them to the reasonable and essential usage : SMS , short calls always with hands free or loudspeaker and always deactivated <u>Wi-Fi, Bluetooth, 3G, 4G when they are not using them</u>**

➡ **Advice to keep mobile away from their body, never in the pockets, bras or bust . Never in their bedroom or next to their bed unless in flight mode. Never use it in the car or in elevators and in general in places with weak signal**







# Προστατέψτε
## τα παιδιά και τις εγκύους από τους πιθανούς κινδύνους της ακτινοβολίας που εκπέμπεται από τα κινητά τηλέφωνα και άλλες ασύρματες συσκευές και τα Wi-Fi



«Η μη ιονίζουσα ηλεκτρομαγνητική ακτινοβολία ραδιοσυχνοτήτων (30kHz-300 GHz), η οποία συμπεριλαμβάνει την ακτινοβολία που εκπέμπεται από τα κινητά τηλέφωνα, τα Wi-Fi και άλλες ασύρματες συσκευές/συνδέσεις επικοινωνίας, κατατάσσεται στους πιθανώς καρκινογόνους παράγοντες για τον άνθρωπο»
*(Παγκόσμιος Οργανισμός Υγείας, 2011)*

Με τα παρόντα δεδομένα και ενώ η έρευνα εξελίσσεται, στη βάση της Αρχής της Προφύλαξης, η προφύλαξη του εμβρύου και του παιδιού και η μείωση της έκθεσής τους στην ηλεκτρομαγνητική ακτινοβολία, είναι η μόνη υπεύθυνη επιλογή.

Στον οδηγό αυτό θα βρείτε χρήσιμες πληροφορίες που θα σας βοηθήσουν, με δικές σας ενέργειες, να προστατέψετε τα παιδιά σας.

Σεπτέμβριος 2015



# Don't Irradiate your child ‼





Source: adapted from weekly healthylife 2015

SCMichaelidou                                             85







# Never work close to a child

# CLOSING REMARKS

**1**

**Are we Absolutely sure of all effects? No because we don't have yet all the answers and the full picture of potential long-term.  Effects or on synergistic effects. Studies especially  focusing on children exposure are scarce. BUT on the other hand**

**the security of the technology <u>has never been pre-market tested</u> under realistic exposure conditions nor has been proved**

# CLOSING REMARKS

**Limits are obsolete, covering only short exposure and immediate thermal effects**

**The industry claims that they are within limits……. Which are irrelevant to the present exposure and do not take into account long term effects and emerging scientific evidence**

# CLOSING REMARKS

**4**

**The existing scientific evidence and the degree of the potential risks indicate the necessity to immediately apply the PECAUTIONARY PRINCIPLE COM2000, AND ALARA PRINCIBLE ----as little as feasibly possible**



# COUNCIL OF EUROPE Resolution 1815 (2011)

- STANDARDS based on **the ALARA as low as reasonably possible**

- **Precautionary Principle** should be applied when scientific evaluation does not allow the risk **to be determined with sufficient certainty**.

- **APPLY reasonable measures to reduce exposure foetus, children, teenagers, young** people of reproductive age

- **Information and awareness-raising campaigns**

- Protect **electro sensitive** people

    - ✓ **creation of wave-free areas not covered by the wireless network**



SCMichaelidou                                    90



# Encourage precautions right now based on present knowledge

**5**

- **Physicians and health care people should raise the visibility of EMF-RF <u>as a plausible environmental RISK factor in</u> clinical evaluations and treatment protocols.**

- **Advise parents for safer options**

- **Ministry of Health and doctors: Push for systematic monitoring of the impacts in learning and care environments. Demand that this should reflect realistic scenarios of exposure and effect and evaluation with criteria relevant to biological effects**

91



# THANKS FOR YOUR KIND ATTENTION

**CYPRUS NATIONAL COMMITTEE ON ENVIRONMENT AND CHILDREN HEALTH**

www.cyprus-child-environment.org

JA 04467



# KEEP ALWAYS DISTANCE FROM…..



- Microwave oven : 50 cm

- Electrical cooker : 30 cm

- From PLASMA TV at least  2m

- Wireless playing consoles  2 – 3 m



# Wi-Fi in Schools

- **Avoid installing and using wireless connection (Wi-Fi) at kindergartens, playgrounds and schools.**

- **If, however, the kindergarten/ playground/school is equipped with Wi-Fi, to diminish the exposure of children:**



# WiFi in Schools

✓ **do not install or operate Wi-Fi routers in the rooms where children are sleeping or playing or to adjacent rooms. The distance from the rooter should be at least 4 meters and preferably 10 meters even if a wall is interfering.**

✓ **The Wi-Fi of the kindergarten or the school should be <u>kept turned off,</u> when children are at school.**



# CLOSING REMARKS

There are alternatives and options although may be ….less convenient .

BUT now we know and we should never allow our  children to become "Experimental animals" …to provide concrete evidence

96







# THE EXPOSURE

➡ **Multiple sources in, schools, playgrounds, home (Wi-Fi, cell phones, Ipads baby monitor etc)**

➡ **Repeated, intermittent  exposures (every day 365/Y) up to 24h/d exponentially growing**

SCMichaelidou                          98



# New 25 million study in USA of th NT



# Could Myelin Damage From RFR  Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence

Mary Redmayne[ab]* & Olle Johansson[c]

Journal of Toxicology and Environmental Health, Part B: Critical Reviews .Volume 17, Issue 5, pages 247-258,2014

**The greatest impact for humans would most likely be at each end of the life span.**

- **The CNS of the foetus, infant, child, and adolescent is more susceptible because  myelination is incomplete and  neural connections are rapidly forming and pruned**

- **older people because their  myelin protection is already degenerating,.**

# Could Myelin Damage From RFR  Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence

Mary Redmayne[ab]* & Olle Johansson[c]

Journal of Toxicology and Environmental Health, Part B: Critical Reviews .Volume 17, Issue 5, pages 247-258,2014

**The greatest impact for humans would most likely be at each end of the life span.**

- **The CNS of the foetus, infant, child, and adolescent is more susceptible because  myelination is incomplete and  neural connections are rapidly forming and pruned**

- **older people because their  myelin protection is already degenerating,.**



Time Lines of Developmental Processes in Humans

Rice and Barone, EHP 108(S3):511-533, 2000. Adapted from Herschkowitz et al., 1997

1. Proliferation of radial glia and neurons. These continue to develop and is not complete until almost 3 years of age
2. Migration of neurons, which occurs from the 2nd to the 6th month of gestation, and again within the cerebellum postnatally
3. Synapse formation, which occurs essentially in the last trimester and in the first 2 years
4. Myelination begins in the second half of gestation and goes on to adolescence, targeting to different systems.

JA 04477

# The effect of mobile phone use on DNA...

DNA damage from 24 hours of mobile phone use is similar to a large dose of gamma rays from a radioactive isotope. If the DNA is broken, the resulting small fragments can form a tail like the tail

**1 Human**: promyelocytic cell line HL-60 fibroblasts, lymphocytes and thymocytes, neuroblastoma cell line NB69 and neural stem cells, Brain cells of different origin and monocytes, endothelial cell lines EA.hy926 and EA.hy926v1, (12)
**Animals** :Mouse embryonic stem cells and rats granulosa REFLEX 2004 EU funded



12 Human cells

2 animals cells

SCMichaelson

JA 04478




# MULTIPLE and PROLONGED EXPOSURE can cause

- ADDITIVE EFFECTS

- MOSTLY IRREVERSIBLE  CUMULATIVE DAMAGES

- The evidence is growing and at the moment is the tip of an emerging iceberg

104

# Protect others from passive exposure

- **When pregnant and children are close to you:**
  - ✓ **Keep a distance at least of 1m when you are calling**
  - ✓ **Keep deactivated WiFi, Bluetooth 3G,4G ..**
- **Mothers when  are nursing the child:**

  - ✓ **Should  never use mobile lap-tops, iPads, tablets. Should avoid to sit close to Wi-Fi router (at least 4-10 m away) unless it is deactivated**

- **Avoid using wireless digital baby monitors. Choose wired or analogue type . In any case monitors should put 2m away from the baby. Never in or  on the bed**



# Connections to the Internet

- **Opt always for Wired Connection**
- **Avoid Wi-Fi . When this is impossible the following should be strictly applied**
  - Keep routers closed when children or pregnant woman are in home, when you are not using them and always KEEP THEM CLOSED DURING THE NIGHT
  - Put routers at a distance at least 4m - 10m from sleeping, playing sitting areas



# Connections to the Internet



- **Look for Kinder garden and Play places without Wi-Fi**

- **Wi-Fi should be avoided in schools especially in elementary and Gymnasium at least**

Organizations; Austrian Medical Association, Environmental Medicine
Evaluation of Electromagnetic Fields; Dr. Jerd Oberfeld MD.; 2007

# Environmental Medicine Evaluation of Electromagnetic Fields

Dr. med. Gerd Oberfeld
gerd.oberfeld@salzburg.gv.at

Translation: Katharina Gustavs
gustavs@buildingbiology.ca

ÖÄK (Austrian Medical Association)
Environmental Medicine Diploma Course
Seminar 3 – Electromagnetic Fields
21 and 22 April 2007, Pörtschach a.W., Austria

© Dr. med. Gerd Oberfeld 2007

JA 04484

# Table of Contents

Table of Contents ................................................................................................................2

Static Magnetic Fields (Magnetostatics) ..........................................................................4

Static Electric Fields (Electrostatics) ...............................................................................6

AC Electric Fields – ELF/VLF .........................................................................................7

AC Magnetic Fields – ELF/VLF .....................................................................................12

Electromagnetic Waves - Radiofrequency Radiation (RF) and Microwave
Radiation (MW) ..............................................................................................................29

References ........................................................................................................................41

JA 04485

# Introduction

Life on our planet has developed throughout evolution against the background and under the influence of the natural electromagnetic spectrum. Examples include photosynthesis and visual sense through visible light, tanning of the skin as a protection mechanism against UV radiation, navigation of migratory birds along the static geomagnetic field, weather sensitivity for certain sferics in the kHz-range, or the synchronization of brain waves through Schumann resonances (ca. 8 Hz and others).

Cells, tissues, organs, and entire organisms do not only function through chemical reactions, but at the same time these complex, non-linear processes are closely linked to internal and external electromagnetic events. Plants, animals, and humans are electromagnetic beings.

Never before in human history, stretching back for about seven million years, have we seen a comparable development as it has been unfolding with increasing speed and infiltration for the past 100 years – the exposure of more and more people to artificially generated electromagnetic fields and waves with most diverse frequencies and signal patterns.

In line with the experiences of our past, the author assumes that the human exposure to human-made electric, magnetic and electromagnetic fields will continue to rise with regard to intensity as well as frequency range. As a consequence, the associated health implications will become more obvious, resulting in change.

In physics, we generally distinguish between five clearly defined types of electromagnetic fields and waves:

- Static magnetic fields - magnetostatics
- Static electric fields - electrostatics
- AC electric fields – ELF /VLF
- AC magnetic fields - ELF /VLF
- Elelectromagnetic waves – radiofrequency (RF) and microwave (MW) radiation

JA 04486

# Static Magnetic Fields (Magnetostatics)

## Properties

Beside the geomagnetic field, static magnetic fields occur, for example, in current-carrying DC conductors, permanent magnets and magnetized metal parts. The unit of the magnetic field strength is A/m (ampere per meter), from which the magnetic induction or flux density T (tesla) is derived.

## Sources

Magnetized steel parts in beds, furniture, innerspring mattresses, steel joists in floors, extensive steel reinforcement, steel tank in the basement, car in the garage below the bedroom, direct current from electric trams and buses.

## Effects

Life on our planet has evolved against the background of the geomagnetic field. We have data on how migratory birds and other animals use the geomagnetic field for navigating (Binhi 2002). In vitro investigations of nerve cells (Blackman 1985) and mathematical models (Thompson et al. 2000) show that the orientation as well as the strength of the geomagnetic field are important factors for responses of the calcium ion channels, which are crucial for signal transmission. Animal experiments show that static magnetic fields can impact the production of melatonin, a hormone of the pineal gland (Reiter 1993).

Taking the exposure to visible light into consideration, a study showed that there is a significant inverse relationship for the geomagnetic activity of the past 36 hours measured in nT, whereby this factor is correlated with many other variables, and the amount of the melatonin derivative 6-hydroxymelatoninsulfate (6-OHMS) in morning urine (Burch JB, 1999). With regard to direct impacts on sleep behavior and well-being caused by, for example, geomagnetic disturbances in buildings, we have individual cases documented in the building biology literature (Maes 2005). The data on potential health impacts caused by building-related static magnetic fields, however, is very unsatisfying. The root cause for the lack of data has to do with the fact that up until now there are no epidemiological studies, which would have selected static magnetic fields as an exposure factor.

Besides using a compass for the measurement of the horizontal deviation from the geomagnetic field, there are also single- and triple-axis probes available that measure the intensity of static magnetic fields based on the fluxgate principle.

## Target Aspects

At present, when aiming for the least possible disturbance of the naturally occurring geomagnetic field, it is reasonable to recommend that materials that do disturb the geomagnetic field are avoided in close proximity to the human body including magnetized iron components such as steel trusses, door jambs, heating panels, steel tanks, innersprings in mattresses and loudspeaker boxes.

JA 04488

# Static Electric Fields (Electrostatics)

## Properties

Electric fields form between positive and negative charges, between which this field is built up as lines of force. The unit is V/m (volt per meter).

## Sources

The natural static electricity of the earth is determined by the potential difference between the earth's surface and the electrically charged particles of the atmosphere, measuring about 100 V/m in fair weather. During a thunderstorm, atmospheric electricity can reach more than 10 kV/m. Due to discharges (lightning), the field is reduced again. In buildings, too, high electrostatic fields can build up in dry air. Causes may include the separation of charges due to movement across poor electrically conductive materials such as synthetics. Movements (friction) resulting in separation of charges can be caused by walking with rubber soles on synthetic flooring, rolling plastic office chair castors across synthetic flooring, rubbing with wool pants against a synthetic armchair cover or by warm, dry air rising from a heater and flowing across synthetic drapes. Other sources can be TV displays and old CRT computer monitors.

## Effects

When a person becomes charged due to charge separation, he or she will experience a spontaneous discharge as soon as an opportunity conducive to discharge presents itself such as shaking hands with another person or touching a door knob. In some instances such an event may even generate sparks and a painful electric sensation. These electrostatic discharges pose a great risk for electronic devices because they may destroy electronic components. Electrostatic sparks can also cause explosions in air-solvent mixtures. In buildings, high static electricity causes an imbalance in the indoor climate by the decrease of small air ions. In individual cases (Maes 2005), correlations were seen with asthma attacks, concentration problems, stress and headaches. Likewise, epidemiological studies are urgently needed in this field.

## Target Aspects

Considering that the natural atmospheric electricity during fair weather is around 100 V/m, surface treatments and materials that tend to have a great potential for charge separation, e.g. poor electrically conductive synthetic materials, should be avoided in indoor environments. In addition, indoor relative humidity should possibly not fall below 35% during winter.

JA 04489

# AC Electric Fields – ELF/VLF

## Properties of AC Electric Fields

Electric fields form between positive and negative charges, between which this field is built up as lines of force. This field does solely exist because of an electric potential difference, that is, even when no electric current flows. The unit is V/m (volt per meter). The strength of the AC electric field or the density and distribution of the field lines, respectively, are determined by the potential difference and the distance between the high potential terminal (field source) and the low potential terminal as well as their surface. The frequencies below 30 kHz can be divided in the ELF-range (Extremely Low Frequencies) between close to zero Hz and 3 kHz, followed by the VLF-range (Very Low Frequencies) between 3 kHz and 30 kHz.

## Sources of AC Electric Fields

Appliance connection cables, extension cords, lamp cords, electric installations, electric devices, especially unshielded devices with flat plugs that are used in close proximity to the body such as heating blankets, desk lamps, electric typewriters and electric calculators as well as walls and floors that spread AC electric fields due to the home wiring installed in them; overhead power lines. Energy saving lamps, electronic controls and dimmer switches can generate AC electric fields in the kHz range. For the power frequency 50 Hz in Europe, typical indoor exposures range from 1 to 20 V/m, in individual cases up to 100 V/m.

## Effects of AC Electric Fields

Based on epidemiological studies, in vitro studies and animal experiments, draft recommendations (NCRP 1995) for the US National Council of Radiation Protection were prepared under the leadership of Ross Adey in 1995. Among other things, the draft suggests various policy options how to deal with AC magnetic and electric fields in the frequency range between close to 0 Hz up to 3 kHz. From a total of 4 options, option 2 recommended 0.2 µT (2 mG) as an exposure guideline for the magnetic flux density and 10 V/m for the AC electric field. The report stated with regard to AC electric fields: "Although largely neglected in the emphasis on magnetic field bioeffects, there is also a body of laboratory evidence relating biologically significant effects, particularly in cerebral tissue calcium binding, to ELF electric field exposures in the range 10-100 V/m. Neurobehavioral effects, including a regulatory role in biological rhythms of man and animals, have been attributed to ELF environmental electric fields at intensities in the range 10-100 V/m."

In contrast to epidemiological research on AC magnetic fields, AC electric field research is so far still in its infancy. Below epidemiological studies for living environments and work spaces are discussed.

JA 04490

## Studies on AC Electric Fields and Cancer / Childhood Leukemia

The case-control study (n=140/109) on AC electric fields and childhood leukemia (age 0-10), published by London et al. (1991), found no association for the AC electric fields as measured in the center of the children's bedrooms. Since the AC-electric-field exposure is dominated by local field sources such as wiring in the wall next to the bed, lamp cords and appliance connection cables, measurements taken in the center of a room are of no relevance due to their high potential for exposure misclassifications. For this reason alone, there are no associations to be expected. Thus the study results cannot be utilized.

In a case-control study on childhood leukemia < 15 years (n=56/56) (Coghill et al. 1996), the exposure to AC magnetic and electric fields was measured at the actual sleeping area of the children. The arithmetic mean of AC magnetic fields over 24 hours resulted in 0.07 µT (0.7 mG) for cases in contrast to 0.057 µT (0.57 mG) for controls. The arithmetic mean of the vertical component of the AC electric fields over 12 hours (8:00 pm to 8:00 am) measured 13.9 V/m for cases in contrast to 7.3 V/m for controls. For the statistical risk calculations, the publication cites the relative risk (RR). This method of calculation, however, is reserved for cohort studies. The odds ratio (OR) would be the appropriate method for case-control studies. The publication also missed to include any information on the significance level for the four-stage evaluation. Therefore, the author of this paper (Oberfeld) calculated the respective OR and the significance level of the exposure-effect relationship from the raw data of the publication.

| Exposure 8:00 pm - 8:00 am (V/m) | Cases (n) | Controls (n) | OR | 95%CI |
|---|---|---|---|---|
| <5 | 17 | 30 | 1 | |
| 5-9 | 12 | 13 | 1.63 | 0.61-4.36 |
| 10-19 | 14 | 8 | 3.09 | 1.07-8.85 |
| >19 | 13 | 5 | 4.59 | 1.39-15.09 |

The analysis shows that with increasing electric field strength the risk also increases and that with p=0.038 a significant exposure-effect relationship exists. Exposure values above 10 V/m showed a significantly increased leukemia risk with OR 3.09.

In the McBride et al. (1999) case-control study on childhood leukemia (n=274/331) with ages 0-14 and AC electric fields, a personal exposure meter was used and the 48-hour mean value was used as exposure variable. The publication provides no information on the measurement procedure regarding the physiologically relevant night phase. Since the exposure to AC electric fields is dominated by local field sources such as wiring in the wall next to the head area, appliance connection cables etc., the measurement of AC electric fields is only meaningful if taken directly in the bed. Even if the exposure meter was placed on the bedside table, this would lead to considerable exposure misclassifications and no relationships could be expected. The result is therefore useless.

Like the McBride et al. (1999) study, the Green et al. (1999a) case-control study (n=88/133) on childhood leukemia (ages 0-14) and AC electric fields also used personal

JA 04491

exposure meters. For the exposure variable, the 2-day mean value of the AC electric field without the night phase was chosen. As a result, the most essential information, that is nighttime exposure, is missing and therefore respective risk analyses for the endpoint childhood leukemia are not usable.

Within the framework of the United Kingdom Childhood Cancer Study, Skinner et al. (2002), a case-control study on childhood leukemia (age at diagnosis 0 to 14), Coghill et al. (1996) took measurements of the vertical component of the AC electric field in the bed of the children (pillow and center of bed) as part of a pilot study with limited case numbers. As an OR for acute lymphocytic leukemia, cancer of the central nervous system, all forms of leukemia, other types of cancer and all types of cancer with different case/control numbers, n=273/276 and n=426/419, two sets of results were presented that differ from each other with regard to the quality assurance of the measurement results. The exposure ranges were divided into 0-<10V/m, 10-<20 V/m and ≥20V/m.

In the evaluation group, for which the validity of testing results was checked twice, nine out of the ten calculated OR values were greater than one, indicating a trend towards an increased risk. For the testing results with a lower quality assurance, the ratio was five to five. The factor that might be able to explain this discrepancy is not mentioned in the publication. The time between diagnosis and testing took on average about three years for cases as well as controls. There are no statements or analyses that would show a correspondence between the exposure level detected on the day of testing and the etiologic relevant time period. Moving, changing bedrooms or changing the use of electric devices in close proximity to the bed have a direct impact on exposure levels in the sleeping area, which is why misclassifications of exposure levels may occur, thereby reducing the effect or risk evaluation towards zero. In addition, the OR calculation was based on unevenly distributed exposure tertiles. As a result, not only the exposure gradient is lowered but the statistical power as well. When considering all of these aspects, it is more likely than not that the study results point towards an association.

## Studies on AC Electric Fields and Leukemias / Non-Hodgkin's Lymphoma in Adults – Occupational Exposure

In a nested case-control study (matching 1:4) on non-Hodgkin's lymphoma (n=51/203), Villeneuve et al. (2000b) found a significantly increased risk for the job-exposure matrix in relation to AC electric fields (60Hz) in a cohort of male utility workers (Ontario Hydro). For the evaluation, the percentage of time spent above selected threshold field intensities was determined in tertiles. For the exposure index "exposure career" (threshold value 10 V/m), the comparison between the reference tertile (0-<11.19% of the time) and the mean tertile (11.19-15.27%) showed an OR 1.63 (0.56-4.723), and for the third tertile (>15,27%) an OR 3.05 (1.07-8.8). The assessment showed exposure-effect relationships.

In another nested case-control study (matching 1:4) on leukemia (n=50/200) by the same author Villeneuve et al. (2000a), a significantly increased risk for electric-field exposure

JA 04492

(60 Hz) based on a job-exposure matrix could be shown for the same cohort (see above). As in the study above, the evaluation determined the percentage of time spent above selected threshold field intensities in tertiles and took also the exposure duration into consideration. For employees with exposure periods of more than 20 years (threshold value 10 V/m), the comparison with the reference tertile (0-<11.19% time) showed an OR 10.48 (1.20-90.98) for the first 10 years of employment for the mean tertile (11.19-<15.27%) as well as an OR 14.79 (1.76-124.10) for the highest tertile (> 15.27%). The assessment showed exposure-effect relationships.

## Target Aspects

When evaluating the effects of alternating electric fields, this is not only about chronic disease such as cancer, but also about sometimes considerable impairments of well-being such as sleep disturbances, reduced performance and vitality, etc. Even though we have no epidemiological studies on the latter, this does not mean that these effects could not or do not occur. Therefore a documentation of individual cases is considered instead. A Swedish commission gathered written statements about personal experiences and health problems associated with electric, magnetic and electromagnetic fields from people who are adversely affected by the exposure to such fields. These documents were published in a report called "Black on White" (Granlund-Lind et al. 2004).

The IARC (2002) has dealt with the issue of human carcinogenity in association with alternating electric fields. It states that there was no data from animal experiments available that would be relevant to carcinogenity with regards to alternating electric fields. For humans there was insufficient evidence concerning carcinogenity and alternating electric fields.
This assessment does not mean that there was no evidence, but rather that at the time of the assessment the available data was insufficient to classify it, for example, as a possible, probable or definite carcinogen.

The ICNIRP Guidelines (1998) are based on reference values for short-term, acute health implications such as irritation of the peripheral nerves and muscles, shocks and burns, which can be caused by the contact with a conductive object as well as increased tissue temperatures, which result from the absorption of energy during EMF exposure. The recommended threshold limit for the exposure of the general public is set at 250/f, covering the frequency range from 25 Hz to 3 kHz. At a frequency of 50 Hz, the formula 250/0.050 kHz results in 5,000 V/m. At 60 Hz, 250/0.060 kHz results in 4,166 V/m. At higher frequencies the threshold value decreases.

Based on the information available, it is possible to draft a first preliminary assessment of alternating electric fields. Though not officially issued, the NCRP drafted recommendations for a target value of 10 V/m as one of four policy options based on a thorough investigation of the then most current literature, not least due to Dr. Ross Adey's highly qualified chairmanship of this commission. This recommendation coincides with the exposure guidelines of the Swedish TCO certificate for office equipment such as computer monitors and printers in the frequency range between 5 Hz

and 2 kHz. The TCO exposure limits evolved within the framework of risk reduction based on technical feasibility, and in the meantime they have gained acceptance as a standard worldwide. Two epidemiological studies in employees and one study in children showed significant associations with leukemia or non-Hodgkin's lymphomas at values above 10 V/m. In sleeping areas, isotropic and potential-free measurements of AC electric fields usually show values between 1 and 20 V/m, sometimes even up to 100 V/m. In keeping with the available data on 8-hour daytime or nighttime exposures, the author (Oberfeld) suggests 10 V/m as a preliminary assessment value for areas with continual exposure. In both Canadian studies (Villeneuve et al. 2000a, Villeneuve et al. 2000b), it was observed that time-dependent exposures are associated with adverse effects. As a precaution, therefore, target values for sleeping areas should be set lower, around 1 V/m.

JA 04494

# AC Magnetic Fields – ELF/VLF

## Properties

AC magnetic fields are generated, among other things, around current-carrying conductors, forming closed circles around it. An actual current flow is necessary for any magnetic field to be formed, whose magnitude depends on the strength of the current but not the voltage. The unit of the magnetic field strength is A/m (ampere per meter), from which the magnetic induction (induction of electric currents and voltages through changing magnetic fields) T (tesla) is derived.

The magnetic field strength decreases with increasing distance whereby the degree of decrease depends on compensation effects, among other things. In single conductor systems, such as net and fault currents, the decrease can be given with $1/r$, in two-conductor systems with ca. $1/r^2$, in transformer coils with ca. $1/r^3$. Magnetic fields permeate almost all materials unimpeded. Field deflections are possible with such materials like highly conductive nickel-iron alloys (mu-metal), transformer sheet metal or combinations thereof (sandwich sheets).

The magnetic field strength or flux density, respectively, is increased or decreased by for example:
- Level of load (current)
- Phase angle
- Spatial configuration (distance) of current-carrying and return current-carrying conductors (compensation effects)
- Net currents along electrically conductive pipes, grounding conductors, across soil, etc.
- Quality of compensation and shielding strategies
- Distance from magnetic field sources

## Sources of AC Magnetic Fields

First of all, we need to distinguish between short-range magnetic fields, which only reach a few feet, and far-range magnetic fields, which reach much further. In the following listing the various field sources are roughly sorted according to their field range:

- Small loudspeakers in headsets and phone receivers in close proximity to the human body
- Transformers from e.g. 110 or 230 V clock radio, CD player, radio, typewriters, calculators // electric blankets, heated waterbeds, magnetic field pads // electromotors in tools, kitchen appliances, clocks, aquarium pumps, overhead projectors // electric stove

- Feeder and riser cables in multi-family homes and multi-storey apartment buildings (without fault currents)
- Low-voltage (12V) halogen rope lighting, depending on distance between conductors
- Underground cable
- Overhead feeder cable mounted on the roof, especially when individual conductors are spatially separated
- Individual conductors running through electrical tubing instead of a single electric cable
- Net currents across electrically conductive structures such as water piping, heat piping, district heating piping, gas piping, grounding conductors, computer network cables with shielding that is grounded on both ends, etc. as well as fault currents in circuits with or without ground loops
- Electric railways with and without net currents
- High voltage power lines

This classification according to the field range, that is, the distance where the usual background level is reached, is of great relevance when considering exposures.

Note: In rural areas typical background levels range between about 0.01 and 0.02 µT (0.1 and 0.2 mG) caused by the electrical home wiring system.

The relevance of the magnetic field range results from the probability for long-term exposures. In the case of exposures from far-range sources, this is more relevant because avoidance is often impossible. Apart from obvious sources such as low, medium and high voltage power lines, far-range magnetic fields cannot be recognized by a simple visual inspection even if performed by an expert because ground currents on a gas pipe can only be detected with specific current probes or magnetic field testing equipment. An exception would be an electric railway (16 2/3Hz), which can cause screen interference on CRT display units at levels around several 0.1 µT (1 mG), thereby drawing the user's attention to it. Short-range field sources can lead to extended exposure periods, especially in sleeping areas and at workplaces.

## Statistical Distribution of AC Magnetic Fields

Information on the level of magnetic field exposures in residences is urgently needed in order to better evaluate the existing exposure from, for example, the 220-kV Salzburg transmission line and the proposed exposure from the 380-kV Salzburg transmission line.

For Austria, there is no exposure data available as far as the distribution of AC magnetic fields is concerned. In Germany, Schüz et al. (2000) conducted 24-hour measurements of AC magnetic fields as part of the Germany-wide case-control study on the causes of childhood leukemia. The table below shows the distribution of AC magnetic fields (50 Hz) as median of the 24-hour measurements in the children's rooms of n=1314 controls.

| Field Distribution | Median | |
|---|---|---|
| µT | n | % |
| < 0.05 | 1006 | 76.6 |
| 0.05-≤0.1 | 217 | 16.5 |
| 0.1-<0.15 | 49 | 3.7 |
| 0.15-<0.2 | 24 | 1.8 |
| 0.2-<0.3 | 13 | 1.0 |
| 0.3-<0.4 | 2 | 0.2 |
| 0.4-<0.5 | 0 | 0.0 |
| ≥0.5 | 3 | 0.2 |

Table: Statistical distribution of AC magnetic fields (50 Hz) in Germany from various sources as 24-hour median in the children's rooms of n=1314 controls.

When combining the data in the 0-<0.1 µT (0-<1 mG) category, it accounts for 93.1% (n=1223).
When combining the data in the 0-<0.2 µT (0-<2 mG) category, it accounts for 98.6% (n=1296).

| Statistical Measurements | µT (mG) |
|---|---|
| Arithmetic mean | 0.040 (0.40) |
| 25th percentile | 0.016 (0.16) |
| Median (50th percentile) | 0.027 (0.27) |
| 75th percentile | 0.048 (0.48) |
| 95th percentile | 0.117 (1.17) |
| Maximum | 0.682 (6.82) |

Table: Statistical distribution of AC magnetic fields (50 Hz) in Germany from various sources in the children's rooms of n=1314 controls.

It is really important to keep this distribution in mind, when interpreting epidemiological studies since researchers often work with so-called cut-off values of 0.1 µT (1 mG), 0.2 µT (2 mG), etc. For the given distribution, this calculation approach, among other things, may cause a dilution effect since it mixes lower and higher exposures, resulting in a reduced measure of association towards zero. Furthermore, high cut-off points also result in a reduced statistical power with the consequence that results can be statistically instable. As far as risk assessment is concerned, an alternative approach is the quantile classification into, for instance, quartiles whereby the first quartile would be the reference category, which then would allow us to determine the risk of, for example, a disease in relation to the reference category. From the above values, the resulting reference category (1st quartile) would cover exposures from 0 to 0.016 µT (0.16 mG).

The exposure distribution with regards to AC magnetic fields depends on many factors. Schüz et al. (2000), for example, found that in rural areas of Lower Saxony about 0.9% of the 24-hour medians of the studied control population were above 0.2 µT(2 mG). In West Berlin it was at 3.5% and in East Berlin 10.3%, whereby less than 20% of those values above 0.2 µT (2 mG) could be associated with the proximity to high tension power lines.

# AC Magnetic Field Effects

The public discussion on health impacts from electromagnetic fields has one of its roots in the epidemiological studies by Wertheimer and Leeper, investigating the association between the proximity to power lines and the increased incidence of childhood leukemia (Wertheimer and Leeper 1979) or adult cancer (Wertheimer and Leeper 1982) in Colorado, USA. The authors found exposure-effect relationships, which were independent of age, urbanization or socioeconomic status.

The suspicion that leukemia mortality might be associated with occupational exposures to AC electric and magnetic fields was voiced for the first time in the literature in 1982 when Milham (1982) studied male electrical workers, stating that *"The findings suggest that electrical and magnetic fields may cause leukemia."* These first studies triggered intense research activities in the area of power-frequency magnetic fields, especially for the frequencies 50 Hz and 60 Hz.

## Data on Childhood Leukemia and AC Magnetic Fields

The environmental medicine evaluation of all relevant endpoints, which have been studied in the relation of exposures to AC magnetic fields, would go far beyond the scope of this report. Therefore the data on childhood leukemia will be used as an example to show that the current evidence for adverse health impacts, especially from long-term exposures to AC magnetic fields at field strengths as they occur, e.g. in the vicinity of high tension power lines, is sufficiently documented. The association between AC magnetic fields and childhood leukemia in particular was and is the subject of epidemiological research. The following information is taken from Schüz (2002) and applies to Germany, which in contrast to Austria has a childhood cancer registry that meets international standards:

*"Leukemia is the most frequent cancer in childhood with about 35% from all malignant disorders. In Germany, about 620 children out of 13.2 million below the age of 15 become ill with leukemia every year. This corresponds with an incidence of 4.8 leukemia cases per 100,000 children per year. Today the prognosis of healing is above 80%. For children with an acute lymphocytic leukemia (ALL), which accounts for about 85% of all childhood leukemias, the prognosis is considerably better than for children with acute myelocytic leukemia (AML) for whom the five-year survival rate is still below 60%. AML accounts for the remaining 15% of all childhood leukemias. Only very few children become ill with a chronic or a lymphocytic-myelocytic mixed leukemia."*

In a review paper on what role environmental factors play in the development of leukemias at childhood age, the author (Schüz 2002) summarizes the results from the data of several papers published in various journals as shown in the table below. It becomes obvious that the highest odds ratio with an OR 3.6 (1.5-8.8) is associated with the mother's exposure to pesticides during pregnancy followed by exposures to magnetic fields at night ≥ 0.2 µT(2 mG) with an OR 2.8 (1.4-5.5).

| Environmental Factors | OR (95%-CI)[a] | Other Factors | OR (95%-CI)[a] |
|---|---|---|---|
| Use of insecticides at home[b] | | Age of mother at birth[f] | |
| more than 1x per year | 1.2 (0.9-1.6) | ≥ 35 years | 1.1 (0.8-1.5) |
| Use of pesticides[b] | | Smoking of mother (pregnancy)[f] | |
| in gardening | 1.0 (0.8-1.2) | 1-10 cigarettes per day | 0.8 (0.6-1.1) |
| in agriculture | 1.5 (1.0-2.2) | 11-20 cigarettes per day | 0.5 (0.3-0.9) |
| Occupational pesticide exposure[b] | | >20 cigarettes per day | 1.3 (0.4-4.7) |
| mother (pregnancy) | 3.6 (1.5-8.8) | Smoking of father (prior to pregnancy)[f] | |
| father (prior to pregnancy) | 1.5 (1.1-2.2) | 1-10 cigarettes per day | 1.1 (0.8-1.5) |
| Magnetic fields at night[c] | | 11-20 cigarettes per day | 1.0 (0.8-1.2) |
| ≥ 0.2 microtesla | 2.8 (1.4-5.5) | >20 cigarettes per day | 0.9 (0.7-1.2) |
| Occupational radiation exposure (ionizing)[d] | | Birth weight[f] | |
| father (prior to pregnancy) | 1.2 (0.8-1.7) | <2.5 kg | 1.7 (1.1-2.8) |
| | | >4 kg | 1.4 (1.0-1.8) |
| X-rays of mother (pregnancy)[d] | | Previous miscarriages[f] | |
| ≥ 1 time | 0.9 (0.7-1.4) | ≥1 time | 1.1 (0.9-1.3) |
| Occupational Exposures (pregnancy)[e] | | Breastfeeding (more than half a year)[g] | |
| mother with solvents | 1.2 (0.9-1.7) | 2-6 months | 1.2 (0.9-1.5) |
| mother with paints, varnishes | 1.6 (1.1-2.4) | not at all or 1 month | 1.2 (0.9-1.6) |
| mother, metal industry | 1.0 (0.6-1.7) | | |

[a] Odds Ratio and 95% confidence interval; [b] from Meinert et al. (2000); [c] from Schüz et al. (2001a); [d] from Meinert et al. (1999); [e] from Schüz et al. (2000b); [f] from Schüz et al. (1999a); [g] from Schüz et al. (1999b)

Table: Selected results from a national case-control study (1992-2000) on the causes of childhood leukemia (Source: Schüz 2002).

The incidence peak for acute lymphocytic childhood leukemia is found between the age of two and four years. This is referred to as "Childhood Leukemia Peak," which has developed only over the last century. In 1961, Court Brown and Richard Doll (quoted in Milham and Ossiander 2001) relate it as follows: "*... a new leukemogenic agent ..., had been introduced first into Britain in about 1920, and later into the United States and other countries.*" This statement is based on the important observation that leukemia mortality in ten-year-olds has increased over the past 50 years since 1911 by 4.5% on average per year. An analysis of the association between leukemia mortality in the age group of 2- to 4-year olds showed a significant association with the degree of electrification of the studied population in the US (Milham und Ossiander 2001). In this publication the authors come to the conclusion that the "childhood leukemia peak" is related to the electrification and that 75% of acute lymphocytic leukemia cases could be avoided.

Steliarova-Foucher et al. (2004) published data on cancer incidence trends in children and adolescents across Europe. Data was only taken from cancer registries that met certain data quality standards. The map below shows the percentage of usable data from the participating countries.

JA 04499



Graph: Population coverage of cancer registries in the study for children and adolescents in percent. Source: Steliarova-Foucher et al. (2004).

The graphic below shows the incidence rate for lymphocytic leukemia in the age group 0-14, distinguishing between eastern and western Europe in decades. Two observations can be noted here, on the one hand, we have an increase during the last three decades and, on the other hand, the incidence rate between Eastern (blue line) and Western Europe (red line) is different, with Western Europe having the higher incidence.



Graphic: Age-specific incidence rates for lymphocytic leukemia in children and adolescents up to 14 years. Source: Steliarova-Foucher et al. (2004).

JA 04500

Regarding the potential association between magnetic field exposure and cancer incidence including leukemia, Milham and Ossiander (2002) quote that since the early 1980s about 100 epidemiological studies were published on employees and about 40 on the general population (NIEHS 1999). Furthermore, they point out that from the about 500 individual risk factors, we have six increased risk factors for each decreased risk factor.

To date, we have one meta-analysis (Wartenberg 1998) and two pooled analyses (Ahlbom et al. 2000, Greenland et al. 2000) for the issue of childhood leukemia and AC magnetic field exposures.

After having reviewed 16 studies on childhood leukemia, Wartenberg comes to the conclusion: *"... the data provide relatively strong and consistent support for a somewhat weak elevated risk of leukemia for children living in proximity to power lines."*

The graphic below shows the distribution of risk ratios given as odds ratio (OR). An OR value above 1.0 means an increased risk, an OR value <1.0 a reduced risk. An OR value of 1.6, for example, translates into an increased risk by the factor 1.6 or 60%. From the graphic below it becomes clear that the majority of the OR values is above 1.0. The analysis also shows the wide confidence intervals for many, though not all, of the studies, which include the value 1.



Graphic: Results of the analysis of the individual studies on the association between electric as well as magnetic fields and cancer in children and the selected meta-analysis. Source: Wartenberg (1998).

The pooled analysis by Ahlbom et al. (2000) evaluated nine case-control studies (n=3203/10338) on childhood leukemia and AC magnetic fields. Adjusting for age and gender, a significantly increased OR value 2.00 (1.27-3.13) was found for the exposure class >0.4 µT (4 mG) with the reference category <0.1 µT (1 mG) (see table, last line "All studies"). The analysis of acute lymphocytic leukemia adjusted for age, gender and traffic exhausts showed an increased OR value 3.24 (1.22-8.63) for the exposure class >0.4 µT (4 mG).

| Type of study | 0.1–< 0.2 µT | 0.2–<0.4 µT | ≥ 0.4 µT | O | E | Continuous analysis |
|---|---|---|---|---|---|---|
| **Measurement studies** | | | | | | |
| Canada | 1.29 (0.84–1.99) | 1.39 (0.78–2.48) | 1.55 (0.65–3.68) | 13 | 10.3 | 1.21 (0.96–1.52) |
| Germany | 1.24 (0.58–2.64) | 1.67 (0.48–5.83) | 2.00 (0.26–15.17) | 2 | 0.9 | 1.31 (0.76–2.26) |
| New Zealand | 0.67 (0.20–2.20) | 4 cases/0 ctrls | 0 cases/0 ctrls | 0 | 0 | 1.36 (0.40–4.61) |
| UK | 0.84 (0.57–1.24) | 0.98 (0.50–1.93) | 1.00 (0.30–3.37) | 4 | 4.4 | 0.93 (0.69–1.25) |
| USA | 1.11 (0.81–1.53) | 1.01 (0.65–1.57) | 3.44 (1.24–9.54) | 17 | 4.7 | 1.30 (1.01–1.67) |
| **Calculated fields studies** | | | | | | |
| Denmark | 2.68 (0.24–30.45) | 0 cases/8 ctrls | 2 cases/0 ctrls | 2 | 0 | 1.50 (0.35–2.65) |
| Finland | 0 cases/19 ctrls | 4.11 (0.48–35.1) | 6.21 (0.68–56.9) | 1 | 0.2 | 1.15 (0.79–1.66) |
| Norway | 1.75 (0.65–4.72) | 1.06 (0.21–5.22) | 0 cases/10 ctrls | 0 | 2.7 | 0.78 (0.50–1.23) |
| Sweden | 1.75 (0.48–6.37) | 0.57 (0.07–4.65) | 3.74 (1.23–11.37) | 5 | 1.5 | 1.31 (0.98–1.73) |
| **Summary** | | | | | | |
| Measurement studies | 1.05 (0.86–1.28) | 1.15 (0.85–1.54) | 1.87 (1.10–3.18) | 36 | 20.1 | 1.17 (1.02–1.34) |
| Calculated fields studies | 1.58 (0.77–3.25) | 0.79 (0.27–2.28) | 2.13 (0.93–4.88) | 8 | 4.4 | 1.11 (0.94–1.30) |
| All studies | 1.08 (0.89–1.31) | 1.11 (0.84–1.47) | 2.00 (1.27–3.13) | 44 | 24.2 | 1.15 (1.04–1.27) |

Table: Analysis for individual studies and the pooled analysis, all leukemias.
Source: Ahlbom et al. (2000).

In a pooled analysis, Greenland et al. (2000) evaluated among others eleven case-control studies (n=2078/5516) with data on childhood leukemia and AC magnetic fields. Adjusted for age, gender, social and economic variables, the OR 2.06 (1.4-3.01) was calculated to be significantly higher for the exposure group >0.3 µT (3 mG) based on a reference category of <0.1 µT (1 mG). Thus the results of the two analyses, based on partly overlapping studies, are in agreement.

In addition, the case-control study by Draper et al. (2005) is the single largest study published to date with the endpoints leukemia (n=9700/9700), central nervous system/brain tumor (n=6605/6605) and other cancer diagnoses (n=12776/12776) in children (age: 0-14 years) regarding their association with the distance to 275-kV and 400-kV power lines as well as a small portion of 132-kV power lines in England and Wales (total length of power lines ca. 7,000 km). The group of children with the distance >600 m was classified as reference group and compared to the exposure levels at distances of 0-49 m, 50-69 m, 70-99 m, 100-199 m, and 200-599 m. For all groups of distances, the risk ratio was above 1.0 with a significant exposure-effect association of p for the trend <0.01. The adjusting for the socio-economic status did not change the risk ratios.

| Distance, *d* (metres) | 1/*d* | RR (95% CI) |
|---|---|---|
| 0-49 | 0.040 | 1.67  (0.40 to 6.97) |
| 50-69 | 0.017 | 1.51  (0.48 to 4.79) |
| 70-99 | 0.012 | 2.02  (0.76 to 5.39) |
| 100-199 | 0.007 | 1.64  (1.00 to 2.71) |
| 0-199 | 0.010 | 1.69  (1.13 to 2.53) |
| 200-599 | 0.003 | 1.23  (1.02 to 1.49) |
| ≥600 (reference group) | 0.000 | 1.00 |

Table: RR unadjusted for various distances from the high tension power lines, (Draper et al. 2005).

A case-control study (n=251/495) from Japan (Kabuto et al. 2006) showed a significantly increased risk OR=4.67 (1.15-19.0) for acute lymphocytic leukemia in children ages 0-15 and exposure to AC magnetic fields, measured as weekly mean values in the children's bedrooms with magnetic field levels above 0.4 µT (4 mG) compared to the reference category of 0.1 µT (1 mG). The result proved to be rather stable even when adjusted for covariables or maximized for selection bias.

In a prospect cohort study, Foliart et al. (2006) examined the survival rate (5.07 years median follow-up) in 361 children with acute lymphocytic (B-cell) leukemia, ages 0-15, in the US. During this period, 28 children died, most of them through a relapse. Within the first months after the initial diagnosis, personal 24-h magnetic field measurements were obtained. Though only this first series of measurements could be consulted for evaluation purposes (The participation rate for follow-up measurements one and two years later was too low.), children with exposure levels above 0.3 µT (3 mG), who died, showed an HR (hazard ratio) of 4.53 (1.49-13.76) compared with the reference category 0.1 µT (1 mG). Even if this study can be viewed only as hypothesis generating and further studies are needed, it does fit in with the existing picture.

Especially in the area of epidemiological investigations, the qualification and quantification of (historical) exposures poses one of the greatest challenges. At the beginning of studying magnetic field exposures from high tension power lines, for example, investigators tried to determine the exposure levels by calculating the field strengths from wire codes. This method, however, has the disadvantage that other field sources, which can also contribute to elevated magnetic fields, are not captured, causing exposure misclassifications (in this case so-called non-differential exposure misclassification). This can result in a dilution effect, which can even go so far that no effect will be discovered. Later investigators tried to determine magnetic field levels by taking so-called spot measurements, for example, in the living room, bedroom or in front of the entrance door. The disadvantage of this method is that those measurements can also result in exposure misclassifications due to the usual, sometimes rather strong fluctuations of the magnetic field strengths associated with high tension power lines, underground cables, net currents, transformers and distribution cables (e.g. night storage heating).

JA 04503

Thus it is more suitable to study a smaller, well-defined sample than a large group with poor exposure analysis. But even person-related, 24-hour data logging of exposures has its drawbacks because, in general, current measurements do not necessarily have to coincide with past exposure levels, which is why in the latter case region-specific wire codes, as long as all relevant power lines are accounted for, can have advantages. In this context, it is crucial for the quality of epidemiological studies that exposures in the etiologically relevant period are documented as accurately as possible and that cases/controls with incomplete exposure analysis are either removed from risk calculations or at least adjusted for. Since not all studies have been adjusted this way, the interpretation of results needs to take this into consideration.

The distinction between daytime and nighttime exposures as well as their separate analysis is also very important. At a threshold value of 0.2 µT (2 mG), Michaelis et al. (1997b) could show a significant risk increase for childhood leukemia from OR 2.3 (0.8-6.7) to OR 3.8 (1.2-11.9) when assessing the measurements of the nighttime period. By limiting the assessment to the age group 0 to 4 years, the risk increased to OR 7.4 (1.4-38.4). When interpreting study results, these aspects need to be taken into consideration because they can often cause the risk ratio to be moved towards zero and existing associations will not become visible. In general, the actual risks are almost always and often significantly higher than can be captured through epidemiological studies.

It is the goal of epidemiological studies to determine so-called exposure-effect associations. Usually this is accomplished by dividing the sample under study into different exposure categories, so-called quantiles such as tertile (three categories), quartile (four categories) or quintile (five categories), etc. The first quantile is the reference group (category with the lowest exposure). Furthermore, in comparison with the reference group, the so-called relative risk (RR) or odds ratio (OR) is calculated for the various exposure categories - either unadjusted or adjusted for various covariants (e.g. age, gender, suspected other risk factors, etc.).

In this calculation, the reference group is assigned the value 1 for RR or OR. If, for example, the 2nd quantile showed an RR/OR of 2.1, this would mean that the statistical mean for all n from the second quantile showed a 2.1 times (given as factor) higher risk/odds ratio for the disease under study (e.g. childhood leukemia) compared to the reference quantile.

Instead of using quantiles, various investigations, studying the association between magnetic fields and the endpoint cancer, applied a so-called cut-off point or fixed classification (e.g. 0 – 0.1µT (1 mG)) as reference group versus 0.1-0.2 µT (2 mG) as well as 0.2–0.4 µT (4 mG), >0.4 µT (4 mG). With a cut-off point, the risk ratio/odds ratio of a group below a certain exposure threshold is compared to a group with exposures above this threshold (e.g. 0.2 µT (2 mG)). The meaningfulness of this assessment method is rather difficult to interpret when the distribution of the exposure levels in both groups is unknown.

The application of a fixed classification, especially when limited to this method, prevents any further gain of knowledge because it virtually prevents the analysis of the low-exposure category, to which the largest portion of the population is exposed. Since in most cases the exposure category 0 to 0.1 µT (1 mG) comprises about 95% of the samples, the statistical power is also greatly diminished. In summary, the combination of these classification and calculation methods may result in shifting the risk ratio towards zero. In the area of epidemiology and environmental epidemiology, the statistical assessment by means of quantiles is the methodically correct procedure. And for comparability purposes, the additional assessment of fixed classifications will be helpful, however, at a much lower and therefore reality-related level such as the following categories 0-0.02 µT (0.2 mG), 0.021-0.05 µT (0.21-0.5 mG), 0.051-0.1 µT (0.51-1 mG), >0.1 µT (1 mG)).

The following three examples are meant to demonstrate that ensuring a low-exposure group as reference group is one of the crucial points in a statistical assessment.

## Example 1

The evaluation of the case-control study on childhood leukemia (Michaelis et al.1997a) (n=129/328) for children at the age of less than 14 years showed an OR 3.9 (0.9 – 16.9) with a cut-off point of 0.2 µT (2 mG) - determined as a median value of the AC magnetic field in the children's bedroom at night. In addition, the odds ratios were calculated in increments of 0.01 µT (0.1 mG) for the median of the 24-hour exposure value from 0.05 µT (0.5 mG) to 0.25 µT (2.5 mG) in the children's bedroom. The graphic below shows that a risk increase can be observed at values starting from 0.1 µT (1 mG). At the same time it is noted that this evaluation must not be compared with an exposure-effect curve, which for instance would result from contrasting quartiles. Data for the 25th percentile are not provided in the publication, however, the 24-hour median (50th percentile) is given as 0.025 µT (0.25 mG)! This kind of contrasting was not applied even though it would have been the statistical analysis method of choice. The cut-off point method divides the data into two categories, resulting in an underestimation and blurring of actual risk factors.



Graphic: Function of the odds ratio for the comparison of childhood leukemia cases and controls based on the 24-h median with cut-off points from 0.05 µT (50 nT/0.5 mG) to 0.25µT (250 nT/0.25 mG) in increments of 0.01 µT (10 nT/0.1 mG).
Source: Michaelis et al. (1997a).

JA 04505

## Example 2

In a Canadian case-control study (Green et al. 1999a) (n=88/131) on childhood leukemia, magnetic field exposures were measured with personal exposure meters. In the group of those children under the age of six, a significant association in the form of an exposure-effect curve was found. With exposure levels as 24-h mean values, an increased risk was found at an OR 4.0 (1.1-14.4) for exposures from 0.07 µT (0.7 mG) to 0.14 µT (1.4 mG) as well as at an OR 4.5 (1.3-15.9) for exposures from 0.14 µT (1.4 mG). This is one of the few studies that did perform a quartile analysis, showing that significantly increased risks can already be observed below 0.1 µT (1 mG).

| Exposure (24-h mean value) µT (mG) | Cases n | Controls n | OR | 95%CI |
|---|---|---|---|---|
| <0.03 (0.3) | 14 | 33 | 1 | |
| 0.03-0.07 (0.3-0.7) | 18 | 32 | 2.0 | 0.6-6.8 |
| 0.07-0.14 (0.7-1.4) | 27 | 33 | 4.0 | 1.1-14.4 |
| >0.14 (1.4) | 29 | 33 | 4.5 | 1.3-15.9 |

Table: Risk for childhood leukemia in relation to the 24-h mean value – quartile analysis

## Example 3

With the EMF Study II from Germany, we have a case-control study (n=690/1717) on AC magnetic fields (50 Hz) and childhood leukemia, which was the most comprehensive single study until its publication in 2001 (Schüz et al. 2001). Unfortunately, as many as 625 out of 690 cases were accumulated into the reference category – with possibly serious consequences for the results. Yet, the analysis for the nighttime period (median 22:00 – 6:00 o'clock) shows a significant association in form of an exposure-effect relationship across four exposure categories.

| | <0.1 µT (100 nT) | 0.1-<0.2 µT (100-200 nT) | 0.2-<0.4 µT (200-400 nT) | >=0.4 µT (400 nT) |
|---|---|---|---|---|
| Cases (n) | 625 | 44 | 14 | 7 |
| $OR_a$ | 1.00 | 1.33 (0.9-1.97) | 2.40 (1.07-5.37) | 4.28 (1.25-14.7) |

# Assessments by Expert Committees

As already mentioned above in the discussion on AC electric fields, the draft report by the US National Council on Radiation Protection (NCRP) recommends under „option 2" exposure limits of 0.2 µT (2 mG) for magnetic flux densities in the frequency range from close to 0 Hz up to 3 kHz (NCRP 1995). For future planning, the draft report also recommends that preschools and schools should not be built in zones with magnetic flux density levels above 0.2 µT (2 mG) or that the installation of new power lines next to existing buildings should not raise the magnetic flux density levels above 0.2 µT (2 mG). In the case of new office buildings or industrial facilities, exposures should remain below 0.2 µT (2 mG).

The ICNIRP Guidelines (ICNIRP 1998) are based on short-term, acute health effects such as the stimulation of peripheral nerves and muscles, shocks and burns, which are

caused by contact with electrically conductive objects as well as increased temperatures of tissue, which result from energy absorption during EMF exposure. For the frequency range from 25 Hz to 800 MHz, the recommended reference value for the AC-magnetic-field exposure of the general public is set at 5/f. At f=50 Hz, the formula gives 5/0.050kHz=100 µT (1000 mG). At f=60 Hz 5/0.060kHz=83 µT (830 mG). At higher frequencies, the threshold value decreases.

In 1999 the US National Institute of Environmental Health Sciences (NIEHS 1999) published a report on the health effects of power-frequency electric and magnetic fields. In this publication the research group comes to the conclusion that the exposure to "Powerline Frequency ELF-EMF" may represent a possible carcinogen. The following relevant recommendations are made: *"NIEHS suggests that the power industry continue its current practice of siting power lines to reduce exposures and continue to explore ways to reduce the creation of magnetic fields around transmission and distribution lines without creating new hazards. We also encourage technologies that lower exposures from neighbourhood distribution lines provided that they do not increase other risks, such as those from accidental electrocution or fire."*

In June 2001, the International Agency for Research on Cancer (IARC), a member organization of the WHO with its headquarters in Lyon, brought together a working group of science experts to scrutinize studies on carcinogenity with regard to static and ELF electric and magnetic fields (IARC 2002). Based on the standard classification of the IARC, which evaluates evidence from humans and animals as well as laboratory experiments, ELF magnetic fields were classified as possibly carcinogenic for humans (Group 2B) due to the epidemiological studies on childhood leukemia.

From 1993 to 2002, the California Department of Health ran the "California EMF-Program" in order to evaluate the potential risks caused by electric and magnetic field emissions from power lines, electrical installations, electric workplaces and appliances (CDH 2002). The final report, published in fall 2002, lists comprehensive scientific data on health effects including a risk assessment. The table below shows the assessment results from the California Department of Health (DHS).

| Health Endpoint | Classification | Risk |
|---|---|---|
| Childhood Leukemia | 2B to 1 | Possible to Definite |
| Adult Leukemia | 2B to 1 | Possible to Definite |
| Adult Brain Cancer | 2B | Possible |
| Miscarriage | 2B | Possible |
| Lou Gherig's Disease or ALS | 2B | Possible |
| Childhood Brain Cancer, Breast Cancer, Alzheimer's, Suicide, Sudden Cardiac Death | 3 | Inadequate |

## Further Relevant Data on Health Effects

For the evaluation of carcinogenic effects of alternating magnetic fields, the work published by a group at the University of Veterinary Medicine Hannover (Fedrowitz et al. 2004) is highly relevant. These researchers were able to clarify why animal experiments by the Löscher group, in which DMBA (7,12-dimethylbenz(a)anthracene) was used to induce tumors in female rats, showed significant increases in breast cancer risk with the additional exposure to alternating magnetic fields (Baum et al. 1995, Mevissen et al. 1998, Thun-Battersby et al. 1999), but not by another workgroup around Anderson (Anderson et al. 1999, Boorman et al. 1999a, Boorman et al. 1999b, Anderson et al. 2000). It could be demonstrated that the different responses correlate with the genetically different sensitivity of the rats used. In an additional study (Fedrowitz and Löscher 2006), which looked at a variety of rat species, this knowledge could be expanded and confirmed.

Up until recently, the differing results of these animal studies were considered to be uncertain and therefore were not consulted for evaluations. Since these uncertainties could be clarified, the results of these animal studies gain a totally new level of significance. In connection with the animal studies showing chromosomal damage (Lai and Singh 2004), discussed in the paragraph below, it seems appropriate to classify alternating magnetic fields as a definite carcinogen for humans.

In 2004, a study showed (Lai and Singh 2004) significantly increased DNA breakage in rat brain cells that had been exposed to AC magnetic fields at 10 µT (100 mG) and 60 Hz sine wave for 24 hours. The doubling of the exposure period to 48 hours showed even stronger effects, suggesting a cumulative effect. In a second investigation, the possible effect mechanism was studied. For that reason, rats were exposed to AC magnetic fields at 500 µT (5,000 mG) for two hours. Rats that had received Trolox (vitamin E analogue), 7-nitroindazole (inhibitor of nitric oxide synthase synthesis) or Deferiprone (iron chelate) prior to the magnetic field exposure did not show any chromosome damage. The authors (Lai and Singh 2004) hypothesize that an acute exposure to AC magnetic fields initiates an iron-mediated process (e.g. fenton reaction) that directly causes the formation of free radicals as well as indirectly via a metabolic cascade and the nitrogen monoxide (NO).

In the past years, reactive oxygen species (ROS) and reactive nitrogen species (RNS), which both are referred to as "free radicals" in this paper, gained recognition as one of the central pathophysiological mechanisms for the origin and development of chronic diseases as well as cancer. Free radicals are highly reactive metabolic products, which are produced endogenously (mitochondria, cytochrome P450, macrophages, peroxisomes) and exogenously (iron and copper via fenton reaction, ionizing radiation), constantly being kept in balance by antioxidant regulating mechanisms. When antioxidant control mechanisms become exhausted or overwhelmed, the cellular redox balance will shift towards oxidative stress, resulting in an increased potential of damage to the DNA in the nucleus, to the DNA in the mitochondria, to lipids and proteins. Unrepaired damage of the DNA can result in mutations and further down the road to an increased cancer risk. Apart from the direct damage of nuclear and mitochondrial DNA, interactions with DNA

JA 04508

repair mechanisms can also lead to oxidative damage. Furthermore, free radicals impact cell signaling paths for the control of cellular growths and thus can also impact the development of cancer. The modification of the gene expression initiated by free radicals has a direct effect on cell division and cell self-destruction (apoptosis). DNA damage, mutations, and altered gene expressions are all steps in the process of cancer development (Touyz 2004, Young and Woodside 2001, Klauning and Kamendulis 2004).

With regard to cancer-suppressing effects, melatonin (N-acetyl-5-methoxytryptamine) with its diversity of functions plays an important role. Among other things, melatonin is a neurohormone that is produced by the pineal gland during darkness. It holds an important role in numerous physiological and pathophysiological processes such as the regulation of the circadian rhythm as well as antioxidative and immunomodulating functions. Melatonin suppresses cancer processes in, for example, breast cancer, prostate cancer, ovarian cancer, skin cancer, leukemia and liver cancer (Buyukavci et al. 2006, Henshaw and Reiter 2005, Blask et al. 1999).

There is sufficient, conclusive and integral evidence from in vitro experiments (Ahuja et al. 1999, Ivancsits et al. 2002, Ivancsits et al. 2003, Ivancsits et al. 2005, Winker 2005, Moretti et al. 2005, Wolf et al. 2005) and animal experiments (Beniashvili et al. 1991, Lai and Singh 1997a, Lai and Singh 1997b, Mevissen et al. 1998, Thun-Battersby et al. 1999, Svedenstal et al. 1999, Lai and Singh 2004, Fedrowitz et al. 2004, Fedrowitz and Löscher 2006) that alternating magnetic fields can lead, among other effects, to DNA damage through free radicals, partly in connection with melatonin (reviews see Simko and Mattson 2004, Henshaw and Reiter 2005). Some of these studies could demonstrate exposure-specific associations.

Likewise, there is evidence that alternating magnetic fields can suppress the effect of tamoxifen (breast cancer drug) in breast cancer cells (Blackman et al. 2001, Ishido et al. 2001, Girgert et al. 2005).

Epidemiological studies show that, among other factors, exposure to alternating magnetic fields can increase the risk of certain forms of cancer and neurodegenerative diseases (reviews see Stevens und Davis 1996, Erren 2001, IARC 2001, CDH 2001, Henshaw and Reiter 2005).

Up until recently, the exposure levels of alternating magnetic fields were usually determined as a mean value. Results from California, which were published in 2000, showed for the first time an association between miscarriages and the ascertained maximum value. The two epidemiological studies, a case-control study (Lee et al. 2002) and a prospective cohort study (Li et al. 2002) showed a significant association between the incidence of miscarriages during the first 20 weeks of pregnancy and the level of alternating magnetic fields (60 Hz), measured with a personal monitor for 24 hours. The evaluations were based on the measured peak values in the range of 1.6 µT (16 mG) and above, but not calculated mean values. The 25th percentile was 1.6 µT (16 mG), which means that 75% of the women were exposed to magnetic field peak values from 1.6 µT (16 mG) and up. 40% of all miscarriages were associated with magnetic fields > 1.6 µT

JA 04509

(16 mG). When approximating these numbers for Austria, that would translate into ca. 5,800 miscarriages per year. For comparison, Austria mourns ca. 1,000 road victims per year.

## Target Aspects

In a large number of studies, epidemiological researchers could observe a risk increase in connection with increased exposure levels. Bias, confounding or coincidence cannot plausibly explain this risk pattern, which was found in various studies with different populations. Now epidemiological evidence is also supported by evidence of DNA damage in in vitro and in vivo studies as well as by the DMBA model of breast cancer in rats. The currently available effect evidence shows, among others, an increased leukemia risk at values of 0.2 µT (2 mG) and 0.3 µT (3 mG), and in some studies even below this exposure level. As a first approach, the author (Oberfeld) therefore suggests limiting the total exposure from alternating magnetic fields to 0.1 µT (1 mG) with regard to a sliding 8-hour mean value. The latter shall apply particularly to places where we spend substantial amounts of our time such as periods of sleep and work.

There is always the possibility that a specific location is exposed from a variety of external magnetic field sources, which are difficult to control or not at all such as high tension power lines, distribution power lines, ring mains, etc. As a result, it appears to be rather unrealistic to assign the total exposure value to only one field source. For all practical purposes, it is therefore recommended to follow a realistic and pragmatic four-pronged approach. Then 0.05 µT(50 nT/0.5 mG) can be assigned to the specific exposure of each of any four field sources.

Owing to the quadratic addition of magnetic flux densities, it is possible to simultaneously have four sources with 50 nT (0.5 mG) each, thereby taking full advantage of the total immission value of 100 nT (1 mG). The following table illustrates this point:

| Immission Field Source 1 | Immission Field Source 2 | Immission Field Source 3 | Immission Field Source 4 |
|---|---|---|---|
| 0.05 µT (0.5 mG) | 0.05 µT (0.5 mG) | 0.05 µT (0.5 mG) | 0.05 µT (0.5 mG) |
| Sum 1+2 = 0.071 µT (0.71 mG) | | | |
| Sum 1+2+3 = 0.087 µT (0.87 mG) | | | |
| Sum 1+2+3+4 = 0.1 µT (1 mG) | | | |

Exposure guidelines as recommended by the ICNIRP, which are based exclusively on stimulation effects and do not include by now proven long-term effects, are unable to ensure the expected and required protection of personal and public health. Even such precautionary considerations, which in 1999 resulted in the Swiss exposure limit of 1 µT (10 mG), are out-dated because the value was derived by simply reducing the ICNIRP exposure limit of 100 µT (1,000 mG) by a factor of 1/100, without consulting the existing data that in the meantime has reached the level of "substantial body of evidence".

JA 04510

Therefore, according to the currently available scientific evidence for long-term effects, evaluations by the ICNIRP guideline of 100 µT or the Swiss exposure limit of 1 µT (10 mG) are completely irrelevant. A medical evaluation, which ignores this evidence, does not evaluate according to the currently available medical knowledge.

At this point it is important to note that the conclusion of a possible, probable or definite causal association between cause and effect does not require a complete model of the cause-and-effect mechanism.

Future investigations should also take transients and harmonics into consideration. This could lead to a different, that is, stronger evaluation.

JA 04511

# Electromagnetic Waves – Radiofrequency Radiation (RF) and Microwave Radiation (MW)

## Properties

In contrast to ELF electromagnetic fields, the electric and magnetic field become coupled in the case of electromagnetic waves: the electric field causes the magnetic one and vice versa. The resulting electromagnetic waves wirelessly propagate through space, adopting increasingly quasioptical properties from the MHz range and up. These include, for example, reflection on conductive surfaces or refraction at edges. For this reason, these radiofrequency waves are used for the transmission of information (data). They can be transmitted from an antenna and at another location they can again be received with an antennae. The information can be "imprinted on" a carrier wave through various types of modulations such as by changing the frequency, amplitude, or phase.

Frequencies above 30 kHz are generally referred to as high frequency or RF radiation. In North American language usage, "radiofrequency radiation" (30 kHz to 300 MHz) is distinguished from "microwave radiation" (300 MHz to 300 GHz).

At present, mobile phone base stations in Europe usually transmit GSM signals in the 920-960 MHz and 1805-1880 MHz bands as well as UMTS-FDD signals in the 2110-2170 MHz bands. In North America, GSM signals are transmitted in the 820 - 890 MHz and 1850 -1990 MHz bands as well as UMTS signals in the 1750 MHz and 2150 MHz bands.

## Sources

Transmitters such as broadcasting, television, mobile phone base stations for GSM, UMTS, etc, mobile phone handsets, cordless phones (CT1, DECT/GAP), trunked radio systems (TETRA, Tetrapol), digital data communications, Bluetooth, wireless local area networks (WLAN), radar stations, directional radio systems, microwave ovens, baby monitors and cameras, wireless keyboards and ordering systems, high-speed computers.

## Effects

In the following discussion about biological and health effects, we will present and discuss epidemiological findings of mobile phone networks because they allow for an immediate insight into occurring symptoms. They will be supported by results from exposure studies of radar and radio stations.

Even though the exposure from a mobile phone handset is considerably higher than from mobile phone base stations, at present the more severe effects are observed in the latter. The main reason for this observation is most likely to be found in the longer exposure

duration and a missing opportunity for the organism to regenerate. It is, for example, possible to spend several hours at 95 dB in a nightclub, but for restorative sleep a continuous sound level of around 35 dB or lower is necessary. At any rate, the difference is 60 dB, which translates into a factor of 1,000,000!

Studies about the health effects of electromagnetic waves go back to the 40s in the 20th century. Those studies were mainly concerned with high-dosage exposures and the question of excessive heating of a body or the development of cataracts, for example, in radar exposed persons. For this purpose various animal experiments were carried out, which showed cataracts at increasingly lower dosages provided that the lenses were not analyzed right after the radiation exposure, but only after a waiting period of several weeks (source: Richardson 1948, quoted in Becker 1990). Even at that time, non-thermal effects were already discussed in connection with the development of cataracts.

In 1959, a new physical method for the production of chromosomal damage was presented in the journal Nature (Heller and Teixeira-Pinto 1959). The authors used pulsed shortwaves with a frequency of 27 MHz, exposing garlic root cells, growing in a bowl of water, to this field for 5 minutes. No temperature increase could be measured in the water. The analysis was performed 24 hours after the radiation exposure. The highest number of chromosomal breaks occurred at pulse rates between 80 and 180 pulses per second.

In a review paper about the effects of electromagnetic waves (Sage 2000), evidence is presented for the following areas: effects on DNA, chromosome aberration and micronuclei, effects on ornithine decarboxylase (ODC), gene transcription and induction, stress response (heat shock proteins), cellular effects of microwave radiation (calcium ions), immune system cellular effects, blood-brain barrier, blood pressure, reproductive tract, cancer, symptoms reported using mobile phones, neurological effects, psychoactive drugs, serotonin, eye damage, behavioral changes, learning and memory, cognitive functions, and sleep.

Based on the available literature on electromagnetic waves, Neil Cherry comes to the conclusion that electromagnetic radiation from, for example, mobile phone base stations constitutes a probable risk factor for the following diseases: cancer, especially brain tumors and leukemia but also all other types of cancer, heart arrhythmia, cardiac infarcts, neurological effects including sleep disturbances, learning disabilities, depression, and suicide, miscarriages, and malformations (Cherry 2000).

## Studies on Mobile Phone Base Stations

With regard to an association between mobile phone base stations and direct health effects, there are worldwide four epidemiological studies as well as one experimental short-term exposure study, all of which follow different publication standards.

1) In France, a questionnaire, listing 16 non-specific disease symptoms, was sent to 530 persons, who had responded to an appeal for participation (Santini et al. 2002). In this

JA 04513

study, Santini used self-selection. Thus it can be assumed that the persons responding to the survey were those who are more likely to suspect negative health effects from mobile phone base stations. This implies the disadvantage that the study results cannot be extrapolated to the general population. Yet it offers the advantage that potential effects can be detected earlier. In an opposite approach, one would select only healthy young adults, who must not show any negative health effects from mobile phone base stations.

The study showed that the number of non-specific symptoms increased as the self-determined distance from mobile phone base stations decreased. In the symptom category "very frequently," a significant increase in such symptoms as fatigue, irritability, headaches, sleep disruptions, depressive tendencies, concentration difficulties, memory loss, and dizziness could be observed in comparison to the reference group (> 300 m distance). The table and graph further below illustrate this clearly.

The increase of symptom incidence in the distance group 50-100 m corresponds with the equally frequent field-strength maximum in those particular urban areas. Thus, it could be shown that these health complaints have a physical cause, namely electromagnetic radiation from mobile phone base stations.

| Symptoms | Distance to Mobile Phone Base Station in meter (m) | | | | | |
|---|---|---|---|---|---|---|
| | < 10 m | 10-50 m | 50-100 m | 100-200 m | 200-300 m | >300 m |
| Fatigue | 72* | 50.9* | 56.6* | 41.1 | 43.7 | 27.2 |
| Irritability | 23.2* | 25.7* | 44.1* | 4.1 | 9 | 3.3 |
| Headaches | 47.8* | 26.1* | 36.7* | 31.2* | 0 | 1.8 |
| Nausea | 6.9 | 3 | 3.8 | 4.6 | 2.3 | 1.1 |
| Loss of Appetite | 8.3 | 5.5 | 5 | 0 | 0 | 3.3 |
| Sleep Disruption | 57* | 57.5* | 58.5* | 50* | 35.5 | 21.1 |
| Depressive Tendencies | 26.8* | 19.7* | 24* | 3.1 | 2.5 | 3.7 |
| Feeling of Discomfort | 45.4* | 18.9 | 12.8 | 0 | 5.1 | 8.1 |
| Concentration Difficulties | 28.8* | 16.6 | 26.4* | 12.5 | 5.5 | 7.1 |
| Memory Loss | 25.4* | 26.6* | 29* | 15.6 | 11.1 | 5.8 |
| Skin Problems | 17.1* | 10.8 | 11.1 | 7.5 | 0 | 4.6 |
| Visual Problems | 24.3* | 13.5 | 7.1 | 4.9 | 2.8 | 4.1 |
| Hearing Problems | 17.4 | 12 | 15.5 | 7.7 | 9.5 | 8.7 |
| Dizziness | 12.5* | 7.5* | 9.6* | 2.7 | 5.2 | 0 |
| Mobility Problems | 7.7* | 1.7 | 3 | 0 | 0 | 1 |
| Cardio-vascular Problems | 13* | 9.6 | 7.4 | 0 | 6.5 | 3 |

*) Significant difference (p < 0.05) in comparison to reference group > 300 m or non-exposed for the symptom category „very frequently"

Table: Incidence (%) of Complaints by Respondents (n=530) Living in the Vicinity of Mobile Phone Base Stations as a Function of Distance

JA 04514



Graph: Incidence (%) of Complaints by Respondents (n=530) Living in the Vicinity of Mobile Phone Base Stations as a Function of Distance

2) In a cross-sectional study from Austria (Carinthia and Vienna), the authors studied persons, who have been living in the vicinity of a mobile phone base station for longer than one year (Hutter et al. 2002). Subjective symptoms and complaints, sleep quality and memory capacity were inquired about or tested for, respectively. The RF exposure in the bedroom of the study participants was measured for various selected frequencies including mobile phone radiation as well as radio and TV stations. The maximum for the sum total of all GSM mobile phone frequency bands was 1.4 mW/m² (0,14 µW/cm²).

Independent from potential fears due to the vicinity of mobile phone base stations, significant associations between the power density of GSM mobile phone base stations and cardio-vascular symptoms were found. The latter include fatigue, shortness of breath, palpitations, headaches, quick fatigue, cold feet and dizziness (Proceedings Rhodos: Hutter et al. 2002). In the 2006 publication (Hutter et al. 2006), individual symptoms were evaluated. Significant associations were observed for the symptoms: headaches, concentration problems as well as cold hands and feet. It is important to make two major comments: The symptoms occurred at exposure levels well below 1 mW/m² (former Salzburg Precautionary Exposure Limit outdoor). Furthermore, the selection of the study participants was representative; the selection was not based on any groups with higher susceptibility. This means that the study results are representative for the general population.



Graphs: Exposure-Effect Relationship between Cardio-Vascular Symptoms and GSM Mobile Phone Exposure Levels in Bedrooms

3) In a cross-sectional study from La Nora, Murcia, in Spain, residents in the vicinity of two GSM mobile phone base stations were studied (Navarro et al. 2003). The study participants were recruited based on self-selection. Questionnaires were made available at the pharmacy and at the hairdresser. The questionnaire was identical with the one used by Santini, the symptoms inquired about were all in line with the "microwave syndrome". The power density was measured as a broad spectrum across the bed (400 MHz – 3,000 MHz). The spectrum analysis showed the dominance of two GSM base stations at 900/1800 MHz. The participants were classified into two exposure groups: distance > 250 m with an average RF exposure of 0.1 mW/m² (0.01 μW/cm²) and distance < 250 m with an average RF exposure of 1.11 mW/m² (0.11 μW/cm²). The latter group with the higher exposure levels also had a significantly higher score for 9 symptoms.

| | n=47 | n=54 | p-value |
|---|---|---|---|
| Average Exposure | 0.1 mW/m² (0.01 μW/cm²) | 1.11 mW/m² (0.111 μW/cm²) | <0.001 |
| Average Distance | 284 m | 107 m | <0.001 |
| Irritability | 1.04 | 1.56 | <0.05 |
| Headaches | 1.53 | 2.17 | <0.001 |
| Nausea | 0.53 | 0.93 | <0.05 |
| Loss of Appetite | 0.55 | 0.96 | <0.05 |
| Feeling of Discomfort | 0.87 | 1.41 | <0.02 |
| Sleep Disruptions | 1.28 | 1.94 | <0.01 |
| Depression | 0.74 | 1.3 | <0.02 |
| Dizziness | 0.74 | 1.26 | <0.05 |

n: number of participants in group
p-value: The p-value is the probability value. For p < 0.05 results are considered significant.

Table: Comparison of Groups: Exposure to GSM Base Stations and Various Disease Symptoms (Score)

4) The above mentioned cross-sectional study by Navarro et al. was re-analyzed by the author (Oberfeld) with a logistic regression model for individual levels (Oberfeld et al.

2004). Significant associations between measured power densities and 13 symptoms in an exposure-effects relationship were found.  The table below shows the results adjusted for age, gender, and distance.

| Symptoms | Medium Exposure 0.05 – 0.22 V/m (6 – 128 µW/m²) | | | High Exposure 0.25 – 1.29 V/m (165 – 4,400 µW/m²) | | | p for the trend |
| | OR | 95%-CI | p | OR | 95%-CI | p | |
|---|---|---|---|---|---|---|---|
| Fatigue | 28.53 | 3.03 – 268.78 | 0.0034 | 40.11 | 4.56 – 352.44 | 0.0009 | 0.0039 |
| Irritability | 3.12 | 0.91 – 10.68 | 0.0704 | 9.22 | 2.86 – 29.67 | 0.0002 | 0.0009 |
| Headaches | 5.99 | 1.50 – 23.93 | 0.0113 | 6.10 | 1.80 – 20.65 | 0.0037 | 0.0050 |
| Nausea | 5.92 | 0.60 – 58.68 | 0.1288 | 12.80 | 1.48 – 110.64 | 0.0205 | 0.0499 |
| Loss of Appetite | 6.66 | 0.62 – 71.52 | 0.1175 | 27.53 | 3,07 – 247.03 | 0.0031 | 0.0030 |
| Sleep Disruptions | 10.39 | 2.43 – 44.42 | 0.0016 | 10.61 | 2.88 – 39.19 | 0.0004 | 0.0008 |
| Depressive Tendencies | 39.41 | 4.02 – 386.40 | 0.0016 | 59.39 | 6.41 – 550.11 | 0.0003 | 0.0016 |
| Feeling of Discomfort | 4.29 | 1.14 – 16.15 | 0.0314 | 10.90 | 3.16 – 37.56 | 0.0002 | 0.0007 |
| Concentration Difficulties | 8.27 | 2.01 – 34.01 | 0.0034 | 19.17 | 4.91 – 74.77 | 0.0000 | 0.0001 |
| Memory Loss | 2.35 | 0.62 – 8.89 | 0.2090 | 7.81 | 2.27 – 26.82 | 0.0011 | 0.0031 |
| Skin Problems | 7.04 | 1.06 – 46.62 | 0.0429 | 8.22 | 1.39 – 48.51 | 0.0201 | 0.0628 |
| Visual Problems | 2.48 | 0.65 – 9.44 | 0.1830 | 5.75 | 1.68 – 19.75 | 0.0054 | 0.0186 |
| Hearing Problems | 3.89 | 0.99 – 15.21 | 0.0510 | 1.63 | 0.45 – 5.95 | 0.4572 | 0.1285 |
| Dizziness | 2.98 | 0.62 – 14.20 | 0.1712 | 8.36 | 1.95 – 35.82 | 0.0042 | 0.0117 |
| Mobility Problems | 1.32 | 0.30 – 5.84 | 0.7114 | 2.07 | 0.57 – 7.50 | 0.2690 | 0.5211 |
| Cardio-vascular Problems | 9.42 | 0.93 – 95.07 | 0.0572 | 17.87 | 1.96 – 162.76 | 0.0105 | 0.0333 |

Table: Association between Broadspectrum Electric-Field Measurements (dominated by GSM 900/1800 Mobile Phone Base Stations) and Various Disease Symptoms

The distance between residence and mobile phone base stations as estimated by the study participants was entered into the model as a measure for possible concerns and it hardly affected the statistic model. This data, too, cannot be extrapolated to the general population because of self-selection. However, the study results can be applied to an as-of-yet unquantifiable subgroup within the general population, which independent from possible concerns suffers from significant disturbance of their general well-being and health due to the RF exposure from mobile phone base stations.

Based on empirical evidence, the Salzburg Public Health Office recommended in February 2002 for the sum total of the continuous exposure to GSM 900/1800 mobile phone base stations not to exceed 0.02 V/m or 1 µW/m² (new Salzburg Precautionary Exposure Limit indoor) and 0.06 V/m 10 µW/m² (new Salzburg Precautionary Exposure Limit outdoor). The above data support this approach.

5) The TNO Physics and Electronics Laboratory was commissioned by three Dutch ministries (health, environment, trade and industry) to study UMTS and GSM. On 30 September 2003, the study results were published (Zwamborn et al.2003). In this double-blind study, participants of two different groups were lead individually into an RF chamber where they were exposed to RF radiation transmitted from two base station

antennae, located three meters away. For all participants, the maximum exposure value for any signal was 1 V/m or 2.65 mW/m² (0.265 µW/cm²), respectively. This exposure level is typically found in the main beam of a standard mobile phone sector antenna (10 W antenna input power, isotropic antenna gain 17 dBi) at a distance of ca. 125 m. From the three different signals (GSM 900 MHz, GSM 1800 MHz, UMTS 2100 MHz), only two signals were used per participant and only one placebo period without exposure. The sequence of the exposure and non-exposure periods was not known to the participants under study and the study supervisors dealing with the application of the actual exposure experiment (double-blind design). Each exposure period was timed for 15 minutes, followed by a 30-min break. Prior to the application of the test, there was a supervised training period without any exposure.

Two groups with 36 persons each were studied. Group A included persons who had reported their health problems with mobile phone base stations to an environmental organization. Group B included persons who did not have any health complaints with regard to mobile phone base stations. As endpoints for this study, four computer-aided tests (reaction time, memory comparison, selective visual attention and double-step task) as well as a questionnaire concerning their well-being (23 questions) were used.

With regard to the effects on cognitive functions, statistically significant changes were observed, but without a clear pattern concerning type of exposure (GSM, UMTS), cognitive subfunctions and group association.

The results of the questionnaire concerning their well-being, however, showed a clear picture. The sum score of all questions showed a significant increase in health complaints in both groups during UMTS radiation exposure. In group B, the sum score increased from 2.44 (placebo) to 3.08 (UMTS). In group A, the sum score increased from 7.47 (placebo) to 10.75 (UMTS). With regard to the 23 individual questions on well-being, group A showed a significant increase in the level of complaint for eight questions in comparison to the sham exposure:

- Q 1 "Dizziness"
- Q 3 "Nervousness"
- Q 8 "Chest pain or difficulties breathing or a feeling of not getting enough air"
- Q 16 "Certain body parts feel numb or tingle"
- Q 18 "Certain body parts feel weak"
- Q 19 "Cannot concentrate"
- Q 21 "Feeling easily distracted"
- Q 23 "Having very little attention"





**Graph: Group A: Mean Score for the Individual Questions of Well-being Questionnaire. Source: TNO report 2003**

**Graph: Group B: Mean Score for the Individual Questions of Well-being Questionnaire. Source: TNO report 2003**

It is interesting to note here that the degree of symptoms differed clearly between group A (complaints during GSM exposure) and group B (no complaints during GSM exposure); and this difference could not only be observed during the training and sham exposure periods, but especially during exposure periods. This is another piece of evidence that electrosensitive persons do exist.

The clear response of group-A participants to the UMTS-FDD signal (W-CDMA), which was applied for only 15-min intervals, is of great importance. This type of signal is currently being used in the installation of the UMTS network. In the TNO study a signal generator produced a type of UMTS signal that consisted of only four dominant control channels being active and no user channel. This exposure situation would occur in a UMTS base station when no phone calls are transmitted and only the continuously transmitting control channels would be active. In real life, this would most likely occur at nighttime.

A study done in Switzerland 2006 (Regel et al. 2006), which was intended as a replication of the TNO study did not find an association between symptoms and the UMTS signal investigated.

## Studies on Health Effects from Mobile Phones

In the health discussion about mobile phone use, the questions concerning tumor risks and risks of neurological disorders are given priority.

Lai and Singh (1995, 1996, 1997) could show in rats that DNA single- and double-strand breaks occur in chromosomes after a 2-h exposure (SAR 1.2 W/kg) at 2,450 MHz, which could be prevented through melatonin. This finding supports the notion that genotoxic effects caused by non-ionizing radiation are indirectly mediated by free radicals. This effect mechanism was also shown for alternating magnetic fields (60 Hz) in animal experiments (Lai and Singh 2004).

The exposure of genetically altered mice to GSM-900 radiation (SAR 0.13 – 1.4 W/kg) for two 30-min periods daily over 18 months showed a 2.4-fold increase in lymphoma risk (Repacholi et al. 1997). The replication study was not usable due to shortcomings in methodology – e.g. in contrast to the first study too high lymphoma rates in the unexposed group (Utterige et al. 2002).

A recent study on cell cultures, the EU co-financed REFLEX study "Risk Evaluation of Potential Environmental Hazards From Low Energy Electromagnetic Field Exposure Using Sensitive in vitro Methods" (REFLEX 2004), observed chromosome damage due to exposure from electromagnetic waves. The damage to the genetic material (DNA) in the chromosomes is a serious finding, which usually leads to legal rulings to reduce such risks.

At an exposure level (specific absorption rate - SAR) of 1.3 W/kg over 24 hours, human HL-60 cells showed single- and double-strand breaks as well as micronuclei formation at the frequency of 1800 MHz. For cells it is much more difficult to repair double-strand breaks than single-strand breaks. With 1.3 W/kg, the SAR value is well below the partial-body threshold of 2 W/kg (general public) or 10 W/kg (occupationally exposed persons) as recommended by the ICNIRP for the head region during mobile phone use.

Genotoxic events can result in cellular death, mutation, replication errors, permanent DNA damage and genome instability with an increased risk of cancer and accelerated aging. In another experiment it could be demonstrated that the addition of vitamin C prevented the micronuclei formation caused by RF radiation.



A typical image after RF-EMF Exposure of HL60 cells
Graph: Chromosome damage in comet assay through RF radiation 24 h, 1800 MHz, SAR 1.3 W/kg or 0.5 Gy γ-radiation in a HL-60 blood cell line.
0.5 Gy are equivalent to ca. 1,600 lung x-rays. Source: REFLEX 2004

In a study at the University of Lund, Sweden, rats were exposed to GSM mobile phone radiation (900 MHz) for two hours just once. And after 50 days, their brains were studied for damage (Salford et al. 2003). At an absorption rate of only 0.02 W/kg, significantly more "dark neurons", damaged nerve cells, were found. It says in the study: *"The intense use of mobile phones by youngsters is a serious consideration. A neuronal damage of the kind described here may not have immediately demonstrable consequences, even if repeated. In the long run, however, it may result in reduced brain reserve capacity that might be unveiled by other later neuronal disease or even the wear and tear of aging. We cannot exclude that after some decades of (often) daily use, a whole generation of users may suffer negative effects, perhaps as early as in middle age."*



Graph: Section A Pyramidal Cell Band, Section B Cortex. Among the normal neurons (large cells) increasingly more deep blue, shrunken nerve cells, so called "dark neurons," are found (magnification x 160). Source: Salford et al. 2003

In a case-control study, Hardell (et al. 2002) studied 1,617 patients of both sexes between the age of 20 and 80 who had been diagnosed with a brain tumor between 1 January 1997 and 30 June 2000. Exposures to mobile and cordless phone radiation, ionizing radiation, organic solvents, pesticides, asbestos, etc. were investigated. The use of an analogue mobile phone showed a higher risk with an odds ratio (OR) of 1.3 (95% CI 1.02-1.6). When patients had started using analogue mobile phones more than 10 years ago, the risk increased to an OR 1.8 (95 % CI 1.1-2.9).

In an additional analysis (Hardell et al. 2003), increased risks for the tumor type astrocytoma were found for the dominant use (ipsilateral) of digital mobile phones (GSM) with an OR 1.8 (95% CI 1.1-3.2) and cordless phones with an OR=1.8 (95% CI 1.1-2.9). For astrocytomas a significantly increased risk was also found at the ipsilateral side for the duration of use for all three types of phones.

The findings about acoustic neuromas are confirmed by another study from Sweden, which also showed an increased risk in dependence of duration of analogue mobile phone use (Lönn et al. 2004). After ten years, the OR of the side used for mobile phone calls came in at 3.9 (95% CI 1.6-9.5). This translates into a four-fold increase in risk.

The latest studies by Hardell et al. (2006) show now an about three-fold increase in risk for malignant brain tumors (astrocytomas grade III and IV) in study participants who have been using their mobile phones for more than 10 years. In the case of cordless phones the respective risk was doubled. With increasing duration of usage (accumulated hours), the risk also increased. The age group < 20 years shows the highest risk. To complete the picture, it should be pointed out here that methodology problems exist in studies of the Interphone Project by the WHO, which can contribute to making it much more difficult to detect risks (Hardell and Mild 2006).

After a 10-year research period on the health risks associated with mobile phones, it is now confirmed on all levels of natural sciences (cells, animal experiments, observations in humans) that for usage duration of more than 10 years the risk to develop malignant brain tumors increases three-fold. Due to the cumulative risk, a further risk increase is to be expected.



Graph 1: Odds ratio and 95% CI bars for three categories of latency period for use of analogue, digital, and cordless telephones, respectively, Source: Hardell et al. 2006.

**Mobile and cordless phones should, if at all, only be used for very short calls of an important or urgent nature.**

In summary, it can be said that the biological and health effects of RF radiation that are independent of the thermal effect principle, which the ICNIRP and WHO recommendations are based on, can be considered as proven and that research should focus on the issue of exposure-effect relationships for various technical applications and

JA 04522

signal forms at the low-exposure range, combination effects with e.g. alternating as well as static electric and magnetic fields or the establishing of additional effect mechanisms and above all finding more compatible alternatives.

## Target Aspects for Mobile Phone Applications

For the protection of personal and public health, the author (Oberfeld) suggests the following target values based on the latest scientific findings and empirical data: Permanent exposures to pulsed RF/MW signals (as from DECT cordless phone base stations (2.4 GHz/5.8 GHz) , WLAN (WiFi) transmitters, Bluetooth transmitters and GSM and UMTS base stations) measured with peak detector should not exceed 0.06 V/m (0.001 $\mu$W/cm²) outdoors and 0.02 V/m (0.0001 $\mu$W/cm²) indoors. In general, cordless and mobile phones should only be used for important and urgent calls. Children and adolescents should use cordless and mobile phones, if at all, in emergencies only.

# References

Ahlbom A, Day N, Feychting M, Roman E, Skinner J, Dockerty J, Linet M, McBride M, Michaelis J, Olsen JH, Tynes T, Verkasalo PK. 2000. A pooled analysis of magnetic fields and childhood leukaemia. Br J Cancer. 2000 Sep;83(5):692-8.

Ahuja YR, Vijayashree B, Saran R, Jayashri EL, Manoranjani JK, Bhargava SC. 1999. In vitro effects of low-level, low-frequency electromagnetic fields on DNA damage in human leucocytes by comet assay. Indian J Biochem Biophys. 1999 Oct;36(5):318-22.

Anderson LE, Boorman GA, Morris JE, Sasser LB, Mann PC, Grumbein SL, Hailey JR, McNally A, Sills RC, Haseman JK. 1999. Effect of 13 week magnetic field exposures on DMBA-initiated mammary gland carcinomas in female Sprague-Dawley rats. Carcinogenesis. 1999 Aug;20(8):1615-20.

Anderson LE, Morris JE, Sasser LB, Loscher W. 2000. Effects of 50- or 60-hertz, 100 microT magnetic field exposure in the DMBA mammary cancer model in Sprague-Dawley rats: possible explanations for different results from two laboratories. Environ Health Perspect. 2000 Sep;108(9):797-802.

Baum A, Mevissen M, Kamino K, Mohr U, Loscher W. 1995. A histopathological study on alterations in DMBA-induced mammary carcinogenesis in rats with 50Hz, 100 muT magnetic field exposure. Carcinogenesis. 1995 Jan;16(1):119-25.

Becker R B. Cross Currents, The Perils of Electropollution, the Promise of Electromedicine, USA 1990.

Beniashvili DS, Bilanishvili VG, Menabde MZ. 1991. Low-frequency electromagnetic radiation enhances the induction of rat mammary tumors by nitrosomethyl urea. Cancer Lett. 1991 Dec 9;61(1):75-9.

Binhi V N: Magnetobiology: Underlying Physical Problems. Academic Press. London, San Diego 2002.

Blackman CF, Benane SG, House DE. 2001. The influence of 1.2 microT, 60Hz magnetic fields on melatonin- and tamoxifen-induced inhibition of MCF-7 cell growth. Bioelectromagnetics. 2001 Feb;22(2):122-8.

Blackman, C.F. 1985. The biological influences of low-frequency sinusoidal electromagnetic signals alone and superimposed on RF carrier waves, in: Interaction between Electromagnetic Fields and Cells, (A. Chiabrera, C. Nicolini, and H. P. Schwan, eds), NATO ASI Series A97, Plenum, New York, 521-535.

Burch, J.B., Reif, J.S. and Yost, M.G. 1999. Geomagnetic disturbances are associated with reduced nocturnal excretion of melatonin metabolite in humans. Neurosci Lett 266(3):209-212.

JA 04524

Blask DE, Sauer LA, Dauchy RT, Holowachuk EW, Ruhoff MS, Kopff HS. 1999. Melatonin inhibition of cancer growth in vivo involves suppression of tumor fatty acid metabolism via melatonin receptor-mediated signal transduction events. Cancer Res. 1999 Sep 15;59(18):4693-701.

Boorman GA, Anderson LE, Morris JE, Sasser LB, Mann PC, Grumbein SL, Hailey JR, McNally A, Sills RC, Haseman JK. 1999a. Effect of 26 week magnetic field exposures in a DMBA initiation-promotion mammary gland model in Sprague-Dawley rats. Carcinogenesis. 1999 May;20(5):899-904.

Boorman GA, McCormick DL, Findlay JC, Hailey JR, Gauger JR, Johnson TR, Kovatch RM, Sills RC, Haseman JK. 1999b. Chronic toxicity/oncogenicity evaluation of 60Hz (power frequency) magnetic fields in F344/N rats. Toxicol Pathol. 1999 May-Jun;27(3):267-78.

Buyukavci M, Ozdemir O, Buck S, Stout M, Ravindranath Y, Savasan S. 2006. Melatonin cytotoxicity in human leukemia cells: relation with its pro-oxidant effect. Fundam Clin Pharmacol. 2006 Feb;20(1):73-79.

California Department of Education 2004. Electromagnetic Field Setback Exemption Protocol http://www.cde.ca.gov/ls/fa/sf/emfstbckprotocol.asp

California Department of Health (CDH). 2002. An Evaluation of the Possible Risks From Electric and Magnetic Fields (EMFs) From Power Lines, Internal Wiring, Electrical Occupations and Appliance; California department of health; Final Report June 2002. www.dhs.ca.gov/ehib/emf/RiskEvaluation/riskeval.html

Cherry N. 2000. Probable Health Effects Associated with Base Stations in Communities: The Need for Health Surveys; In: Proceedings of "International Conference on Cell Tower Siting – Linking Science & Public Health, 7th – 8th June 2000, Salzburg, Austria.

Coghill RW, Steward J, Philips A. 1996. Extra low frequency electric and magnetic fields in the bedplace of children diagnosed with leukaemia: a case-control study. Eur J Cancer Prev. 1996 Jun;5(3):153-8.

Draper G, Vincent T, Kroll ME, Swanson J. 2005. Childhood cancer in relation to distance from high voltage power lines in England and Wales: a case-control study. BMJ. 2005 Jun 4;330(7503):1290.

Erren TC. 2001. A meta-analysis of epidemiologic studies of electric and magnetic fields and breast cancer in women and men. Bioelectromagnetics. 2001;Suppl 5:S105-19.

Fedrowitz M, Kamino K, Loscher W. 2004. Significant differences in the effects of magnetic field exposure on 7,12-dimethylbenz(a)anthracene-induced mammary carcinogenesis in two substrains of Sprague-Dawley rats. Cancer Res. 2004 Jan 1;64(1):243-51.

Fedrowitz M, Loscher W. 2006. Power Frequency Magnetic Fields Increase Cell Proliferation in the Mammary Gland of Female Fischer 344 Rats but Not Various Other Rat Strains or Substrains. Oncology. 2006 Jan 16;69(6):486-498.

JA 04525

Fews AP, Henshaw DL, Keitch PA, Close JJ, Wilding RJ. 1999a. Increased exposure to pollutant aerosols under high voltage power lines. Int J Radiat Biol. 1999 Dec;75(12):1505-21.

Fews AP, Henshaw DL, Wilding RJ, Keitch PA. 1999b. Korona ions from powerlines and increased exposure to pollutant aerosols. Int J Radiat Biol. 1999 Dec;75(12):1523-31.

Foliart DE, Pollock BH, Mezei G, Iriye R, Silva JM, Ebi KL, Kheifets L, Link MP, Kavet R. 2006. Magnetic field exposure and long-term survival among children with leukaemia. Br J Cancer. Jan 16;94(1):161-4.

Girgert R, Schimming H, Korner W, Grundker C, Hanf V. 2005. Induction of tamoxifen resistance in breast cancer cells by ELF electromagnetic fields. Biochem Biophys Res Commun. 2005 Nov 4;336(4):1144-9.

Granlund-Lind R, Lind J, Brunn M.Kunskapsförlag. 2004. Black on White – Voices and witnesses about Electro-Hypersensitivity – The Swedish Experience". Kunskapsförlag. www.feb.se/feb/blackonwhite-complete-book.pdf

Green LM, Miller AB, Agnew DA, Greenberg ML, Li J, Villeneuve PJ, Tibshirani R. 1999a. Childhood leukemia and personal monitoring of residential exposures to electric and magnetic fields in Ontario, Canada. Cancer Causes Control. 1999 Jun;10(3):233-43.

Greenland S, Sheppard AR, Kaune WT, Poole C, Kelsh MA. 2000. A pooled analysis of magnetic fields, wire codes, and childhood leukemia. Childhood Leukemia-EMF Study Group. Epidemiology. 2000 Nov;11(6):624-34.

Hardell L, Hallquist A, Hansson Mild K, Carlberg M, Pahlson, A, Lilja A. 2002. Cellular and cordless Telephones and the risk for brain tumours; European Journal of Cancer Prevention 2002, 11, 377–386.

Hardell L, Mild KH, Carlberg M. 2003. Further aspects on cellular and cordless telephones and brain tumours; Int J Oncol 2003 Feb;22(2):399-407.

Hardell L, Carlberg M, Mild KH. 2006. Pooled analysis of two case-control studies on use of cellular and cordless telephons and the risk for malignant brain tumours diagnosed in 1997-2003. Int Arch Occup Envrion Health DOI 10.007/s00420-006-0088-5.

Henshaw DL, Reiter RJ. 2005. Do magnetic fields cause increased risk of childhood leukemia via melatonin disruption? Bioelectromagnetics. 2005;Suppl 7:S86-97.

Heller J H, Teixeira-Pinto A A. 1959. A New Physical Method of creating Chromosomal Aberrations; in: Nature No. 4665 March 28; 905-906.

Hutter H P, Moshammer H, Kundi M. 2002. Mobile Telephone Base-Stations: Effects on Health and Wellbeing; Presesented at the 2nd Workshop on Biological Effects of EMFs, 7th – 11th October 2002, Rhode, Greece.

Hutter HP, Moshammer H, Wallner P, Kundi M. 2006. Subjective symptoms, sleeping problems, and cognitive performance in subjects living near mobile phone base stations. Occupational and Environmental medicine, 63,307-313.

JA 04526

International Agency for Research on Cancer (IARC). 2002. Non-Ionizing Radiation, Part 1: Static and Extremely Low-Frequency (ELF) Electric and Magnetic Fields, VOL. 80 (2002), IARC, Lyon.

International Commission on Non-Ionizing Radiation Protection (ICNIRP). 1998. Guidelines for limiting exposure to time-varying electric, magnetic, and electromagnetic fields (up to 300 GHz). International Commission on Non-Ionizing Radiation Protection. Health Phys. 1998 Apr;74(4):494-522.

Ishido M, Nitta H, Kabuto M. 2001. Magnetic fields (MF) of 50Hz at 1.2 microT as well as 100 microT cause uncoupling of inhibitory pathways of adenylyl cyclase mediated by melatonin 1a receptor in MF-sensitive MCF-7 cells. Carcinogenesis. 2001 Jul;22(7):1043-8.

Ivancsits S, Diem E, Jahn O, Rudiger HW. 2003. Intermittent extremely low frequency electromagnetic fields cause DNA damage in a dose-dependent way. Int Arch Occup Environ Health. 2003 Jul;76(6):431-6.

Ivancsits S, Diem E, Pilger A, Rudiger HW, Jahn O. 2002. Induction of DNA strand breaks by intermittent exposure to extremely-low-frequency electromagnetic fields in human diploid fibroblasts. Mutat Res. 2002 Aug 26;519(1-2):1-13.

Ivancsits S, Pilger A, Diem E, Jahn O, Rudiger HW. 2005. Cell type-specific genotoxic effects of intermittent extremely low-frequency electromagnetic fields. Mutat Res. 2005 Jun 6;583(2):184-8.

Kabuto M, Nitta H, Yamamoto S, Yamaguchi N, Akiba S, Honda Y, Hagihara J, Isaka K, Saito T, Ojima T, Nakamura Y, Mizoue T, Ito S, Eboshida A, Yamazaki S, Sokejima S, Kurokawa Y, Kubo O. 2006. Childhood leukemia and magnetic fields in Japan: A case-control study of childhood leukemia and residential power-frequency magnetic fields in Japan, Int. J Cancer: 199,643-650.

Klaunig JE, Kamendulis LM. 2004. The role of oxidative stress in carcinogenesis. Annu Rev Pharmacol Toxicol. 2004;44:239-67.

Lai H and Singh N P. 1995. Acute low-intensity microwave exposure increases DNA single-strand breaks in rat brain cells. Bioelectromagnetics, Vol 16, pp 207-210, 1995.

Lai H and Singh N P. 1996. Single- and double-strand DNA breaks in rat brain cells after acute exposure to radiofrequency electromagnetic radiation. Int. J. Radiation Biology, 69 (4): 513-521.

Lai H and Singh N P. 1997a. Acute exposure to a 60Hz magnetic field increases DNA strand breaks in rat brain cells. Bioelectromagnetics. 1997;18(2):156-65.

Lai H and Singh N. 1997b. Melatonin and N-tert-butyl-alpha-phenylnitrone block 60-Hz magnetic field-induced DNA single and double strand breaks in rat brain cells. J Pineal Res. 1997 Apr;22(3):152-62.

Lai H and Singh N P. 1997c. Melatonin and Spin-Trap compound Block Radiofrequency Electromagnetic Radiation-induced DNA Strands Breaks in Rat Brain Cells. Bioelectromagnetics, 18:446-454.

JA 04527

Lai H, Singh NP. 2004. Magnetic-field-induced DNA strand breaks in brain cells of the rat. Environ Health Perspect. 2004 May;112(6):687-94.

Lee GM, Neutra RR, Hristova L, Yost M, Hiatt RA. 2002. A nested case-control study of residential and personal magnetic field measures and miscarriages. Epidemiology. 2002 Jan;13(1):21-31.

Li DK, Odouli R, Wi S, Janevic T, Golditch I, Bracken TD, Senior R, Rankin R, Iriye R. 2002. A population-based prospective cohort study of personal exposure to magnetic fields during pregnancy and the risk of miscarriage. Epidemiology. 2002 Jan;13(1):9-20

London SJ, Thomas DC, Bowman JD, Sobel E, Cheng TC, Peters JM. 1991. Exposure to residential electric and magnetic fields and risk of childhood leukemia. Am J Epidemiol. 1991 Nov 1;134(9):923-37.

Lönn S, Ahlbom A, Hall P, Feychting M. 2004. Mobile Phone Use and the Risk of Acoustic Neuroma; in: Epidemiology, Volume 15, Number 6, November 2004, S. 653-659.

Maes W. Stress durch Strom und Strahlung – Baubiologie: Unser Patient ist das Haus [Stress Caused by Electricity and Radiation – Building Biology: Our Patient Is the House] – Vol 1. ISBN 3-923531-25-7. Neubeuern, 2005.

McBride ML, Gallagher RP, Theriault G, Armstrong BG, Tamaro S, Spinelli JJ, Deadman JE, Fincham S, Robson D, Choi W. 1999. Power-frequency electric and magnetic fields and risk of childhood leukemia in Canada. Am J Epidemiol. 1999 May 1;149(9):831-42.

Mevissen M, Haussler M, Lerchl A, Loscher W. 1998. Acceleration of mammary tumorigenesis by exposure of 7,12-dimethylbenz(a)anthracene-treated female rats in a 50-Hz, 100-microT magnetic field: replication study. J Toxicol Environ Health A. 1998 Mar 13;53(5):401-18.

Michaelis J, Schüz J, Meinert R, Menger M, Grigat JP, Kaatsch P, Kaletsch U, Miesner A, Stamm A, Brinkmann K, Karner H. 1997a. Childhood leukemia and electromagnetic fields: results of a population-based case-control study in Germany. Cancer Causes Control. 1997 Mar;8(2):167-74.

Michaelis J, Schüz J, Meinert R, Zemann E, Grigat JP, Kaatsch P, Kaletsch U, Miesner A, Brinkmann K, Kalkner W, Karner H. 1997b. Combined risk estimates for two German population-based case-control studies on residential magnetic fields and childhood acute leukemia. Epidemiology. 1997 Jan;9(1):92-4.

Milham S Jr. 1982. Mortality from leukemia in workers exposed to electrical and magnetic fields. N Engl J Med. 1982 Jul 22;307(4):249.

Milham S, Ossiander EM. 2001. Historical evidence that residential electrification caused the emergence of the childhood leukemia peak. Med Hypotheses. 2001 Mar;56(3):290-5.

JA 04528

Moretti M, Villarini M, Simonucci S, Fatigoni C, Scassellati-Sforzolini G, Monarca S, Pasquini R, Angelucci M, Strappini M. 2005. Effects of co-exposure to extremely low frequency (ELF) magnetic fields and benzene or benzene metabolites determined in vitro by the alkaline comet assay. Toxicol Lett. 2005 Jun 17;157(2):119-28.

National Council on Radiation Protection and Measurements (NCRP). Draft Report of NCRP Scientific Committee 89-3 on Extremely Low Frequency Electric and Magnetic Fields, June 13, 1995. http://www.microwavenews.com/ncrp1.html

National Institute of Environmental Health Sciences (NIEHS 1999). NIEHS Report on Health Effects from Exposure to Power-Line Frequency Electric and Magnetci Fields. NIH Publication No. 99-4493.

Navarro E A, Segura J, Portolés M, Gómez-Perretta de Mateo C. 2003. The Microwave Syndrome: A Preliminary Study in Spain; in: Electromagnetic Biology and Medicine (formerly Electro- and Magnetobiology), Volume 22, Issue 2,; S. 161-169.

Oberfeld G, Navarro E A, Portolés M, Maestu C, Gómez-Perretta de Mateo C. 2004. The Microwave Syndrom – further Aspects of a Spanish Study; prepared for the 3rd International Workshop on Biological Effects of EMFs, 4. - 8. October 2004, Kos, Greece.

Reiter RJ. 1993. Static and extremely low frequency electromagnetic field exposure: reported effects on the circadian production of melatonin. J Cell Biochem. Apr. 51(4): S 394-403.

Sage C. 2000. An Overview of Radiofrequency/Microwave Radiation Studies Relevant to Wireless Communications and Data. In: Proceedings of "International Conference on Cell Tower Siting – Lingking Science & Public Health, 7th – 8th June 200, Salzburg, Austria.

Salford LG, Brun A E, Eberhard J L. 2003. Malmgren L.; Perrson B.R.R. (2003): Nerve Cell Damage in Mammalian Brain after Exposure to Microwaves from GSM Mobile Phones; in: Environ Health Perspect 111 (2003); 881-883.

Santini R, Santini P, Danze J M, Le Ruz P, Seigne M. 2002. Study of the health of people living in the vicinity of mobile phone base stations: 1st Influence of distance and sex; Pathol Biol; 50; 369 – 373.

Schüz J. 2002. Leukämie im Kindesalter und die Rolle von Umwelteinflüssen bei der Entstehung Umweltmed Forsch Prax 7 (6) 309-320 (2002).

Schüz J, Grigat JP, Brinkmann K, Michaelis J. 2001. Residential magnetic fields as a risk factor for childhood acute leukaemia: results from a German population-based case-control study. Int J Cancer. 2001 Mar 1;91(5):728-35.

Schüz J, Grigat JP, Stormer B, Rippin G, Brinkmann K, Michaelis J. 2000. Extremely low frequency magnetic fields in residences in Germany. Distribution of measurements, comparison of two methods for assessing exposure, and predictors for the occurrence of magnetic fields above background level. Radiat Environ Biophys. 2000 Dec;39(4):233-40.

JA 04529

Simko M, Mattsson MO. 2004. Extremely low frequency electromagnetic fields as effectors of cellular responses in vitro: possible immune cell activation. J Cell Biochem. 2004 Sep 1;93(1):83-92.

Skinner J, Mee TJ, Blackwell RP, Maslanyj MP, Simpson J, Allen SG, Day NE, Cheng KK, Gilman E, Williams D, Cartwright R, Craft A, Birch JM, Eden OB, McKinney PA, Deacon J, Peto J, Beral V, Roman E, Elwood P, Alexander FE, Mott M, Chilvers CE, Muir K, Doll R, Taylor CM, Greaves M, Goodhead D, Fry FA, Adams G, Law G; United Kingdom Childhood Cancer Study Investigators. 2002. Exposure to power frequency electric fields and the risk of childhood cancer in the UK. Br J Cancer. 2002 Nov 18;87(11):1257-66.

Steliarova-Foucher E, Stiller C, Kaatsch P, Berrino F, Coebergh JW, Lacour B, Parkin M. 2004. Geographical patterns and time trends of cancer incidence and survival among children and adolescents in Europe since the 1970s (the ACCISproject): an epidemiological study. Lancet. 2004 Dec 11-17;364 (9451):2097-105.

Stevens RG, Davis S. 1996. The melatonin hypothesis: electric power and breast cancer. Environ Health Perspect. 1996 Mar;104 Suppl 1:135-40.

Thompson CJ, Yang YS, Anderson V, Wood AW. 2000. A cooperative model for Ca(++) efflux windowing from cell membranes exposed to electromagnetic radiation; in: Bioelectromagnetics. Sep; 21(6):455-64.

Thun-Battersby S, Mevissen M, Loscher W. 1999. Exposure of Sprague-Dawley rats to a 50-Hertz, 100-microTesla magnetic field for 27 weeks facilitates mammary tumorigenesis in the 7,12-dimethylbenz(a)-anthracene model of breast cancer. Cancer Res. 1999 Aug 1;59(15):3627-33.

Touyz RM. 2004. Reactive oxygen species, vascular oxidative stress, and redox signaling in hypertension: what is the clinical significance? Hypertension. 2004 Sep;44(3):248-52. Epub 2004 Jul 19.

Villeneuve PJ, Agnew DA, Miller AB, Corey PN, Purdham JT. 2000a. Leukemia in electric utility workers: the evaluation of alternative indices of exposure to 60Hz electric and magnetic fields. Am J Ind Med. 2000 Jun;37(6):607-17.

Villeneuve PJ, Agnew DA, Miller AB, Corey PN. 2000b. Non-Hodgkin's lymphoma among electric utility workers in Ontario: the evaluation of alternate indices of exposure to 60Hz electric and magnetic fields. Occup Environ Med. 2000 Apr;57(4):249-57.

Wartenberg D. 1998. Residential magnetic fields and childhood leukemia: a meta-analysis. Am J Public Health. 1998 Dec;88(12):1787-94.

Wertheimer N, Leeper E. 1979. Electrical wiring configurations and childhood cancer. Am J Epidemiol. 1979 Mar;109(3):273-84.

Wertheimer N, Leeper E. 1982. Adult cancer related to electrical wires near the home. Int J Epidemiol. 1982 Dec;11(4):345-55.

JA 04530

Wichmann HE, Hubner HR, Malin E, Kohler B; Hippke G, Fischer D; Bontemps M, Huenges R, Rebmann H, Walzer H. 1989. The significance of health risks caused by outdoor pollution, demonstrated by cross-sectional studies of pseudocrupp in Baden-Würtemberg; Öffentl Gesundheitswes; VOL 51, ISS 8-9, 1989, P4414-20.

Wichmann HE; Schlipköter HW, Fülgraff G. 1995. Handbuch Umweltmedizin: Toxikologie, Epidemiologie, Hygiene, Belastungen, Wirkungen, Diagnostik, Prophylaxe [Handbook Environmental Medicine: Toxicology, Epidemiology, Hygiene, Exposures, Effects, Diganostics, Prevention].  ecomed Verlag, Landsberg, 1995.

Winker R, Ivancsits S, Pilger A, Adlkofer F, Rudiger HW. 2005. Chromosomal damage in human diploid fibroblasts by intermittent exposure to extremely low-frequency electromagnetic fields. Mutat Res. 2005 Aug 1;585(1-2):43-9.

Wolf FI, Torsello A, Tedesco B, Fasanella S, Boninsegna A, D'Ascenzo M, Grassi C, Azzena GB, Cittadini A. 2005. 50-Hz extremely low frequency electromagnetic fields enhance cell proliferation and DNA damage: possible involvement of a redox mechanism. Biochim Biophys Acta. 2005 Mar 22;1743(1-2):120-9.

Young IS, Woodside JV. 2001. Antioxidants in health and disease. J Clin Pathol. 2001 Mar;54(3):176-86.

Zwamborn A P M, Vossen S H J A, van Leersum B J A M, Ouwens M A, Mäkel W N (TNO Physics and Electronics Laboratory): Effects of Global Communication system radio-frequency fields on Well Being and Cognitive Functions of human subjects with and without subjective complaints; TNO-report FEL-03-C148, September 2003; www.ez.nl/beleid/home_ond/gsm/docs/TNO-FEL_REPORT_03148_Definitief.pdf

JA 04531

Organizations; The American Academy of Pediatrics, Letter to the FCC; 2013

# American Academy of Pediatrics

DEDICATED TO THE HEALTH OF ALL CHILDREN™

**AAP Headquarters**
141 Northwest Point Blvd
Elk Grove Village, IL 60007-1019
Phone: 847/434-4000
Fax: 847/434-8000
E-mail: kidsdocs@aap.org
www.aap.org

**Reply to**
**Department of Federal Affairs**
Homer Building, Suite 400 N
601 13th St NW
Washington, DC 20005
Phone: 202/347-8600
Fax: 202/393-6137
E-mail: kids1st@aap.org

**Executive Committee**

**President**
Thomas K. McInerny, MD, FAAP

**President-Elect**
James M. Perrin, MD, FAAP

**Immediate Past President**
Robert W. Block, MD, FAAP

**Executive Director/CEO**
Errol R. Alden, MD, FAAP

**Board of Directors**

**District I**
Carole E. Allen, MD, FAAP
Arlington, MA

**District II**
Danielle Laraque, MD, FAAP
Brooklyn, NY

**District III**
David I. Bromberg, MD, FAAP
Frederick, MD

**District IV**
Francis E. Rushton, Jr, MD, FAAP
Beaufort, SC

**District V**
Marilyn J. Bull, MD, FAAP
Indianapolis, IN

**District VI**
Pamela K. Shaw, MD, FAAP
Kansas City, KS

**District VII**
Kenneth E. Matthews, MD, FAAP
College Station, TX

**District VIII**
Kyle Yasuda, MD, FAAP
Seattle, WA

**District IX**
Stuart A. Cohen, MD, MPH, FAAP
San Diego, CA

**District X**
Sara H. Goza, MD, FAAP
Fayetteville, GA

August 29, 2013

The Honorable Mignon L. Clyburn
Acting Commissioner
Federal Communications Commission
445 12th Street SW
Washington, DC 20054

The Honorable Dr. Margaret A. Hamburg
Commissioner
U.S. Food and Drug Administration
10903 New Hampshire Avenue
Silver Spring, MD 20993

Dear Acting Chairwoman Clyburn and Commissioner Hamburg:

The American Academy of Pediatrics (AAP), a non-profit professional organization of 60,000 primary care pediatricians, pediatric medical sub-specialists, and pediatric surgical specialists dedicated to the health, safety and well-being of infants, children, adolescents, and young adults appreciates this opportunity to comment on the Proposed Rule "Reassessment of Exposure to Radiofrequency Electromagnetic Fields Limits and Policies" published in the Federal Register on June 4, 2013.

In the past few years, a number of American and international health and scientific bodies have contributed to the debate over cell phone radiation and its possible link to cancer. The International Agency for Research on Cancer (IARC), part of the United Nations' World Health Organization, said in June 2011 that a family of frequencies that includes mobile-phone emissions is "possibly carcinogenic to humans." The National Cancer Institute has stated that although studies have not demonstrated that RF energy from cell phones definitively causes cancer, more research is needed because cell phone technology and cell phone use are changing rapidly. These studies and others clearly demonstrate the need for further research into this area and highlight the importance of reassessing current policy to determine if it is adequately protective of human health.

As radiation standards are reassessed, the AAP urges the FCC to adopt radiation standards that:

- **Protect children's health and well-being.** Children are not little adults and are disproportionately impacted by all environmental exposures, including cell phone radiation. Current FCC standards do not account for the unique vulnerability and use patterns specific to pregnant women and children. It is essential that any new standard for cell phones or other wireless devices be based on

protecting the youngest and most vulnerable populations to ensure they are safeguarded throughout their lifetimes.

- **Reflect current use patterns**. The FCC has not assessed the standard for cell phone radiation since 1996. Approximately 44 million people had mobile phones when the standard was set; today, there are more than 300 million mobile phones in use in the United States. While the prevalence of wireless phones and other devices has skyrocketed, the behaviors around cell phone uses have changed as well. The number of mobile phone calls per day, the length of each call, and the amount of time people use mobile phones has increased, while cell phone and wireless technology has undergone substantial changes. Many children, adolescents and young adults, now use cell phones as their only phone line and they begin using wireless phones at much younger ages. Pregnant women may carry their phones for many hours per day in a pocket that keeps the phone close to their uterus. Children born today will experience a longer period of exposure to radio-frequency fields from cellular phone use than will adults, because they start using cellular phones at earlier ages and will have longer lifetime exposures. FCC regulations should reflect how people are using their phones today.

- **Provide meaningful consumer disclosure**. The FCC has noted that it does not provide consumers with sufficient information about the RF exposure profile of individual phones to allow consumers to make informed purchasing decisions. The current metric of RF exposure available to consumers, the Specific Absorption Rate, is not an accurate predictor of actual exposure. AAP is supportive of FCC developing standards that provide consumers with the information they need to make informed choices in selecting mobile phone purchases, and to help parents to better understand any potential risks for their children. To that end, we support the use of metrics that are specific to the exposure children will experience.

The AAP supports the reassessment of radiation standards for cell phones and other wireless products and the adoption of standards that are protective of children and reflect current use patterns. If you have questions, please contact Clara Filice in the AAP's Washington Office at 202/347-8600.

Sincerely,

Thomas K. McInerny, MD FAAP
President

TKM/cf

Organizations; California Medical Association, House of Delegates
Resolution Wireless Standards (Resolution 107 - 14); 2014

# California Medical Association
## House of Delegates Resolution Wireless Standards Reevaluation
### 2014 Resolution 107- 14
PASSED
Date Adopted Dec 7, 2014

Resolved 1   That CMA supports efforts to reevaluate microwave safety exposure levels associated with wireless communication devices, including consideration of adverse non-thermal biologic and health effects from non-ionizing electromagnetic radiation used in wireless communications; and be it further

Resolved 2   That CMA support efforts to implement new safety exposure limits for wireless devices to levels that do not cause human or environmental harm based on scientific research.

CALIFORNIA MEDICAL ASSOCIATION HOUSE OF DELEGATES 2014
Wireless Communications Public Safety Standards Reevaluation
Introduced by Cindy Lee Russell, M.D. AND Ken Yew, M.D.

Whereas there are over 6 billion active cell phones worldwide and dependence of wireless communication networks is rapidly expanding including cell phones, cell towers, wireless routers for home use, medical devices and utility smart meters; and (1)

Whereas scientists are increasingly identifying EMF from wireless devices as a new form of environmental pollution with a growing body of peer reviewed scientific evidence finding significant adverse health and biologic effects on living organisms with exposure to low levels of non-ionizing microwaves currently approved and used in wireless communication, and

Whereas peer reviewed research has demonstrated adverse biological effects of wireless EMF including single and double stranded DNA breaks, creation of reactive oxygen species, immune dysfunction, cognitive processing effects, stress protein synthesis in the brain, altered brain development, sleep and memory disturbances, ADHD, abnormal behavior, sperm dysfunction, and brain tumors; and  (2-55)

Whereas there is a long latency period of years to decades to study and identify adverse health effects such as brain cancer, neurodegenerative damage and autism; and

Whereas children's brains are developmentally immature until adolescence, their skulls are thinner and the brain is considerably more vulnerable to toxin exposure , and (23,24)

Whereas the World Health Organization in 2011 designated wireless communications including cell phones to be a possible carcinogenic, and (63)

Whereas many scientists, researchers, public health officials and agencies conclude that wireless electromagnetic frequency (EMF) standards established by the Federal Communications Commission are outdated as they are based only on heat effects which damage to the organism and not biological effects of non –ionizing EMF microwave radiation which are scientifically demonstrated at levels hundreds of times less than current safety exposure limits and thus current standards are  inadequate to protect public health; and (49-51)(57)

JA 04536

Whereas the American Academy of Pediatrics in 2013 has asked for reassessment of  exposure to radiofrequency electromagnetic fields limits and policies  that  protect children's health and well-being  throughout their lifetimes and reflect current use patterns (58)

RESOLVED; that the CMA understands that  existing public safety limits for microwave EMF devices are outdated and inadequate to protect public health  thus endorses efforts of the Federal Communications Commission to reevaluate its safety standards to include consideration of adverse non thermal biologic and health effects from non ionizing electromagnetic radiation used in wireless communications; and be it further

RESOLVED; that the CMA supports efforts to implement microwave safety exposure limits to levels that do not cause human or environmental harm based on scientific research, and be it further

RESOLVED; that the CMA set up a task force to determine adequate precautionary recommendations for the use of cell phones and wireless devices for schools and children


References Wireless Communications Public Safety Standards Reevaluation

1)      More People Have Cell Phones Than Toilets, U.N. Study Shows. Time. March 25, 2013. http://newsfeed.time.com/2013/03/25/more-people-have-cell-phones-than-toilets-u-n-study-shows/
2)      Acute low-intensity microwave exposure increases DNA single-strand breaks in rat brain cells.  Lai H, Singh, NP Bioelectromagnetics 1995;16(3):207-10   WEB  http://www.ncbi.nlm.nih.gov/pubmed/7677797
3)      Behavioral Effects of Microwaves . Neurobehavioral Toxicology: 1980 Spring;2(1): 49-58 Sern S. WEB   http://www.ncbi.nlm.nih.gov/pubmed/7442919
4)      Microwave Radiation Absorption: Behavioral Effects.  Health Physiology: 1991 Jul;6(1):29-40 D'Andrea JA.
WEB  http://www.ncbi.nlm.nih.gov/pubmed/2061046?ordinalpos=1&itool=PPMCLayout.PPMCAppController.PPMCArticlePage.PPMCPubmedRA&linkpos=2
5)      Nerve Cell Damage in Mammalian Brain after Exposure to Microwaves from GSM Mobile Phones.  Safford L. Environmental Health Perspectives Volume 111, Number 7, June 2003   WEB   http://ehp.niehs.nih.gov/members/2003/6039/6039.html     http://ehp.niehs.nih.gov/press/012903.html
6)      The effects of broad-band electromagnetic field exposure on mice (Mus musculus). Journal of Environmental Science and Health, Part A: Toxic/Hazardous Substances and Environmental Engineering. Volume 35, Issue 3, 2000. http://www.informaworld.com/smpp/content~db=all~content=a906773614
7)      Electromagnetic Fields and DNA Damage.  Phillips J.  Pathophysiology 16 (2009) 79-88.  http://www.scribd.com/doc/21750937/EMF-Cell-Phone-DNA-Damage
8)      Single- and double-strand DNA breaks in rat brain cells after acute exposure to radiofrequency electromagnetic radiation.  Lai H, Singh NP,  Int J Radiat Biol 69(4):513-521, 1996. http://www.researchgate.net/publication/14573695_Single-_and_double-strand_DNA_breaks_in_rat_brain_cells_after_acute_exposure_to_radiofrequency_electromagnetic_radiation
9)      DNA Strand Breaks in Rat Brain Cells Exposed to Low level Microwave Radiation. Behari J. http://www.ursi.org/proceedings/procGA08/papers/K02bp2.pdf
10)  Long Term Exposure to Microwave Radiation Provokes Cancer Growth:  Evidences from Radars and Mobile Communication Systems.  Kyrylenko S  . Experimental Oncology. March 2011. http://exp-oncology.com.ua/article/1845/long-term-exposure-to-microwave-radiation-provokes-cancer-growth-evidences-from-radars-and-mobile-communication-systems
11)  ELECTROMAGNETIC FIELDS: Conference, Hearing Call Up Cell Phone Use.  Environ Health

Perspect. Nov 2009; 117(11): A486.  http://www.ncbi.nlm.nih.gov/pmc/articles/PMC2801166/
12)  EMF's and DNA Effects: Potential Mechanism Elucidated-Science Selections.  Hood
E. Environmental Health Perspectives, May
2004.  http://www.ncbi.nlm.nih.gov/pmc/articles/PMC1316056/
13)   Association between vestibular schwannomas and mobile phone use. Moon S. Tumour Biol.
Jan 2014; 35(1): 581–587. http://www.ncbi.nlm.nih.gov/pmc/articles/PMC3907669/
14)  Long-term use of cellular phones and brain tumors: increased risk associated with use for > or
=10 years. Hardell L, Carlsberg M. Occupational Environmental Medicine 2007, Sept; 64(9):626-
32   http://www.ncbi.nlm.nih.gov/pubmed/17409179
15)   Meta-analysis of long-term mobile phone use and the association with brain tumors.  Hardell
L  International Journal of Oncology. May 2008 vol 32 Number 5. http://www.spandidos-
publications.com/ijo/article.jsp?article_id=ijo_32_5_1097
16)   Cell phone Use and Acoustic Neuroma: The Need for Standardized Questionaires and access
to Industry Data. Surgical Neurology. Volume 72, issue 3, pages 216-222 (Sept 2009) Yueh-Ying
Han. http://www.researchgate.net/publication/24241041_Cell_phone_use_and_acoustic_neuroma_t
he_need_for_standardized_questionnaires_and_access_to_industry_data
17)   Exposure to Wireless Phone Emissions and Serum Bets-Trace Proteins.  Hardell L. Soderqvist
F. International Journal Molecular Medicine. 2010 August; 26(2):301-
306.    http://www.biomedsearch.com/nih/Exposure-to-wireless-phone-emissions/20596612.html
18)  Mobile Phone Use and the Risk for Malignant Brain Tumors: A Case Control Study on
Deceased Cases and Controls . Hardell L, Carlsberg M, Neuroepidemiology: 2010 June 15;35(2):
109-114.  http://www.avaate.org/IMG/pdf/Hardell_et_al_Neuroepidemiology_2010.pdf
19)  Case-control study of the association between malignant brain tumours diagnosed between
2007 and 2009 and mobile and cordless phone use.  Hardell L .  Int J Oncol.  2013 Dec;43(6):1833-
45. http://www.ncbi.nlm.nih.gov/pubmed/24064953
20)  Mobile Phones, Cordless Phones and the Risk for Brain Tumors. Hardell L, Carlberg M.
International Journal of Oncology, 2009 Jul;35(1):5-17 PMID: 19513546
http://www.spandidos-publications.com/ijo/article.jsp?article_id=ijo_35_1_5
21)  Oxidative damage in chemical teratogenesis. Wells PG .  Mutat Res.  1997 Dec 12;396(1-
2):65-78.http://www.ncbi.nlm.nih.gov/pubmed/9434860
22)  Swedish review strengthens grounds for concluding that radiation from cellular and cordless
phones is a probable human carcinogen. Dr. Devra Davis.  Pathophysiology.  Volume 20, issue
2, Pages 123–129, April 2013
23)  Critical periods of vulnerability for the developing nervous system: evidence from humans and
animal models. Environ Health Perspect. Rice D.  108(suppl 3):511–533
(2000).   http://citeseerx.ist.psu.edu/viewdoc/summary?doi=10.1.1.281.957
24)  Critical periods of vulnerability for the developing nervous system: evidence from humans and
animal models. Environ Health Perspect. Rice D.  108(suppl 3):511–533
(2000).   http://citeseerx.ist.psu.edu/viewdoc/summary?doi=10.1.1.281.957
25)  Electromagnetic noise inhibits radiofrequency radiation-induced DNA damage and reactive
oxygen species in human lens epithelial cells. Yao K .  Mol Vis.  2008 May 19;14:964-
9. http://www.ncbi.nlm.nih.gov/pubmed/18509546
26)  Neuronal Death and Oxidative Stress in the Developing Brain.  Chrysanthy
Ikonomidou.  ANTIOXIDANTS & REDOX SIGNALING Volume 00, Number 0,
2011.  https://neurology.wisc.edu/publications/2010%20Pubs/Ikonomidou-5.pdf
27)  Reactive oxygen species elevation and recovery in Drosophila bodies and ovaries following
short-term and long-term exposure to DECT base EMF.  Manta AK .  Electromagn Biol Med.  2014
Jun;33(2):118-31. http://www.ncbi.nlm.nih.gov/pubmed/23781995
28)  Protective effects of melatonin and caffeic acid phenethyl ester against retinal oxidative stress in
long-term use of mobile phone: a comparative study.  Ozguner F .  Mol Cell Biochem.  2006
Jan;282(1-2):83-8. http://www.ncbi.nlm.nih.gov/pubmed/16317515
29)  Autism-relevant social abnormalities in mice exposed perinatally to extremely low frequency
electromagnetic fields. http://www.ncbi.nlm.nih.gov/pubmed/24970316

30)  Drosophila oogenesis as a bio-marker responding to EMF sources.  Margaritis LH .  Electromagn Biol Med.  2014 Sep;33(3):165-89. http://www.ncbi.nlm.nih.gov/pubmed/23915130

31)  Exposure to 1800 MHz radiofrequency electromagnetic radiation induces oxidative DNA base damage in a mouse spermatocyte-derived cell line.   Liu C .  Toxicol Lett.  2013 Mar 27;218(1):2-9. http://www.ncbi.nlm.nih.gov/pubmed/23333639

32)  [Metabolic changes in cells under electromagnetic radiation of mobile communication systems].  Iakimenko. IL. Ukr Biokhim Zh. 2011 Mar-Apr;83(2):20-8. http://www.ncbi.nlm.nih.gov/pubmed/21851043

33)  Non-thermal activation of the hsp27/p38MAPK stress pathway by mobile phone radiation in human endothelial cells: molecular mechanism for cancer- and blood-brain barrier-related effects. Leszczynski D .  Differentiation.  2002 May;70(2-3):120-9. http://www.ncbi.nlm.nih.gov/pubmed/12076339

34)  Effect of 900 MHz radiofrequency radiation on oxidative stress in rat brain and serum.  Bilgici B .  Electromagn Biol Med. 2013 Mar;32(1):20-9. http://www.ncbi.nlm.nih.gov/pubmed/23301880

35)  Behavior and memory evaluation of Wistar rats exposed to 1·8 GHz radiofrequency electromagnetic radiation. Júnior LC .  Neurol Res.  2014 Sep;36(9):800-3. http://www.ncbi.nlm.nih.gov/pubmed/24620965

36)  Effect of radio-frequency electromagnetic radiations (RF-EMR) on passive avoidance behaviour and hippocampal morphology in Wistar rats. Narayanan SN .  Ups J Med Sci.  2010 May;115(2):91-6. http://www.ncbi.nlm.nih.gov/pubmed/20095879

37)  Analysis of emotionality and locomotion in radio-frequency electromagnetic radiation exposed rats.  Narayanan SN . Neurol Sci.  2013 Jul;34(7):1117-24. http://www.ncbi.nlm.nih.gov/pubmed/22976773

38)  Evaluation of oxidant stress and antioxidant defense in discrete brain regions of rats exposed to 900 MHz radiation. Bratisl Lek Listy.  2014;115(5):260-6. http://www.ncbi.nlm.nih.gov/pubmed/25174055

39)  Fetal Radiofrequency Radiation Exposure From 800-1900 Mhz-Rated Cellular Telephones Affects Neurodevelopment and Behavior in Mice.  Aldid, T.Nature.  Scientific Reports  2, Article number: 312. Feb 18, 2013.  http://www.nature.com/srep/2012/120315/srep00312/full/srep00312.html

40)  Cell phone radiation exposure on brain and associated biological systems.  Kesari KK .  Indian J Exp Biol.  2013 Mar;51(3):187-200.  http://www.ncbi.nlm.nih.gov/pubmed/23678539

41)  Disturbance of the immune system by electromagnetic fields-A potentially underlying cause for cellular damage and tissue repair reduction which could lead to disease and impairment.  Johansson O .  Pathophysiology.  2009 Aug;16(2-3):157-77. Epub 2009 Apr 23.  http://www.ncbi.nlm.nih.gov/pubmed/19398310

42)  Cell phone use and behavioural problems in young children.  Divan HA , .  J Epidemiol  Community Health.  2012 Jun;66(6):524-9. http://www.ncbi.nlm.nih.gov/pubmed/21138897

43)  Prenatal and postnatal exposure to cell phone use and behavioral problems in children.  Divan HA . Epidemiology.  2008 Jul;19(4):523-9.  http://www.ncbi.nlm.nih.gov/pubmed/18467962

44)  Maternal cell phone and cordless phone use during pregnancy and behaviour problems in 5-year-old children. Guxens M .   J Epidemiol  Community Health.  2013 May;67(5):432-8. http://www.ncbi.nlm.nih.gov/pubmed/23386674

45)  Radio frequency electromagnetic radiation (RF-EMR) from GSM (0.9/1.8GHz) mobile phones induces oxidative stress and reduces sperm motility in rats. Mailankot M .  Clinics (Sao Paulo).  2009;64(6):561-5. http://www.ncbi.nlm.nih.gov/pubmed/19578660

46)  Effects of the exposure to mobile phones on male reproduction: a review of the literature.  La Vignera S .  J Androl.  2012 May-Jun;33(3):350-6.  http://www.ncbi.nlm.nih.gov/pubmed/21799142

47)  Effects of radiofrequency electromagnetic waves (RF-EMW) from cellular phones on human ejaculated semen: an in vitro pilot study.  Agarwal A .  Fertil Steril.  2009 Oct;92(4):1318-25.  http://www.ncbi.nlm.nih.gov/pubmed/18804757

48)  Bioinitiative 2012.   http://www.bioinitiative.org/conclusions/
49)  Autism and EMF/RFR?  Plausibility of a Pathophysiological Link-Part
I.  Pathophysiology   Volume 20, Issue 3 , 191-209, June 2013.  Herbert M, Sage C (2013)
.  http://www.pathophysiologyjournal.com/article/S0928-4680(13)00037-0/fulltext
50)  Autism and EMF/RFR?  Plausibility of a Pathophysiological Link-Part
II.  Pathophysiology   Volume 20, Issue 3 , 211-234, June 2013.  Herbert M, Sage C
(2013)  http://apps.fcc.gov/ecfs/document/view?id=7520958031
51)    BioInitiative Report: A Rationale for Biologically-based Public Exposure Standards for
Electromagnetic Radiation. December 31, 2012. BioInitiative Working Group, Cindy Sage and David
O. Carpenter. http://www.bioinitiative.org/
52)    Epidemiological Evidence for a Health Risk from Mobile Phone Base Stations.
International Journal of Occupational Environmental Health: 16-3, Jul/Sep 2010, p263-267. Khurana
V, Hardell L . http://www.brain-surgery.us/Khurana_et_al_IJOEH-Base_Station_RV.pdf
53)  Shallow Minds: How the Internet and Wi–Fi in Schools Can Affect Learning.  Cindy Lee Russell,
MD. Oct 2013 issue SCCMA
Bulletin. http://issuu.com/18621/docs/bulletin_1013_web  or  http://www.sccma-
mcms.org/Portals/19/assets/docs/Wi-Fi%20in%20Schools%20rev.pdf for full references
54)  Autism Rising Part 1. Dr. Cindy Russell. May/June SCCMA Bulletin 2014
http://www.sccma-mcms.org/NewsEvents/BulletinMemberMagazine.aspx  or  http://www.sccma-
mcms.org/Portals/19/•Autism%20Rising%20Part%201.pdf
55)  Autism Rising Part 2 . Dr. Cindy Russell. SCMA Bulletin 2014  http://www.sccma-
mcms.org/NewsEvents/BulletinMemberMagazine.aspx  or  http://www.sccma-
mcms.org/Portals/19/assets/docs/Autism%20Rising%20Part%202%20rev.pdf
56)  Scientific panel on electromagnetic field health risks: consensus points, recommendations, and
rationales.  Fragopoulou A . Rev Environ Health.  2010 Oct-Dec;25(4):307-
17.  http://www.ncbi.nlm.nih.gov/pubmed/21268443
57)  Letter American Academy of Pediatrics to FDA on  "Reassessment of Exposure to
Radiofrequency Electromagnetic Fields Limits and Policies" published in the Federal Register on
June 4,  2013. http://apps.fcc.gov/ecfs/document/view?id=7520941318
58)  Wired vs Wireless in Classrooms.  Letter to Los Angeles Unified School District. Feb 2013 from
Martha Herbert, Assistant Professor Pediatric Neurology,  Harvard Medical
School.  http://apps.fcc.gov/ecfs/document/view?id=7520940748
59)  The precautionary principle in environmental science.  D Kriebel .  Environ Health Perspect. Sep
2001; 109(9): 871–876.http://www.ncbi.nlm.nih.gov/pmc/articles/PMC1240435/
60)  Environmental Working Group Cell Phone Report
http://www.scribd.com/doc/19576223/EWGs-Cell-Phone-Radiation-Report
61)  WiFi in schools proven
dangerous.  https://www.youtube.com/watch?v=KN7VetsCR2I&feature=related
62)  Electromagnetic fields and public health: mobile
phones.  http://www.who.int/mediacentre/factsheets/fs193/en/

Organizations; American Academy of Environmental Medicine, Letter
to the Federal Communications Commission; 2013



# American Academy of Environmental Medicine
6505 E Central • Ste 296 • Wichita, KS 67206
Tel: (316) 684-5500 • Fax: (316) 684-5709
www.aaemonline.org

**Executive Committee**

**President**
Amy L. Dean, D.O., FAAEM
1955 Pauline Blvd Ste 100D
Ann Arbor, MI 48103

**President-Elect**
Janette Hope, M.D., FAAEM
304 W Los Olivos
Santa Barbara, CA 93105

**Secretary**
Jennifer Armstrong, M.D., FAAEM
3364 Carling Ave.
Ottawa, Ontario, Canada

**Treasurer**
Richard G. Jaeckle, M.D., FAAEM
8220 Walnut Hill Ln Ste 404
Dallas, TX 75231

**Immediate Past President**
A.L. Barrier, M.D., FAAO-HNS

**Advisor**
William J. Rea, M.D.,FAAEM
Gary R. Oberg, M.D., FAAEM

**Board of Directors**
Craig Bass, M.D.
Robin Bernhoft, M.D., FAAEM
Martha Grout, M.D., MD(H)
W. Alan Ingram, M.D.
Derek Lang, D.O.
Allan D. Lieberman, M.D., FAAEM
Lisa Nagy, M.D.
Kalpana D. Patel, M.D., FAAEM

**Continuing Medical Education**
Chair
James W. Willoughby, II, D.O.
24 Main St.
Liberty, MO 64068

Assistant-Chair
Wm. Alan Ingram, M.D.
18015 Oak St Ste B
Omaha, NE 68130

August 30, 2013

Office of the Secretary
Federal Communications Commission
445 12th Street, SW
Washington, D.C. 20554

Re: ET Docket No. 13-84

Dear Federal Communications Commission Commissioners:

The American Academy of Environmental Medicine is writing to request that the FCC review radiofrequency (RF) exposure limits (reference is made to the FCC's NOI sections 48, 51, 52, 53, 56, 60, 65 and 69), recognize non-thermal effects of RF exposure (NOI sections 66 and 69), and lower limits of RF exposure to protect the public from the adverse health effects of radiofrequency emissions (NOI sections 48, 52, 54, 65 and 71).

Founded in 1965 as a non-profit medical association, the AAEM is an international association of physicians and scientists who study and treat the effects of the environment on human health. With an elite membership of highly trained physicians and clinicians, AAEM is committed to education, public awareness and research regarding Environmental Medicine.

It became clear to AAEM physicians that by the mid 1990's patients were experiencing adverse health reactions and disease as a result of exposure to electromagnetic fields. In the last five years with the advent of wireless devices, there has been an exponential increase in the number of patients with radiofrequency induced disease and hypersensitivity.

Numerous peer reviewed, published studies correlate radiofrequency exposure with a wide range of health conditions and diseases. (NOI sections 54, 59, 60 and 65) These include neurological and neurodegenerative diseases such as Parkinson's Disease, ALS, paresthesias, dizziness, headaches and sleep disruption as well as cardiac, gastrointestinal and immune disease, cancer, developmental and reproductive disorders, and electromagnetic sensitivity. The World Health Organization has classified RF emissions as a group 2 B carcinogen. This research is reviewed and cited in the following attached documents: *AAEM Electromagnetic and Radiofrequency Fields Effect on Human Health* and *AAEM Recommendations Regarding Electromagnetic and Radiofrequency Exposure.*

The scientific literature proves that non-thermal adverse effects of RF exposure exist and negatively impact health and physiology. New guidelines based on measurements of non-thermal effects and lowering limits of exposure are needed and critical to protect public health.

JA 04542

In fact, electromagnetic sensitivity and the health effects of low level RF exposure have already been acknowledged by the federal government. In 2002, the Architectural and Transportation Barriers Compliance Board stated:

> *"The Board recognizes...electromagnetic sensitivities may be considered disabilities under the ADA if they so severely impair the neurological, respiratory or other functions on an individual that it substantially limits one or more of the individual's major life activities"*

Additionally, in 2005, the National Institute of Building Sciences, an organization established by the U.S. Congress in 1974, issued an Indoor Environmental Quality Report which concluded:

> *"For people who are electromagnetically sensitive, the presence of cell phones and towers, portable telephones, computers,... wireless devices, security and scanning equipment, microwave ovens, electric ranges and numerous other electrical appliances can make a building inaccessible."*

By recognizing electromagnetic sensitivity, the federal government and affiliated organizations are clearly acknowledging the existence of non-thermal effects. The AAEM urges the FCC to recognize that non-thermal effects of RF exposure exist and cause symptoms and disease. (NOI sections 66 and 69) The AAEM also requests that the FCC base guidelines of RF exposure on measurements of non-thermal effects and lower the limits of RF exposure to protect the health of the public. (NOI sections 48, 52, 54, 65 and 71)

Sincerely ,


Amy L. Dean, DO, FAAEM, DABEM, DAOBIM
President

Organizations - Radiation Sickness; Austrian Medical Association, Guidelines
for the Diagnosis and Treatment of EMF Related Health Problems and Illnesses
(EMF Syndrome); 2011

# Guideline of the Austrian Medical Association (�every) for the diagnosis and treatment of EMF-related health problems and illnesses (EMF syndrome)

## Consensus paper of the Austrian Medical Association's EMF Working Group (⌖ AG-EMF)

Adopted at the meeting of environmental medicine officers of the Regional Medical Association´s and the Austrian Medical Association on 3rd March 2012 in Vienna.

## Introduction

There has been a sharp rise in unspecific, often stress-associated health problems that increasingly present physicians with the challenge of complex differential diagnosis. A cause that has been accorded little attention so far is increasing electrosmog exposure at home, at work and during leisure activities, occurring in addition to chronic stress in personal and working life. It correlates with an overall situation of chronic stress that can lead to burnout.

How can physicians respond to this development?

The Austrian Medical Association has developed a guideline for differential diagnosis and potential treatment of unspecific stress-related health problems associated with electrosmog. Its core element is a patient questionnaire consisting of a general assessment of stress symptoms and a specific assessment of electrosmog exposure.

The guideline is intended as an aid in diagnosing and treating EMF-related health problems.

## Background

Many people are increasingly exposed, to various degrees, to a combination of low and high frequency electric fields (EF), magnetic fields (MF) and electromagnetic fields (EMF) of different signal patterns, intensities and technical applications for varying periods of time, colloquially referred to as electrosmog.

Physicians are often confronted with unspecific complaints without clearly identifiable causes (Huss and Röösli 2006). It has been suspected that environmental conditions such as increasing exposure of the population to radio waves, emanating e.g. from cordless phones, mobile phone base stations, cell phones, GPRS, UMTS, data cards for laptop and notebook computers and wireless LAN (WLAN), but also exposure to electric and magnetic fields emanating from power lines, devices and equipment, may play a causal role (Blake Levitt and Lai 2010). For the medical profession, this raises new challenges in diagnosis and treatment. A central issue for

1

JA 04545

the causal attribution of symptoms is the assessment of variation in health problems depending on time and location, which is particularly relevant for environmental causes such as EMF exposure.

Austria is currently rolling out the fourth generation of mobile telephony (LTE), as well as smart metering (for electricity, gas and water consumption), resulting in additional EMF exposure of the population.

New radio technologies and applications have been introduced without certainty about their health effects, raising new challenges for medicine. For instance, the issues of so-called non-thermal effects and potential long-term effects of low-dose exposure were hardly investigated at all prior to introduction. Some patients suspect a link between EMF exposure and their health problems. Moreover, physicians are increasingly confronted with health problems with unidentified causes. Pursuing an evidence-based treatment strategy in this context is a challenge for differential diagnosis.

In Austria, there are no democratically legitimized limits to protect the general population from EMF exposure. The recommendations of the WHO, compiled by the International Commission on Non-Ionizing Radiation Protection (ICNIRP 1998), are based on a thermal model. These recommendations were adopted by the EU in its Council Recommendation of 1999 (EU-Ratsempfehlung 1999) and by Austria in its pre-standard ÖVE/ÖNORM E 8850:2006 02 01 (ÖNORM 2006) without taking into account long-term non-thermal effects.

In August 2007, the BioInitiative, an international group of experts, published a comprehensive report calling for preventive measures against EMF exposure based on the scientific evidence available (BioInitiative 2007). Consequently, the European Environment Agency compared electrosmog to other environmental hazards such as asbestos or benzene (EEA 2007).

In April 2009, a resolution of the European Parliament called for a review of the EMF limits in the EU Council Recommendation of 1999, which was based on the guidelines of the ICNIRP, with reference to the BioInitiative Report (EU Parliament 2009).

In May 2011, the Parliamentary Assembly of the Council of Europe adopted the report "The potential dangers of electromagnetic fields and their effect on the environment" (PACE 2011). The report calls for a number of measures to protect humans and the environment, especially from high-frequency electromagnetic fields. One of the recommendations is to "take all reasonable measures to reduce exposure to electromagnetic fields, especially to radio frequencies from mobile phones, and particularly the exposure to children and young people who seem to be most at risk from head tumours".

Also in May 2011, a group of experts at the International Agency for Research on Cancer, an agency of the WHO, classified radiofrequency electromagnetic fields as possibly carcinogenic (Group 2B) for humans (IARC 2011).

2

A representative telephone survey (n=2048, age >14 years) carried out in 2004 in Switzerland yielded a frequency of 5% (95% CI 4-6%) for a self-attributed "diagnosis" of electrosensitivity (Schreier et al. 2006).

In another survey carried out in Switzerland, in 2001, 394 respondents attributed specific health problems to EMF exposure. Among others, the following symptoms were reported as occurring frequently: sleep problems (58%), headaches (41%), nervousness (19%), fatigue (18%) and difficulty concentrating (16%). The respondents listed mobile phone base stations (74%), cell phones (36%), cordless phones (29%) and high-voltage lines (27%) as causes. Two thirds of respondents had taken measures to reduce their symptoms, the most frequent measure being to avoid exposure. Remarkably, only 13% had consulted their physicians (Röösli et al. 2004).

While a 2006 study by Regel et al. described no exposure effects, two provocation studies on exposure of "electrosensitive" individuals and control subjects to mobile phone base station signals (GSM, UMTS or both) found a significant decline in well-being after UMTS exposure in the individuals reporting sensitivity (Zwamborn et al. 2003, Eltiti et al. 2007). Analysis of the data available on exposure of people living near mobile phone base stations has yielded clear indications of adverse health effects (Santini et al. 2002, Navarro et al. 2003, Hutter et al. 2006, Abdel-Rassoul et al. 2007, Blettner et al. 2008).

Based on the scientific literature on interactions of EMF with biological systems, several mechanisms of interaction are possible. A plausible mechanism at the intracellular and intercellular level, for instance, is interaction via the formation of free radicals or oxidative and nitrosative stress (Friedmann et al. 2007, Simkó 2007, Pall 2007, Bedard and Krause 2007, Pacher et al. 2007, Desai et al. 2009). It centres on the increased formation of peroxynitrite ($ONOO^-$) from a reaction of nitrogen monoxide (NO) with superoxide ($O2^-$). Due to its relatively long half-life, peroxynitrite damages a large number of essential metabolic processes and cell components.

This approach can serve as a plausible explanation of many of the health problems, symptoms and their progression observed in the context of EMF exposure. There are increasing indications that EMF syndrome (EMFS) should be counted among multi-system disorders (Pall 2007) such as Chronic Fatigue Syndrome (CFS), Multiple Chemical Sensitivity (MCS), fibromyalgia (FM) and Post Traumatic Stress Disorder (PTSD).

In Sweden, EMF syndrome is designated as electrohypersensitivity (EHS), considered a physical impairment and recognized as a disability. With reference to UN Resolution 48/96, Annex, of 20 December 1993 (UN 1993), local governments grant support to individuals with EHS. Employees with EHS have a right to support from their employers so as to enable them to work despite this impairment. Some hospitals in Sweden provide rooms with low EMF exposure.

3

The Austrian Medical Association considers it its duty and its mission to provide members of the medical profession with a compilation of the current state of the scientific and political debate from a medical perspective and with specific recommendations for action in this first guideline. The guideline can only be improved by suggestions, criticism and amendments. Due to the rapid development of various technologies, the recommendations need to be adapted on an ongoing basis. We therefore invite all medical professionals to send contributions to the next edition of the guideline to the following email address: post@aerztekammer.at

## What to keep in mind when dealing with patients and EMF

In the case of unspecific health problems (see patient questionnaire) for which no clearly identifiable cause can be found, EMF exposure should in principle be taken into consideration as a potential cause, especially if the patient suspects that it may be the cause.

## How to proceed if EMF-related health problems are suspected

The recommended approach to diagnosis and treatment is intended as an aid and should, of course, be modified as each individual case requires.

1. History of health problems and EMF exposure
2. Examination and findings
3. Measurement of EMF exposure
4. Prevention or reduction of EMF exposure
5. Diagnosis
6. Treatment

JA 04548



Fig. 1: Flow chart for diagnosing EMF-related health problems

5

## 1. History of health problems and EMF exposure

A **patient questionnaire** to facilitate a systematic history of health problems and EMF exposure, compiled by the Austrian Medical Association's EMF Working Group, is available for download at: www.aerztekammer.at/referate Umweltmedizin.

The patient questionnaire consists of three sections:
   a) List of symptoms
   b) Variation of health problems depending on time and location
   c) Assessment of EMF exposure

a) List of symptoms

The list of symptoms in the patient questionnaire serves to systematically quantify stress-related health problems regardless of their causes. It also includes questions on when the health problems first occurred. Most EMF-related symptoms fall within the scope of so-called stress-related health problems, e.g. sleep problems, fatigue, exhaustion, lack of energy, restlessness, heart palpitations, blood pressure problems, muscle and joint pain, headaches, depression, difficulty concentrating, forgetfulness, anxiety, urinary urgency, anomia, dizziness, tinnitus and sensations of pressure in the head and the ears.

The health problems may range in severity from benign, temporary symptoms, such as slight headaches or paraesthesia in the head when using a cell phone, to severe, debilitating symptoms that drastically impair physical and mental health.

b) Variation of health problems depending on time and location

The answers to questions on when and where the health problems occur or recede, and when and where the symptoms increase or are particularly evident, provide indications as to whether the health problems may be related to specific times and locations. They must be interpreted in the context of the patient's living conditions and circumstances.

c) Assessment of EMF exposure

Regardless of whether or not the patient suspects EMF exposure as a cause, these questions should be used to assess the kind of exposure that exists. It is important to note that only certain types of EMF exposure can be assessed by means of the questionnaire, such as use of cell phones and cordless phones. Detection of other types of EMF exposure, e.g. due to high frequency transmitter sites or the electric or magnetic fields of power lines, generally requires measurements (see section 3: Measurement of EMF exposure). In principle, questions should be asked to assess EMF exposure at home and at work, keeping in mind that the degree of EMF exposure may vary at different times.

## 2. Examination and findings

There are no findings specific to EMF, which makes diagnosis and differential diagnosis a considerable challenge. A method that has proven useful is to use stress-

6

associated findings for diagnosis and follow-up and to evaluate them synoptically. Basic diagnostic tests should be carried out as a first step, followed by measurements of EMF exposure as a second step. Only then can specific diagnostic tests be considered.

## Cardiovascular system

### Basic diagnostic tests

- Blood pressure and heart rate (in all cases resting heart rate in the morning while still in bed), including self-monitoring, possibly several times a day, e.g. at different places and with journaling of subjective well-being for a week.

### Specific diagnostic tests

- 24-hour blood pressure monitoring (absence of night-time decline)
- 24-hour ECG (heart rhythm diagnosis)
- 24-hour heart rate variability HRV (autonomous nervous system diagnosis)

## Laboratory tests

### Basic diagnostic tests

- Early morning urine
  - Adrenaline
  - Noradrenaline
  - Noradrenaline/adrenaline quotient
  - Dopamine
  - Serotonin

- Early morning urine
  - 6-OH melatonin sulphate

- Saliva
  - Cortisol (8 am, 12 am and 8 pm)

- Blood
  - Blood count and differential blood count
  - Fasting blood glucose and postprandial blood glucose
  - HBA1c
  - TSH

### Additional diagnostic tests – specific individual parameters depending on symptoms

- Late morning urine
  - Histamine, glycine
  - Gamma-aminobutyric acid GABA
  - Glutamate

- Saliva
  - Alpha amylase A (10 am)
  - Dehydroepiandrosterone DHEA (8 am and 8 pm)

- Blood
  - Homocysteine
  - Intracellular ATP

7

JA 04551

- Intracellular glutathione (redox balance)
- Malondialdehyde (lipid peroxidation)
- 8-hydroxydeoxyguanosine (DNA oxidation)
- Interferon-gamma (IFNg)
- Interleukin-1 (IL-1)
- Interleukin-6 (IL-6)
- Interleukin-10 (IL-10)
- Tumour necrosis factor alpha (TNFa)
- NF-kappaB
- Vitamin B2 (FAD and riboflavin) (whole blood)
- Vitamin B6 (whole blood)
- Vitamin D
- Ubichinon (Q 10)
- Selenium (whole blood)
- Zinc (whole blood)
- Magnesium (whole blood)
- Differential lipid profile

## 3. Measurement of EMF exposure[1]

In general, a wide variety of forms of EMF exposure (e.g. from cordless phones, wireless internet access, electrical installations and electrical devices in the building, mobile phone base stations, radio and TV transmitters, high-voltage lines or transformer stations) may be the root causes of health problems.

EMF measurements should be planned and carried out by specially trained and experienced measurement engineers.
See e.g. http://www.salzburg.gv.at/adressen_elektrosmog.htm.

After the measurements have been commissioned by the patient and carried out, the results should be discussed with the attending physician or a physician familiar with the issue.

The measurements should be carried out in accordance with relevant standards, e.g. the guidelines of the Professional Association of German Building Biologists (VDB-Richtlinien). In addition to the readings, the measurement report should include suggestions for a potential reduction of exposure.

**Basic measurements**

*Low-frequency alternating magnetic fields*
Isotropic magnetic field sensor (for all spatial axes) in the frequency range from 5 Hz to 2 kHz, e.g. near the bed, near the desk with source identification (short-term orientation measurement); in addition, long-term measurements e.g. during the night can be useful.

*Low-frequency alternating electric fields*

---

[1] EMF measurements are not covered by statutory health insurance.

Isolated isotropic electric field sensor (for all spatial axes) in the frequency range from 5 Hz to 2 kHz, e.g. near the bed, near the desk with source identification.

*High-frequency electromagnetic radiation*

Broadband measurements and/or band-selective measurements of common frequencies in the high frequency range, e.g. GSM base stations (900 and 1800 MHz), DECT base stations (1900 MHz), UMTS (2100 MHz), WLAN (2450 and 5000 MHz), possibly WiMAX (3400-3600 MHz), LTE (2500-2700 MHz), within a defined measurement space such as the head and torso area on the bed, or the desk chair, with source identification (e.g. acoustic diagnosis); identification of maximum reading; peak detector.

**Additional measurements**

*High-frequency electromagnetic radiation*

Frequency-selective measurements (individual frequencies) of common frequencies in the high frequency range, within a defined measurement space such as the head and torso area on the bed, or the desk chair, with source identification; identification of maximum reading; peak detector. The measurements should be adapted to each individual case, e.g. to account for short-wave transmitters, radar, "dirty power" and other high frequency sources.

**Benchmarks**

The following aspects should be taken into account when evaluating the readings in each case: duration of exposure, exposure during the night or the day, multiple exposure to different EMF sources, additional exposure to noise, chemicals etc., patient's individual regulation capacity status. Based on epidemiological studies (BioInitiative 2007, Kundi and Hutter 2009) and measurements relevant in practice (Standard of Building Biology Testing Methods, SBM 2008), the Austrian Medical Association 's EMF Working Group has recommended preliminary benchmarks.

Irrespective of the ICNIRP recommendations for acute effects, the following benchmarks apply to regular exposure of more than four hours per day.

*High-frequency electromagnetic radiation (as power flow density)*

- ▫ ≥1000 µW/m² (≥1 mW/m²)          very far above normal
- ▫ 10-1000 µW/m² (0.01-1 mW/m²)          far above normal
- ▫ 1-10 µW/m² (0.001-0.01 mW/m²)          slightly above normal
- ▫ ≤1 µW/m² (≤0.001 mW/m²)          within normal limits

The benchmarks listed are intended to be applied to individual types of radiation, e.g. GSM, UMTS, WiMAX, TETRA, radio, TV, DECT or WLAN, and refer to peak levels. The benchmarks do not apply to radar, which must be evaluated separately. Highly critical types of radiation, such as periodic signals (mobile telephony, DECT, WLAN, digital broadcasting…), should be critically evaluated, especially if levels are far above normal, while less critical types, such as non-pulsed or non-periodic signals (USW, shortwave, medium and long wave, analogue broadcasting), may be considered more leniently.

*Low-frequency alternating magnetic fields*

- ▫ ≥400 nT (≥0.4 µT)          very far above normal
- ▫ 100-400 nT (0.1-0.4 µT)          far above normal

9

| | | |
|---|---|---|
| ▫ | 20-100 nT (0.02-0.1 µT) | slightly above normal |
| ▫ | ≤20 nT (≤0.02 µT) | within normal limits |

The benchmarks are intended to be applied to the range up to and around 50 Hz; higher frequencies and distinct harmonics should be more critically evaluated. Mains current (50 Hz) and traction current (16.7 Hz) should be assessed separately. Long-term measurements should be carried out – also and especially during the night – if intense and frequent field variations occur over time; in such cases, evaluation should be based on the arithmetic mean over the period of exposure.

*Low-frequency alternating electric fields*

| | | |
|---|---|---|
| ▫ | ≥10 V/m | very far above normal |
| ▫ | 1.5-10 V/m | far above normal |
| ▫ | 0.3-1.5 V/m | slightly above normal |
| ▫ | ≤0.3 V/m | within normal limits |

The benchmarks (potential-free measurement) are intended to be applied to the range up to and around 50 Hz; higher frequencies and distinct harmonics should be more critically evaluated.

## 4. Prevention or reduction of EMF exposure

Preventing or reducing EMF exposure after consultation of a measurement engineer is advantageous for several reasons:

a) to prevent and reduce risks to the individual and to public health,
b) to treat the causes of EMF syndrome and
c) to aid in identifying any links to health problems.

There are numerous potential causes for EMF exposure above normal limits, and this guideline can only give a few examples. Further information can be found, for instance, in the building biology checklist "Gebäudecheckliste Baubiologie" (Land Salzburg and VDB 2009) as well as in the information folder on electrosmog (Land Salzburg 2009), which also lists contact data of measurement engineers, sources for measurement devices and materials to reduce exposure. In most cases, it will be necessary to consult an experienced measurement engineer.

Based on documented cases, it is useful to recommend that patients take certain measures (also as preventive measures) to eliminate or reduce EMF exposure, which may lead to an alleviation of health problems within days or weeks. Such measures include the following:

- Disconnecting (unplugging) the power supply of all DECT cordless phones – the use of "classical" cord phones is recommended instead.
- Disconnecting (unplugging) the power supply of all WLAN access points or WLAN routers. (NB: Many LAN routers now come equipped with additional WLAN.)
- Disconnecting the power supply in the bedroom (switching off the fuse) while sleeping. – NB: The benefits should be weighed against the potential risk of accidents and the use of a flashlight should be recommended.
- Disconnecting the power supply to all non-essential electric circuits, possibly in the entire flat or building. NB: See note above.
- Moving the bed or desk to a different place with lower exposure, such as another room or floor; in case of external high frequency sources, rooms facing away from the source should be chosen.
- Discontinuing use of certain appliances and lamps.

10

- Retrofitting the electrical wiring of the building to reduce residual current and equalising current (installation of a residual current device RCD).

We also recommend following the 10 medical rules for cell phone use published by the Vienna Medical Association :
http://www2.aekwien.at/media/Plakat_Handy.pdf.

## 5. Diagnosis

A diagnosis of EMF syndrome will largely be based on a comprehensive case history, focusing in particular on correlations between health problems and times and places of EMF exposure, as well as the progression of symptoms over time. In addition, measurements of EMF exposure and the results of additional diagnostic tests (laboratory tests, cardiovascular system) serve to support the diagnosis. Moreover, all other potential causes should be excluded as far as possible.

We recommend that the code Z58.4 (Exposure to radiation) under the International Classification of Diseases (ICD-10) be used for EMF syndrome for the time being.

## 6. Treatment

The primary method of treatment should consist in the prevention or reduction of EMF exposure, taking care to reduce or eliminate all sources of EMF if possible. Many examples have shown that such measures can prove effective.

Since sufficient EMF reduction is not possible in all cases, other measures can and must be considered. These include not only keeping additional exposure to a minimum, but also enhancing and increasing resistance to EMF. In some cases, positive effects of holistic medicine treatments have been reported.

We take it as given that appropriate treatment will be initiated after diagnosis if the patient presents manifest illness. Regardless of such treatment, the above-mentioned measures to reduce exposure should also be taken.

There is increasing evidence that a main effect of EMF on patients is the reduction of oxidative and nitrosative regulation capacity. This hypothesis also explains observations of changing EMF sensitivity and the large number of symptoms reported in the context of EMF exposure. From the current perspective, it appears useful to recommend a treatment approach such as those gaining ground for multi-system disorders, with the aim of minimizing adverse peroxynitrite effects.

In summary, the following treatment measures appear advantageous, depending on the individual case:

a) **Reduction of exposure** to electric and magnetic fields and high frequency electromagnetic waves.
For more information see e.g. the information folder on electrosmog at
www.salzburg.gv.at/infomappe-elektrosmog.pdf.

11

b) **Lifestyle coaching** (exercise, nutrition, addictive substances, sleeping habits etc.) and stress reduction measures (reduction of general stress and work stress), as well as methods to increase stress resistance (autogenic training, yoga, progressive muscle relaxation, breathing techniques, meditation, tai chi, qui gong).

c) **Holistic treatments** such as anti-oxidative and anti-nitrosative therapies, trace elements, vitamins, amino acids.

d) **Treatment of symptoms** until the causes have been identified and eliminated.

# References

Abdel-Rassoul G, El-Fateh OA, Salem MA, Michael A, Farahat F, El-Batanouny M, Salem E. 2007. Neurobehavioral effects among inhabitants around mobile phone base stations. Neurotoxicology. Mar; 28(2): 434-40.

Blake Levitt B and Lai H. 2010. Biological effects from exposure to electromagnetic radiation emitted by cell tower base stations and other antenna arrays. Environ. Rev. 18: 369–395. Doi:10.1139/A10-018.

Bedard K and Krause KH. 2007. The NOX Family of ROS-Generating NADPH Oxidases: Physiology and Pathophysiology. Physiol. Rev. 87: 245–313.

BioInitiative. 2007. Bioinitiative Report: A Rationale for a Biologically-based Public Exposure Standard for Electromagnetic Fields (ELF and RF). http://bioinitiative.org/freeaccess/report/index.htm

Blettner M, Schlehofer B, Breckenkamp J, Kowall B, Schmiedel S, Reis U, Potthoff P, Schüz J, Berg-Beckhoff G. 2008. Mobile phone base stations and adverse health effects: phase 1 of a population-based, cross-sectional study in Germany. Occup. Environ. Med. 2009 Feb; 66(2):118-23. Epub Nov. 18.

Desai NR, Kesari KK, Agarwal A. 2009. Pathophysiology of cell phone radiation: oxidative stress and carcinogenesis with focus on male reproductive system. Reprod. Biol. Endocrinol. Oct. 22; 7:114.

Eltiti S, Wallace D, Ridgewell A, Zougkou K, Russo R, Sepulveda F, Mirshekar-Syahkal D, Rasor P, Deeble R, Fox E. 2007. Does short-term exposure to mobile phone base station signals increase symptoms in individuals who report sensitivity to electromagnetic fields? A double-blind randomized provocation study. Environ. Health Perspect. Nov; 115(11):1603-8.

EU Parliament 2008: European Parliament resolution of 2 April 2009 on health concerns associated with electromagnetic fields (2008/2211(INI)). http://www.europarl.europa.eu/sides/getDoc.do?pubRef=-//EP//TEXT+TA+P6-TA-2009-0216+0+DOC+XML+V0//EN

EU-Ratsempfehlung 1999: EMPFEHLUNG DES RATES vom 12. Juli 1999 zur Begrenzung der Exposition der Bevölkerung gegenüber elektromagnetischen Feldern (0 Hz — 300 GHz) (1999/519/EG).

EEA 2007: European Environment Agency, Radiation risk from everyday devices assessed. www.eea.europa.eu/highlights/radiation-risk-from-everyday-devices-assessed

Friedmann J, Kraus S, Hauptmann Y, Schiff Y, Seger R, 2007. Mechanism of short-term ERK activation by electromagnetic fields at mobile phone frequencies. Biochem. J. 405, 559–568.

Huss A and Röösli M. 2006. Consultations in primary care for symptoms attributed to electromagnetic fields--a survey among general practitioners. BMC Public Health Oct. 30; 6:267.

Hutter HP, Moshammer H, Wallner P, Kundi M. 2006. Subjective symptoms, sleeping problems, and cognitive performance in subjects living near mobile phone base stations. Occup. Environ. Med. 63:307-313

IARC 2011: IARC CLASSIFIES RADIOFREQUENCY ELECTROMAGNETIC FIELDS AS POSSIBLY CARCINOGENIC TO HUMANS 31 May 2011. http://www.iarc.fr/en/media-centre/pr/2011/pdfs/pr208_E.pdf

ICNIRP 1998: Guidelines for limiting exposure to time-varying electric, magnetic, and electromagnetic fields (up to 300 GHz). International Commission on Non-Ionizing Radiation Protection. Health Phys. 1998 Apr; 74(4):494-522.

Kundi M and Hutter HP. 2009. Mobile phone base stations – Effects on wellbeing and health. Pathophysiology 2009 Aug; 16(2-3):123-35. Epub Mar. 4.

Land Salzburg and VDB. 2009. Gebäudecheckliste Baubiologie. www.baubiologie.net

Land Salzburg. 2009. Informationsmappe Elektrosmog. www.salzburg.gv.at/infomappe-elektrosmog.pdf

Navarro EA, Segura J, Portolés M, Gómez-Perretta de Mateo C. 2003. The Microwave Syndrome: A Preliminary Study in Spain. Electromagnetic Biology and Medicine (formerly Electro- and Magnetobiology), 22 (2003) 161 – 169.

ÖNORM 2006: Vornorm ÖVE/ÖNORM E 8850:2006 02 01, Elektrische, magnetische und elektromagnetische Felder im Frequenzbereich von 0 Hz bis 300 GHz - Beschränkung der Exposition von Personen.

Pall ML. 2007. Explaining "Unexplained Illnesses": Disease Paradigm for Chronic Fatigue Syndrome, Multiple Chemical Sensitivity, Fibromyalgia, Post-Traumatic Stress Disorder, Gulf War Syndrome, and Others. Harrington Park Press.

PACE 2011: Council of Europe – Parliamentary Assembly. The potential dangers of electromagnetic fields and their effect on the environment. Resolution, Doc. 1815, Text adopted by the Standing Committee, acting on behalf of the Assembly, on 27 May 2011.
http://www.assembly.coe.int/Mainf.asp?link=/Documents/AdoptedText/ta11/ERES1815.htm

Pacher P, Beckman JS, Liaudet L. 2007. Nitric oxide and peroxynitrite in health and disease. Physiol Rev. 2007 Jan; 87(1):315-424.
http://www.ncbi.nlm.nih.gov/pmc/articles/PMC2248324/pdf/nihms38119.pdf

13

Regel SJ, Negovetic S, Röösli M, Berdiñas V, Schuderer J, Huss A, Lott U, Kuster N, Achermann P. 2006. UMTS base station-like exposure, well-being, and cognitive performance. Environ. Health Perspect. Aug; 114(8):1270-5.

Röösli M, Moser M, Baldinini Y, Meier M, Braun-Fahrländer C. 2004. Symptoms of ill health ascribed to electromagnetic field exposure—a questionnaire survey. Int. J. Hyg. Environ. Health 207, 141–150.

Santini R, Santini P, Danze JM, Le Ruz P, Seigne M. 2002. Investigation on the health of people living near mobile telephone relay stations: I/Incidence according to distance and sex. Pathol. Biol. (Paris) Jul; 50(6):369-73.

Schreier N, Huss A, Röösli M. 2006. The prevalence of symptoms attributed to electromagnetic field exposure: a cross-sectional representative survey in Switzerland. Soz. Praventivmed. 51, 202–209.

Simkó M. 2007. Cell Type Specific Redox Status is Responsible for Diverse Electromagnetic Field Effects. Current Medicinal Chemistry, 2007, 14, 1141-1152.

SBM 2008: Standard der baubiologischen Messtechnik (SBM-2008); http://www.baubiologie.de/downloads/standard2008.pdf

UN 1993: UN Resolution 48/96, Annex, 20 December 1993. http://www.un.org/esa/socdev/enable/dissre00.htm

VDB-Richtlinien Band 1 Physikalische Untersuchungen. http://www.baubiologie.net/verband/richtlinien/

WHO position on EMF Standards and Guidelines. http://www.who.int/peh-emf/standards/en/

Zwamborn APM, Vossen SHJA, van Leersum BJAM, Ouwens MA, Mäkel WN (TNO Physics and Electronics Laboratory). 2003. Effects of Global Communication system radio-frequency fields on Well Being and Cognitive Functions of human subjects with and without subjective complaints. TNO-report FEL-03-C148, September 2003.

www.ez.nl/beleid/home_ond/gsm/docs/TNO-FEL_REPORT_03148_Definitief.pdf

> **Download of guidelines and patient questionnaire and contact to the Austrian Medical Association :**
> **www.aerztekammer.at/referate** Umweltmedizin

14

# Patient questionnaire

Last name, first name, Mr/Ms    ……………………………………………………………………

Place, date    …………………………………………………………………….

## a) List of symptoms

How often have you experienced the following health problems in the past 30 days? Please mark the appropriate box in every line.

| Symptoms | Never | Rarely | Sometimes | Often | Very often | If yes, since when (month/year) |
|---|---|---|---|---|---|---|
| Anxiety | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Tightness in chest | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Depression | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Difficulty concentrating | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Restlessness, tension | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Hyperactivity | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Irritability | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Exhaustion | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Fatigue | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Anomia (difficulty finding words) | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Forgetfulness | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Headaches | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Dizziness | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Sleep problems | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Noise sensitivity | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Sensation of pressure in the ears | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Ear noises, tinnitus | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Burning sensation in the eyes | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Nervous bladder, urinary urgency | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Heart palpitations | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Blood pressure problems | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Muscle tension | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Joint pain | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Skin conditions | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Other (please state) ……………………………… | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| Other (please state) ……………………………… | ☐ | ☐ | ☐ | ☐ | ☐ | / |
| | | | | | | |

15

JA 04559

## b) Variation of health problems depending on time and location

| | |
|---|---|
| Which health problems do you perceive to be the most severe? | |
| Since when have you been experiencing these health problems? | |
| At what times do the health problems occur? | |
| Is there a place where the health problems increase or are particularly severe? (e.g. at work, at home) | |
| Is there a place where the health problems recede or disappear altogether? (e.g. at work, at home, other places, at the home of a friend, on holiday, at your weekend home, in the woods) | |
| Do you have an explanation for these health problems? | |
| Are you experiencing stress, e.g. due to changes in your personal life or at work? | |
| Please list any environmental assessments made, measurements or measures taken up to now. | |
| Please list any environmental medicine diagnoses and treatments given up to now. | |
| Other | |

JA 04560

### c) Assessment of EMF exposure at home and at work

1. Do you use a cell phone at home or at work?

    How long have you been using it (years/months)?  _____
    How much do you use it to make calls per day (hours/minutes)?  _____
    Have you noticed any relation to your health problems?

_____

2. Do you have a cordless phone (DECT base station) at home (H) or at work (W)?

    How long have you had it (years/months)?  _____
    How much do you use it to make calls per day (hours/minutes)?  _____
    Have you noticed any relation to your health problems?

_____

3. Do you use wireless internet access (WLAN, WiMAX, UMTS) at home (H) or at work (W)?

    If yes, how long have you been using it (years/months)?  _____
    How much do you use it per day (hours/minutes)?  _____
    Have you noticed any relation to your health problems?

_____

4. Do you use energy-efficient light bulbs in your immediate vicinity (desk lamp, dining table lamp, reading lamp, bedside lamp) at home (H) or at work (W)?

    If yes, how long have you been using them (years/months)?  _____
    For how long are you exposed to them per day (hours/minutes)?  _____
    Have you noticed any relation to your health problems?

_____

5. Is there a cell tower (mobile phone base station) near your home (H) or your workplace (W)?

    If yes, how long has it been there (years/months)?  _____
    At what distance is it from your home/workplace?  _____
    Have you noticed any relation to your health problems?

_____

6. Are there any power lines, transformer stations or railway lines near your home (H) or your workplace (W)?

    If yes, for how long are you exposed to them per day (hours/minutes)?  _____
    Have you noticed any relation to your health problems?

_____

6. Do you use Bluetooth devices in your car?

    If yes, how long have you been using them?  _____
    Have you noticed any relation to your health problems?

_____

JA 04561

Organizations; International Association of Fire Fighters, Position on the Health Effects from Radio Frequency/Microwave Radiation in Fire Department Facilities from Base Stations for Antennas and Towers; 2004



**INTERNATIONAL ASSOCIATION OF FIRE FIGHTERS**

**DIVISION OF OCCUPATIONAL HEALTH, SAFETY AND MEDICINE**

**Position on the Health Effects from Radio Frequency/Microwave (RF/MW) Radiation in Fire Department Facilities from Base Stations for Antennas and Towers for the Conduction of Cell Phone Transmissions**

**The International Association of Fire Fighters' position on locating cell towers commercial wireless infrastructure on fire department facilities, as adopted by its membership in August 2004 [1], is that the IAFF oppose the use of fire stations as base stations for towers and/or antennas for the conduction of cell phone transmissions until a study with the highest scientific merit and integrity on health effects of exposure to low-intensity RF/MW radiation is conducted and it is proven that such sitings are not hazardous to the health of our members.**

Further, the IAFF is investigating funding for a U.S. and Canadian study that would characterize exposures from RF/MW radiation in fire houses with and without cellular antennae, and examine the health status of the fire fighters as a function of their assignment in exposed or unexposed fire houses. Specifically, there is concern for the effects of radio frequency radiation on the central nervous system (CNS) and the immune system, as well as other metabolic effects observed in preliminary studies.

It is the belief of some international governments and regulatory bodies and of the wireless telecommunications industry that no consistent increases in health risk exist from exposure to RF/MW radiation unless the intensity of the radiation is sufficient to heat body tissue. However, it is important to note that these positions are based on non-continuous exposures to the general public to low intensity RF/MW radiation emitted from wireless telecommunications base stations. Furthermore, most studies that are the basis of this position are at least five years old and generally look at the safety of the phone itself. IAFF members are concerned about the effects of living directly under these antenna base stations for a considerable stationary period of time and on a daily basis. There are established biological effects from exposure to low-level RF/MW radiation. Such biological effects are recognized as markers of adverse health effects when they arise from exposure to toxic chemicals for example. The IAFF's efforts will attempt to establish whether there is a correlation between such biological effects and a health risk to

fire fighters and emergency medical personnel due to the siting of cell phone antennas and base stations at fire stations and facilities where they work.

## Background

Critical questions concerning the health effects and safety of RF/MW radiation remain. Accordingly, should we allow exposure of our fire fighters and emergency medical personnel to this radiation to continue for the next twenty years when there is ongoing controversy over many aspects of RF/MW health effects? While no one disagrees that serious health hazards occur when living cells in the body are heated, as happens with high intensity RF/MW exposure (just like in a microwave oven), scientists are currently investigating the health hazards of low intensity RF/MW exposure. Low intensity RF/MW exposure is exposure which does not raise the temperature of the living cells in the body.

Additionally, a National Institute of Environmental Health Sciences panel designated power frequency electromagnetic fields (ELF/EMF) as "possible human carcinogens." [2] In March 2002 The International Association on Research on Cancer of the World Health Organization also assigned this designation to ELF/EMF in Volume 80 of its *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.* [3]

Fixed antennas used for wireless telecommunications are referred to as cellular base stations, cell stations, PCS ("Personal Communications Service") stations or telephone transmission towers. These base stations consist of antennas and electronic equipment. Because the antennas need to be high in the air, they are often located on towers, poles, water tanks, or rooftops. Typical heights for freestanding base station towers are 50-200 feet.

Some base stations use antennas that look like poles, 10 to 15 feet in length, that are referred to as "omni-directional" antennas. These types of antennas are usually found in rural areas. In urban and suburban areas, wireless providers now more commonly use panel or sector antennas for their base stations. These antennas consist of rectangular panels, about 1 by 4 feet in dimension. The antennas are usually arranged in three groups of three antennas each. One antenna in each group is used to transmit signals to wireless phones, and the other two antennas in each group are used to receive signals from wireless phones.

At any base station site, the amount of RF/MW radiation produced depends on the number of radio channels (transmitters) per antenna and the power of each transmitter. Typically, 21 channels per antenna sector are available. For a typical cell site using sector antennas, each of the three transmitting antennas could be connected to up to 21 transmitters for a total of 63 transmitters. When omni-directional antennas are used, a cellular base station could theoretically use up to 96 transmitters. Base stations used for PCS communications generally require fewer transmitters than those used for cellular radio transmissions, since PCS carriers usually have a higher density of base station antenna sites.

The electromagnetic RF/MW radiation transmitted from base station antennas travel toward the horizon in relatively narrow paths. The individual pattern for a single array of sector antennas is wedge-shaped, like a piece of pie.  Cellular and PCS base stations in the United States are required to comply with limits for exposure recommended by expert organizations and endorsed by government agencies responsible for health and safety.  When cellular and PCS antennas are mounted on rooftops, RF/MW radiation levels on that roof or on others near by would be greater than those typically encountered on the ground.

The telecommunications industry claims cellular antennas are safe because the RF/MW radiation they produce is too weak to cause heating, i.e., a "thermal effect." They point to "safety standards" from groups such as ANSI/IEEE or ICNIRP to support their claims. But these groups have explicitly stated that their claims of "safe RF/MW radiation exposure is harmless" rest on the fact that it is too weak to produce a rise in body temperature, a "thermal effect."[4]

There is a large body of internationally accepted scientific evidence which points to the existence of non-thermal effects of RF/MW radiation. The issue at the present time is not whether such evidence exists, but rather what weight to give it.

Internationally acknowledged experts in the field of RF/MW radiation research have shown that RF/MW transmissions of the type used in digital cellular antennas and phones can have critical effects on cell cultures, animals, and people in laboratories and have also found epidemiological evidence (studies of communities, not in the laboratory) of serious health effects at "non-thermal levels," where the intensity of the RF/MW radiation was too low to cause heating. They have found:

- Increased cell growth of brain cancer cells [5]
- A doubling of the rate of lymphoma in mice [6]
- Changes in tumor growth in rats [7]
- An increased number of tumors in rats [8]
- Increased single- and double-strand breaks in DNA, our genetic material [9]
- 2 to 4 times as many cancers in Polish soldiers exposed to RF [10]
- More childhood leukemia in children exposed to RF [11]
- Changes in sleep patterns and REM type sleep [12]
- Headaches caused by RF/MW radiation exposure [13]
- Neurologic changes [14] including:

  - Changes in the blood-brain-barrier [15]
  - Changes in cellular morphology (including cell death) [16]
  - Changes in neural electrophysiology (EEG) [17]
  - Changes in neurotransmitters (which affect motivation and pain perception) [18]
  - Metabolic changes (of calcium ions, for instance) [19]
  - Cytogenetic effects (which can affect cancer, Alzheimer's, neurodegenerative diseases) [20]

- Decreased memory, attention, and slower reaction time in school children [21]
- Retarded learning in rats indicating a deficit in spatial "working memory" [22]
- Increased blood pressure in healthy men [23]
- Damage to eye cells when combined with commonly used glaucoma medications [24]

Many national and international organizations have recognized the need to define the true risk of low intensity, non-thermal RF/MW radiation exposure, calling for intensive scientific investigation to answer the open questions.  These include:

- The World Health Organization, noting reports of "cancer, reduced fertility, memory loss, and adverse changes in the behavior and development of children." [25]
- The U. S. Food and Drug Administration (FDA) [26]
- The International Agency for Research on Cancer (IARC) [27]
- The Swedish Work Environmental Fund [28]
- The National Cancer Institute (NCI) [29]
- The European Commission (EC) [30]
- New Zealand's Ministry of Health [31]
- National Health and Medical Research Council of Australia [32]
- Commonwealth Scientific Industrial Research Organization of Australia (CSIRO) [33]
- The Royal Society of Canada expert group report prepared for Health Canada [34]
- European Union's REFLEX Project (Risk Evaluation of Potential Environmental Hazards from Low Frequency Electromagnetic Field Exposure Using Sensitive *in vitro* Methods) [35]
- The Independent Group on Electromagnetic Fields of the Swedish Radiation Protection Board (SSI) [36]
- The United Kingdom's National Radiological Protection Board (NRPB) [37]
- The EMF-Team Finland's Helsinki Appeal 2005 [38]

Non-thermal effects are recognized by experts on RF/MW radiation and health to be potential health hazards.  Safe levels of RF/MW exposure for these low intensity, non-thermal effects have not yet been established.

The FDA has explicitly rejected claims that cellular phones are "safe." [39]

The Environmental Protection Agency (EPA) has stated repeatedly that the current (ANSI/IEEE) RF/MW safety standards protect only against thermal effects. [40]

Many scientists and physicians question the safety of exposure to RF/MW radiation. The CSIRO study, for example, notes that there are no clear cutoff levels at which low intensity RF/MW exposure has no effect, and that the results of ongoing studies will take years to analyze. [41]

Internationally, researchers and physicians have issued statements that biological effects from low-intensity RF/MW radiation exposure are scientifically established:

- The 1998 Vienna-EMF Resolution [42]
- The 2000 Salzburg Resolution on Mobile Telecommunication Base Stations [43]
- The 2002 Catania Resolution [44]
- The 2002 Freiburger Appeal [45]
- The 2004 Report of the European Union's REFLEX Project (Risk Evaluation of Potential Environmental Hazards from Low Frequency Electromagnetic Field Exposure Using Sensitive *in vitro* Methods) [46]
- **The 2004 Second Annual Report from Sweden's Radiation Protection Board (SSI) Independent Expert Group on Electromagnetic Fields Recent Research on Mobile Telephony and Health Risks** [47]
- **Mobile Phones and Health 2004: Report by the Board of NRPB (The UK's National Radiological Protection Board)** [48]

The county of Palm Beach, Florida, the City of Los Angeles, California, and the country of New Zealand have all prohibited cell phone base stations and antennas near schools due to safety concerns. The British Columbia Confederation of Parent Advisory Councils [BCCPAC] passed a resolution in 2003 banning cellular antennae from schools and school grounds. This organization is comparable to the Parent Teachers Association (PTA) in the United States. The resolution was directed to B.C. Ministry of Education, B.C. Ministry of Children and Family Development, B.C. School Trustees Association, and B.C. Association of Municipalities.

## US Government Information

In the United States, the Federal Communications Commission (FCC) has used safety guidelines for RF/MW radiation environmental exposure since 1985.

The FCC guidelines for human exposure to RF/MW radiation are derived from the recommendations of two organizations, the National Council on Radiation Protection and Measurements (NCRP) and the Institute of Electrical and Electronics Engineers (IEEE). In both cases, the recommendations were developed by scientific and engineering experts drawn from industry, government, and academia after extensive reviews of the scientific literature related to the biological effects of RF/MW radiation.

Many countries in Europe and elsewhere use exposure guidelines developed by the International Commission on Non-Ionizing Radiation Protection (ICNIRP). The ICNIRP safety limits are generally similar to those of the NCRP and IEEE, with a few exceptions. For example, ICNIRP recommends different exposure levels in the lower and upper frequency ranges and for localized exposure from certain products such as hand-held wireless telephones. Currently, the World Health Organization is working to provide a framework for international harmonization of RF/MW radiation safety standards.

In order to affirm conformity to standards regarding heating of tissue, measurements are time averaged over 0.1 hours [6 minutes]. This method eliminates any spikes in the readings. Computer power bars have surge protectors to prevent damage to computers. **Fire fighters and emergency medical personnel do not!**

The NCRP, IEEE, and ICNIRP all have identified a whole-body Specific Absorption Rate (SAR) value of 4 watts per kilogram (4 W/kg) as a threshold level of exposure at which harmful biological thermal effects due to tissue heating may occur. Exposure guidelines in terms of field strength, power density and localized SAR were then derived from this threshold value. In addition, the NCRP, IEEE, and ICNIRP guidelines vary

depending on the frequency of the RF/MW radiation exposure. This is due to the finding that whole-body human absorption of RF/MW radiation varies with the frequency of the RF signal. The most restrictive limits on whole-body exposure are in the frequency range of 30-300 MHz where the human body absorbs RF/MW energy most efficiently. For products that only expose part of the body, such as wireless phones, exposure limits in terms of SAR only are specified.

Similarly, the exposure limits used by the FCC are expressed in terms of SAR, electric and magnetic field strength, and power density for transmitters operating at frequencies from 300 kHz to 100 GHz. The specific values can be found in two FCC bulletins, OET Bulletins 56 and 65.

OET Bulletin 56, *"Questions and Answers about Biological Effects and Potential Hazards of Radiofrequency Electromagnetic Fields"* was designed to provide factual information to the public by answering some of the most commonly asked questions. It includes the latest information on FCC guidelines for human exposure to RF/MW radiation. Further information and a downloadable version of Bulletin 56 can be found at: http://www.fcc.gov/oet/info/documents/bulletins/#56

OET Bulletin 65, *"Evaluating Compliance With FCC Guidelines for Human Exposure to Radiofrequency Electromagnetic Fields"* was prepared to provide assistance in determining whether proposed or existing transmitting facilities, operations or devices comply with limits for human exposure to RF/MW radiation adopted by the Federal Communications Commission (FCC). Further information and a downloadable version of Bulletin 65 can be found at: http://www.fcc.gov/oet/info/documents/bulletins/#65

The FCC authorizes and licenses products, transmitters, and facilities that generate RF and microwave radiation. It has jurisdiction over all transmitting services in the U.S. except those specifically operated by the Federal Government. Under the National Environmental Policy Act of 1969 (NEPA), the FCC has certain responsibilities to consider whether its actions will significantly affect the quality of the human environment. Therefore, FCC approval and licensing of transmitters and facilities must be evaluated for significant impact on the environment. Human exposure to RF radiation emitted by FCC-regulated transmitters is one of several factors that must be considered in such environmental evaluations. In 1996, the FCC revised its guidelines for RF/MW radiation exposure as a result of a multi-year proceeding and as required by the Telecommunications Act of 1996.

For further information and answers to questions about the safety of RF/MW radiation from transmitters and facilities regulated by the FCC go to http://www.fcc.gov/oet/rfsafety/rf-faqs.html.

**Canadian Government Information**

Industry Canada is the organization that sets regulatory requirements for electromagnetic spectrum management and radio equipment in Canada. Industry Canada establishes standards for equipment certification and, as part of these standards, developed RSS-102, which specifies permissible radiofrequency RF/MW radiation levels. For this purpose, Industry Canada adopted the limits outlined in Health Canada's Safety-Code 6, which is a guideline document for limiting RF exposure. A downloadable version of *"RSS-102 - Evaluation Procedure for Mobile and Portable Radio Transmitters with respect to Health Canada's Safety Code 6 for Exposure of Humans to Radio Frequency Fields"*, as well as additional information can be found at: http://strategis.ic.gc.ca/epic/internet/insmt-gst.nsf/vwapj/rss102.pdf/$FILE/rss102.pdf .

Safety Code 6 specifies the requirements for the use of radiation emitting devices. This Code replaces the previous Safety Code 6 - EHD-TR-160. A downloadable version of "Limits of Human Exposure to Radiofrequency Electromagnetic Fields in the Frequency Range from 3 kHz TO 300 GHz – Safety Code 6", as well as further detailed information can be found at http://www.hc-sc.gc.ca/hecs-sesc/ccrpb/publication/99ehd237/toc.htm.

**US and Canadian Legal Issues**

Although some local and state governments have enacted rules and regulations about human exposure to RF/MW radiation in the past, the Telecommunications Act of 1996 requires the United States Federal Government to control human exposure to RF/MW radiation. In particular, Section 704 of the Act states that, "No State or local government or instrumentality thereof may regulate the placement, construction, and modification of personal wireless service facilities on the basis of the environmental effects of radio frequency emissions to the extent that such facilities comply with the Commission's regulations concerning such emissions." Further information on federal authority and FCC policy is available in a fact sheet from the FCC's Wireless Telecommunications Bureau at www.fcc.gov/wtb.

In a recent opinion filed by Senior Circuit Judge Stephen F. Williams, No. 03-1336 *EMR Network v. Federal Communications Commission and United States of America*, the Court upheld the FCC's decision not to initiate an inquiry on the need to revise its regulations to address non-thermal effects of radiofrequency (RF) radiation from the facilities and products subject to FCC regulation as EMR Network had requested in its September 2001 Petition for Inquiry.

At the request of the EMR Network, the EMR Policy Institute provided legal and research support for this appeal. On January 13, 2005, a Petition for Rehearing *en banc* by the full panel of judges at the DC Circuit Court of Appeals was filed. Briefs, background documents and the DC Circuit decision are found at: http://www.emrpolicy.org/litigation/case_law/index.htm.

JA 04569

The Toronto Medical Officer of Health for the Toronto Board of Health recommended to Health Canada that public exposure limits for RF/MW radiation be made 100 times stricter; however the recommendation was not allowed, since, as in the US, only the Canadian federal government can regulate RF/MW radiation exposure level.

## World Health Organization Efforts

In 1996, the World Health Organization (WHO) established the International EMF Project to review the scientific literature and work towards resolution of health concerns over the use of RF/MW technology.  WHO maintains a Web site that provides addition information on this project and about RF/MW biological effects and research.  For further information go to http://www.who.int/peh-emf/en/.

**Conclusion**

For decades, the International Association of Fire Fighters has been directly involved in protecting and promoting the health and safety of our membership.  However, we simply don't know at this time what the possible health consequences of long-term–exposure to low-intensity RF/MW radiation of the type used by the cell phone base stations and antennas will be.  No one knows--the data just aren't there.  The chairman of the International Commission on Non-Ionizing Radiation Protection ICNIRP), one of the leading international organizations which formulated the current RF/MW radiation exposure guidelines, has stated that the guidelines include "no consideration regarding prudent avoidance" for health effects for which evidence is less than conclusive [49]

Again, fire department facilities, where fire fighters and emergency response personnel live and work are not the proper place for a technology which could endanger their health and safety

The only reasonable and responsible course is to conduct a study of the highest scientific merit and integrity on the RF/MW radiation health effects to our membership and, in the interim, oppose the use of fire stations as base stations for towers and/or antennas for the conduction of cell phone transmissions until it is proven that such sitings are not hazardous to the health of our members.

**Footnotes**

[back] 1. **Revised and Amended IAFF Resolution No. 15; August 2004**

## Study of Firefighters Exposed to Radio Frequency (RF) Radiation from Cell Towers/Masts

**WHEREAS,** fire stations across the United States and Canada are being sought by wireless companies as base stations for the antennas and towers for the conduction of cell phone transmissions; and

**WHEREAS,** many firefighters who are living with cell towers on or adjacent to their stations are paying a substantial price in terms of physical and mental health.  As first

responders and protectors of the general public, it is crucial that firefighters are functioning at optimal cognitive and physical capacity at all times; and

**WHEREAS,** the brain is the first organ to be affected by RF radiation and symptoms manifest in a multitude of neurological conditions including migraine headaches, extreme fatigue, disorientation, slowed reaction time, vertigo, vital memory loss and attention deficit amidst life threatening emergencies; and

**WHEREAS,** most of the firefighters who are experiencing symptoms can attribute the onset to the first week(s) these towers/antennas were activated; and

**WHEREAS,** RF radiation is emitted by these cellular antennas and RF radiation can penetrate every living cell, including plants, animals and humans; and

**WHEREAS,** both the U. S. and Canadian governments established regulatory limits for RF radiation based on thermal (heat) measurements with no regard for the adverse health effects from non-thermal radiation which is proven to harm the human brain and immune system; and

**WHEREAS**, the U. S. Environmental Protection Agency stated in a July 16, 2002, letter, "Federal health and safety agencies have not yet developed policies concerning possible risk from long-term, non-thermal exposures. The FCC's exposure guideline is considered protective of effects arising from a thermal mechanism (RF radiation from cell towers is non-thermal) but not from all possible mechanisms. Therefore, the generalization by many that the guidelines protecting human beings from harm by any or all mechanisms is not justified"; and

**WHEREAS,** an Expert Panel Report requested by the Royal Society of Canada prepared for Health Canada (1999) stated that, "Exposure to RF fields at intensities far less than levels required to produce measurable heating can cause effects in cells and tissues. These biological effects include alterations in the activity of the enzyme ornithine decarboxylase, in calcium regulation, and in the permeability of the blood-brain barrier. Some of these biological effects brought about by non-thermal exposure levels of RF could potentially be associated with adverse health effects"; and

**WHEREAS,** based on concerns over growing scientific evidence of dangers from RF radiation, an international conference was convened in Salzburg, Austria, in the summer of 2000 where renowned scientists declared the upper-most RF radiation exposure limit from a tower-mast should be 1/10th of 1 microwatt (Note that 1/10th of 1 microwatt is 10,000 times lower than the uppermost limit allowed by the U. S. or Canada.); and it should be noted this limit was set because of study results showing brain wave changes at 1/10th of 1 microwatt; and

**WHEREAS,** in a recently cleared paper by Dr. Richard A. Albanese of the U. S. Air Force, a highly recognized physician in the area of the impact of radiation on the human body, Dr. Albanese states, "I would ask a good faith effort in achieving as low exposure

rates as are possible within reasonable financial constraints. Also I would fund targeted studies using animal subjects and human groups living or working in high radiation settings or heavy cellular phone users, emphasizing disease causations. I urge acceptance of the ideal that there should be no unmonitored occupational or environmental exposures whose associated disease rates are unknown." (The opinions expressed herein are those of Dr. Albanese, and do not reflect the policies of the United States Air Force.); and

**WHEREAS,** recently a study, not affiliated with the wireless industry, was conducted of firefighters exposed to RF radiation from cell towers/antennas affixed to their stations.** The study revealed brain damage that can be differentiated from chemical causation (such as inhalation of toxic smoke) suggesting RF radiation as the cause of the brain damage found on SPECT scans; and

**WHEREAS,** firefighters are the protectors of people and property and should be protected under the Precautionary Principle of Science and therefore, unless radiation is proven safe and harmless, cellular antennas should not be placed on or near fire stations; therefore be it

**RESOLVED,** That the IAFF shall seek funding for an initial U. S. and Canadian study with the highest scientific merit and integrity, contrasting firefighters with residence in stations with towers to firefighters without similar exposure; and be it further

**RESOLVED,** That in accordance with the results of the study, the IAFF will establish protective policy measures with the health and safety of all firefighters as the paramount objective; and be it further

**RESOLVED,** That the IAFF oppose the use of fire stations as base stations for antennas and towers for the conduction of cell phone transmissions until such installations are proven not to be hazardous to the health of our members.

**Note:  A pilot study was conducted in 2004 of six California fire fighters working and sleeping in stations with towers.  The study, conducted by Gunnar Heuser, M.D., PhD. of Agoura Hills, CA, focused on neurological symptoms of six fire fighters who had been working for up to five years in stations with cell towers.  Those symptoms included slowed reaction time, lack of focus, lack of impulse control, severe headaches, anesthesia-like sleep, sleep deprivation, depression, and tremors.  Dr. Heuser used functional brain scans - SPECT scans - to assess any changes in the brains of the six fire fighters as compared to healthy brains of men of the same age.  Computerized psychological testing known as TOVA was used to study reaction time, impulse control, and attention span.  The SPECT scans revealed a pattern of abnormal change which was concentrated over a wider area than would normally be seen in brains of individuals exposed to toxic inhalation, as might be expected from fighting fires.  Dr. Heuser concluded the only plausible explanation at this time would be RF radiation exposure.  Additionally, the TOVA testing revealed among the six fire fighters delayed reaction time, lack of impulse control, and difficulty in maintaining mental focus.

[back]  2. An international blue ribbon panel assembled by the National Institute of Environmental Health Sciences (NIEHS) designated power frequency electromagnetic fields (EMF) as "possible human carcinogens" on June 24, 1998. The panel's decision was based largely on the results of epidemiological studies of children exposed at home and workers exposed on the job. The evaluation of the EMF

literature followed procedures developed by the International Agency for Research on Cancer (IARC), based in Lyon, France. The working group's report will be the basis for the NIEHS report to Congress on the EMF Research and Public Information Dissemination program (EMF RAPID). The National Radiological Protection Board (NRPB) of the United Kingdom noted that the views of its Advisory Group on Non-Ionizing Radiation are "consistent with those of the NIEHS expert panel."

*June 26, 1998 statement of the National Radiological Protection Board, sited in Microwave News, July/August 1998*

[back]  3. *World Health Organization; International Agency for Research on Cancer; IARC Monographs on the Evaluation of Carcinogenic Risks to Humans; Volume 80 Non-Ionizing Radiation, Part 1: Static and Extremely Low-Frequency (ELF) Electric and Magnetic Fields; 2002; 429 pages; ISBN 92 832 1280 0;* See http://www-cie.iarc.fr/htdocs/monographs/vol80/80. This IARC Monograph provides the rationale for its designation of ELF/EMF as a possible human carcinogen.  It states that:

*A few studies on genetic effects have examined chromosomal aberrations and micronuclei in lymphocytes from workers exposed to ELF electric and magnetic fields. In these studies, confounding by genotoxic agents (tobacco, solvents) and comparability between the exposed and control groups are of concern. Thus, the studies reporting an increased frequency of chromosomal aberrations and micronuclei are difficult to interpret.*

*Many studies have been conducted to investigate the effects of ELF magnetic fields on various genetic end-points. Although increased DNA strand breaks have been reported in brain cells of exposed rodents, the results are inconclusive; most of the studies show no effects in mammalian cells exposed to magnetic fields alone at levels below 50 µT. However, extremely strong ELF magnetic fields have caused adverse genetic effects in some studies. In addition, several groups have reported that ELF magnetic fields enhance the effects of known DNA- and chromosome-damaging agents such as ionizing radiation.*

*The few animal studies on cancer-related non-genetic effects are inconclusive. Results on the effects on in-vitro cell proliferation and malignant transformation are inconsistent, but some studies suggest that ELF magnetic fields affect cell proliferation and modify cellular responses to other factors such as melatonin. An increase in apoptosis following exposure of various cell lines to ELF electric and magnetic fields has been reported in several studies with different exposure conditions. Numerous studies have investigated effects of ELF magnetic fields on cellular end-points associated with signal transduction, but the results are not consistent.*

[back] 4. The International Commission on Non-Ionizing Radiation Protection (ICNIRP) statement "Health Issues Related to the Use of Hand-Held Radiotelephones and Base Transmitters" of 1996 reads:

"Thermally mediated effects of RF fields have been studied in animals, including primates. These data suggest effects that will probably occur in humans subjected to whole body or localized heating sufficient to increase tissue temperatures by greater than 1C. They include the induction of opacities of the lens of the eye, possible effects on development and male fertility, various physiological and thermoregulatory responses to heat, and a decreased ability to perform mental tasks as body temperature increases. Similar effects have been reported in people subject to heat stress, for example while working in hot environments or by fever. The various effects are well established and form the biological basis for restricting occupational and public exposure to radiofrequency fields. In contrast, non-thermal effects are not well established and currently do not form a scientifically acceptable basis for restricting human exposure for frequencies used by hand-held radiotelephones and base stations."

*International Commission on Non-Ionizing Radiation Protection, "Health Issues Related to the Use of Hand-Held Radiotelephones and Base Transmitters," Health Physics 70:587-593, 1996*

The ANSI/IEEE Standard for Safety Levels of 1992 similarly states:

"An extensive review of the literature revealed once again that the most sensitive measurements of potentially harmful biological effects were based on the disruption of ongoing behavior associated with an increase of body temperature in the presence of electromagnetic fields. Because of the paucity of reliable data on chronic exposures, IEEE Subcommittee IV focused on evidence of behavioral disruption under acute exposures, even disruption of a transient and fully reversible nature."

*IEEE Standards Coordinating committee 28 on Non-Ionizing Radiation Hazards: Standard for Safe Levels With Respect to Human Exposure to Radio Frequency Electromagnetic Fields, 3 KHz to 300 GHz (ANSI/IEEE C95.1-1991), The Institute of Electrical and Electronics Engineers, New York, 1992.*

[back] 5. Drs. Czerska, Casamento, Ning, and Davis (working for the Food and Drug Administration in 1997) using "a waveform identical to that used in digital cellular phones" at a power level within our current standards (SAR of 1.6 W/Kg, the maximum spatial peak exposure level recommended for the general population in the ANSI C95.1-1991 standard) found increases in cellular proliferation in human glioblastoma cells. This shows that "acceptable" levels of radiation can cause human cancer cells to multiply faster. The authors note that "because of reported associations between cellular phone exposure and the occurrence of a brain tumor, glioblastoma, a human glioblastoma cell line was used" in their research.

*E.M. Czerska, J. Casamento, J. T. Ning, and C. Davis, "Effects of Radiofrequency Electromagnetic Radiation on Cell Proliferation," [Abstract presented on February 7, 1997 at the workshop 'Physical Characteristics and Possible Biological Effects of Microwaves Applied in Wireless Communication, Rockville, MD] E. M. Czerska, J. Casamento Centers for Devices and Radiological Health, Food and Drug Administration, Rockville, Maryland 20857, USA; H. T. Ning, Indian Health Service, Rockville, Maryland 20857, USA; C. Davis, Electrical Engineering Dept., Univ. of Maryland, College Park, Maryland 20742, USA*

[back] 6. Dr. Michael Repacholi (in 1997, currently the director of the International Electromagnetic Fields Project at the World Health Organization) took one hundred transgenic mice and exposed some to radiation for two 30 minute periods a day for up to 18 months. He found that the exposed mice developed lymphomas (a type of cancer) at twice the rate of the unexposed mice. While telecommunications industry spokespersons criticized the experiment for using mice with a mutation which predisposed them to cancer (transgenic) the researchers pointed out that "some individuals inherit mutations in other genes...that predispose them to develop cancer, and these individuals may comprise a subpopulation at special risk from agents that would pose an otherwise insignificant risk of cancer."

Dr. Repacholi stated "I believe this is the first animal study showing a true non-thermal effect." He repeated the experiment in 1998 using 50 Hz fields instead of the 900 MHz pulsed radiation (the type used by cellular phones) used in the original experiment and found no cancer risk. He stated that this new data had implications for his original cellular phone study: "the control groups for both our RF and 50 Hz field studies showed no statistical differences, which lessens the possibility that the RF/MW radiation study result was a chance event or due to errors in methodology."

It is extremely important to note that Dr. Michael Repacholi was Chairman of the ICNIRP at the time its Statement on Health Issues Related to the Use of Hand-Held Radiotelephones and Base Transmitters was developed in 1996.

*M. Repacholi et al., "Lymphomas in Eμ-Pim1 Transgenic Mice Exposed to Pulsed 900 MHz Electromagnetic Fields," Radiation Research, 147, pp.631-640, May 1997*

[back] 7. Dr. Ross Adey (Veterans Administration Hospital at Loma Linda University in 1996) found what appeared to be a protective effect in rats exposed to the type of radiation used in digital cellular phones. The rats were exposed to an SAR of 0.58-0.75 W/Kg 836 MHz pulsed radiation of the TDMA type two hours a day, four days a week for 23 months, with the signals turned on and off every 7.5 minutes, so

total exposure was 4 hours a week. Interestingly this effect was not present when a non-digital, analog signal was used. Rats exposed developed cancer less often. This study shows that low power fields of the digital cellular frequency can influence cancer development.  Whether they would protect or promote in our children is a question for further study.

*Ross Adey of the Veterans Administration Hospital at Loma Linda University, CA presented the results of pulsed (digital cellular) radiation on June 13, 1996 at the 18th Annual Meeting of the Bioelectromagnetics Society in Victoria, Canada.  He presented the findings of the analog cellular phone radiation effect at the June 1997 2nd World Congress for Electricity and Magnetism in Biology and Medicine in Bologna, Italy.  Reviews can be found in Microwave News issues July/August, 1996 and March/April 1997.*

In recognition of his more than three decades of "fundamental contributions to the emerging science of the biological effects of electromagnetic fields," the authors of the November 2004 Report of the European Union's REFLEX Project (*Risk Evaluation of Potential Environmental Hazards From Low Frequency Electromagnetic Field Exposure Using Sensitive in vitro Methods*) chose to include Dr. Adey's personal views on Electromagnetic Field Exposure research as the Foreword to that report.  To view the entire report, see:  http://www.itis.ethz.ch/downloads/REFLEX_Final%20Report_171104.pdf

The following is taken from Dr. Adey's Foreword found on pages 1-3 of the REFLEX REPORT:

*The Future of Fundamental Research in a Society Seeking Categoric Answers to Health Risks of New Technologies*

*In summary, we have become superstitious users of an ever-growing range of technologies, but we are now unable to escape the web that they have woven around us.*

*Media reporters in general are no better informed.  Lacking either responsibility or accountability, they have created feeding frenzies from the tiniest snippets of information gleaned from scientific meetings or from their own inaccurate interpretation of published research.  In consequence, the public has turned with pleading voices to government legislatures and bureaucracies for guidance . . .*

*We face the problem brought on by the blind leading the blind.  Because of public pressure for rapid answers to very complex biological and physical issues, short-term research programs have been funded to answer specific questions about certain health risks.*

*In many countries, and particularly in the USA, the effects of such harassing and troublesome tactics on independent, careful fundamental research have been near tragic.  Beguiled by health hazard research as the only source of funding, accomplished basic scientists have diverted from a completely new frontier in physical regulation of biological mechanisms at the atomic level.  Not only have governments permitted corporate interests in the communications industry to fund this research, they have even permitted them to determine the research questions to be addressed and to select the institutions performing the research.*

[back] 8. Dr. A. W. Guy reported an extensive investigation on rats chronically exposed from 2 up to 27 months of age to low-level pulsed microwaves at SARs up to 0.4 W/Kg. The exposed group was found to have a significantly higher incidence of primary cancers.

*A. W. Guy, C. K. Chou, L. Kunz, L, Crowley, and J. Krupp, "Effects of Long-Term Low-Level Radiofrequency Radiation Exposure on Rats." Volume 9. Summary. Brooks Air Force Base, Texas, USAF School of Aerospace Medicine, USF-SAM-TR-85-11; 1985*

[back] 9. Drs. Henry Lai and N. P. Singh of the University of Washington in Seattle have reported both single- and double-strand DNA breaks in the brains of rats exposed to radiofrequency electromagnetic

radiation at an SAR of 1.2 W/Kg. DNA is the carrier of the genetic information in all living cells. Cumulated DNA strand breaks in brain cells can lead to cancer or neurodegenerative diseases.

*H. Lai and N. P. Singh, "Single- and Double-Strand DNA Breaks in Rat Brain Cells After Acute Exposure to Radiofrequency Electromagnetic Radiation," International Journal of Radiation Biology, Vol 69, No. 4, 513-521, 1996*

[back] 10. Dr. Stanislaw Szmigielski has studied many thousands of Polish soldiers. He has found that those exposed to radiofrequency and microwave radiation in the workplace had more than double the cancer rate of the unexposed servicemen analyzing data from 1971-1985. He has presented further data suggesting a dose-response relationship with soldiers exposed to 100-200 $W/cm^2$ suffering 1.69 times as many cancers as the unexposed, and those exposed to 600-1000 $W/cm^2$ suffering 4.63 times as many cancers. The level considered safe for the public according to FCC regulations is 1000 $W/cm^2$. Occupational exposure up to 5000 $W/cm^2$ is allowed.

*S. Szmigielski, "Cancer Morbidity in Subjects Occupationally Exposed to High Frequency (Radiofrequency and Microwave) Electromagnetic Radiation," The Science of the Total Environment 180:9-17, 1996*

[back] 11. Dr. Bruce Hocking found an association between increased childhood leukemia incidence and mortality in the proximity of television towers. The power density ranged from 0.2-8.0 $W/cm^2$ nearer and 0.02 $W/cm^2$ farther from the towers.

*B. Hocking, I. R. Gordon, H. L. Grain, and G. E. Hatfield, "Cancer Incidence and Mortality and Proximity to TV Towers," Medical Journal of Australia 165: 601-605; 1996*

[back] 12. Drs. Mann and Röschke investigated the influence of pulsed high-frequency RF/MW radiation of digital mobile radio telephones on sleep in healthy humans. They found a hypnotic effect with shortening of sleep onset latency and a REM (Rapid Eye Movement) suppressive effect with reduction of duration and percentage of REM sleep. "REM sleep plays a special physiological role for information processing in the brain, especially concerning consolidation of new experiences. Thus the effects observed possibly could be associated with alterations of memory and learning functions."

*K. Mann and J. Röschke, "Effects of Pulsed High-Frequency Electromagnetic Fields on Human Sleep," Neuropsychobiology 33:41-47, 1996*

[back] 13. Dr. Allen Frey has been researching RF/MW radiation for over 3 decades. Here is the abstract on a paper concerning headaches and cellular phone radiation. "There have been numerous recent reports of headaches occurring in association with the use of hand-held cellular telephones. Are these reported headaches real? Are they due to emissions from telephones? There is reason to believe that the answer is "yes" to both questions. There are several lines of evidence to support this conclusion. First, headaches as a consequence of exposure to low intensity microwaves were reported in the literature 30 years ago. These were observed during the course of microwave hearing research before there were cellular telephones. Second, the blood-brain barrier appears to be involved in headaches, and low intensity microwave energy exposure affects the barrier. Third, the dopamine-opiate systems of the brain appear to be involved in headaches, and low intensity electromagnetic energy exposure affects those systems. In all three lines of research, the microwave energy used was approximately the same--in frequencies, modulations, and incident energies--as those emitted by present day cellular telephones, Could the current reports of headaches be the canary in the coal mine, warning of biologically significant effects?"

*A. H. Frey, "Headaches from Cellular Telephones: Are they Real and What Are the Implications?" Environmental Health Perspectives Volume 106, Number 3, pp.101-103, March 1998*

[back] 14. Henry Lai's review of the literature concerning neurological effects of RF/MW radiation: Existing data indicate that RF/MW radiation of relatively low intensity can affect the nervous system. Changes in blood-brain barrier, morphology, electrophysiology, neurotransmitter functions, cellular metabolism, and calcium efflux, and genetic effects have been reported in the brain of animals after exposure to RF. These changes can lead to functional changes in the nervous system. Behavioral changes in animals after exposure to RR have been reported.

Even a temporary change in neural functions after RF/MW radiation exposure could lead to adverse consequences. For example, a transient loss of memory function or concentration could result in an accident when a person is driving. Loss of short term working memory has indeed been observed in rats after acute exposure to RF/MW radiation.

Research has also shown that the effects of RF/MW radiation on the nervous system can cumulate with repeated exposure. The important question is, after repeated exposure, will the nervous system adapt to the perturbation and when will homeostasis break down? Related to this is that various lines of evidence suggest that responses of the central nervous system to RF/MW radiation could be a stress response. Stress effects are well known to cumulate over time and involve first adaptation and then an eventual break down of homeostatic processes.

*H. Lai, "Neurological Effects of Radiofrequency Electromagnetic Radiation Relating to Wireless Communication Technology," Paper presentation at the IBC-UK Conference: "Mobile Phones-Is There a Health Risk?" September 16-17, 1997, Brussels, Belgium*

[back] 15. Blood-Brain-Barrier: The blood-brain-barrier (BBB) is primarily a continuous layer of cells lining the blood vessels of the brain. It is critical for regulation of the brain's activity.  Lai notes that "Even though most studies indicate that changes in the BBB occurs only after exposure to RF/MW radiation of high intensities with significant increase in tissue temperature, several studies have reported increases in permeability after exposure to RF/MW radiation of relatively low intensities...Pulsed RF seems to be more potent than continuous wave RF."  Pulsed RF/MW is the type used in digital cellular systems.  Effects on the BBB were noted at the 0.2 W/cm$^2$ level, and even at SAR of 0.016-5 W/kg. These effects could lead to local changes in brain function.

*H. Lai, Ibid*

[back] 16. Cellular Morphology: RF/MW radiation induced morphological changes of the central nervous system cells and tissues have been shown to occur under relatively high intensity or prolonged exposure to the RF/MW radiation. However, there are several studies which show that repeated exposure at relatively low power intensities caused morphological changes in the central nervous system. Again here pulsed (as in digital phone use) RF/MW radiation produced more pronounced effects. Certain drugs given to nonhuman primates sensitized them, for instance allowing eye damage to occur at very low power intensities. Dr Lai notes "Changes in morphology, especially cell death, could have an important implication on health. Injury-induced cell proliferation has been hypothesized as a cause of cancer." Some of these experiments were in the range of SAR 0.53 W/kg or even 0.26 W/kg.

*H. Lai, Ibid*

[back] 17. Neural Electrophysiology: Changes in neuronal electrophysiology, evoked potentials, and EEG have been reported. Some effects were observed at low intensities and after repeated exposure, suggesting cumulative effect. Energy density levels were as low as 50 W/cm$^2$.

*H. Lai, Ibid*

[back] 18. Neurotransmitters: Neurotransmitters are molecules which transmit information from one nerve cell to another. Early studies have reported changes in various neurotransmitters (catecholamines,

serotonin, and acetylcholine) in the brain of animals only after exposure to high intensities of RF/MW radiation. However, there are more recent studies that show changes in neurotransmitter functions after exposure to low intensities of RF radiation. For example, effects were seen at 50 $\mu$W/cm$^2$ in one experiment. U.S. and Canadian RF/MW radiation safety policies allow exposures of 1000 $\mu$W/cm$^2$ at that frequency.

RF/MW radiation activates endogenous opioids in the brain. Endogenous opioids are neurotransmitters with morphine-like properties and are involved in many important physiological and behavioral functions, such as pain perception and motivation.

The response to RF/MW radiation depends on the area of the brain studied and on the duration of exposure. Exposure to RF/MW radiation has been shown to affect the behavioral actions of benzodiazepines (these are drugs such as Valium).

*H. Lai, Ibid*

[back] 19. Metabolic Changes in Neural Tissue: Several studies investigated the effects of RF/MW radiation exposure on energy metabolism in the rat brain. Surprisingly, changes were reported after exposure to relatively low intensity RF/MW radiation for a short duration of time (minutes). The effects depended on the frequency and modulation characteristics of the RF/MW radiation and did not seem to be related to temperature changes in the tissue.

Calcium ions play important roles in the functions of the nervous system, such as the release of neurotransmitters and the actions of some neurotransmitter receptors. Thus changes in calcium ion concentration could lead to alterations in neural functions. This is an area of considerable controversy because some researchers have also reported no significant effects of RF/MW radiation exposure on calcium efflux. However, when positive effects were observed, they occurred after exposure to RF/MW radiation of relatively low intensities and were dependent on the modulation and intensity of the RF/MW radiation studied (window effects). Some studies had SARs as low as 0.05-0.005 W/Kg.

*H. Lai, Ibid*

[back] 20. Cytogenetic effects have been reported in various types of cells after exposure to RF/MW radiation. Recently, several studies have reported cytogenetic changes in brain cells by RF/MW radiation , and these results could have important implication for the health effects of RF/MW radiation . Genetic damage to glial cells can result in carcinogenesis. However, since neurons do not undergo mitosis, a more likely consequence of neuronal genetic damage is changes in functions and cell death, which could either lead to or accelerate the development of neurodegenerative diseases. Power densities of 1 mW/cm$^2$ were employed, a level considered safe for the public by the FCC.

RF/MW radiation -induced increases in single and double strand DNA breaks in rats can be blocked by treating the rats with melatonin or the spin-trap compound N-t-butyl--phenylnitrone. Since both compounds are potent free radical scavengers, these data suggest that free radicals may play a role in the genetic effect of RF. If free radicals are involved in the RF-induced DNA strand breaks in brain cells, results from this study could have an important implication on the health effects of RF exposure. Involvement of free radicals in human diseases, such as cancer and atherosclerosis, has been suggested. Free radicals also play an important role in the aging process, which has been ascribed to be a consequence of accumulated oxidative damage to body tissues, and involvement of free radicals in neurodegenerative diseases, such as Alzheimer's, Huntington, and Parkinson, has also been suggested. One can also speculate that some individuals may be more susceptible to the effects of RF/MW radiation exposure.

*H. Lai, Ibid*

[back] 21. Dr. A. A. Kolodynski and V. V. Kolodynska of the Institute of Biology, Latvian Academy of Sciences, presented the results of experiments on school children living in the area of the Skrunda Radio Location Station in Latvia. Motor function, memory, and attention significantly differed between the exposed and control groups. The children living in front of the station had less developed memory and attention and their reaction time was slower.

*A. A. Kolodynski, V. V. Kolodynska, "Motor and Psychological Functions of School Children Living in the Area of the Skrunda Radio Location Station in Latvia," The Science of the Total Environment 180:87-93, 1996*

[back] 22. Dr. H. Lai and colleagues in 1993 exposed rats to 45 minutes of pulsed high frequency RF/MW radiation at low intensity and found that the rats showed retarded learning, indicating a deficit in spatial "working memory" function.

*H Lai, A. Horita, and A. W. Guy, "Microwave Irradiation Affects Radial-Arm Maze Performance in the Rat," Bioelectromagnetics 15:95-104, 1994*

**NOTE:** *Dr. Lai's January 2005 compilation of published RF/MW radiation studies demonstrating biological effects of exposure to low-intensity RF/MW radiation is included as a Reference section at the end of this report.*

[back] 23. Dr. Stefan Braune reported a 5-10 mm Hg resting blood pressure rise during exposure to RF/MW radiation of the sort used by cellular phones in Europe. The Lancet, the British medical journal where the report appeared, stated that "Such an increase could have adverse effects on people with high blood pressure."

*S. Braune, "Resting Blood Pressure Increase During Exposure to a Radio-Frequency Electromagnetic Field," The Lancet 351, pp. 1,857-1,858, 1998*

[back] 24. Dr. Kues and colleagues (of Johns Hopkins University and the Food and Drug Administration) found that placing timolol and pilocarpine into the eyes of monkeys and then exposing them to low power density pulsed RF/MW radiation caused a significant reduction in the power-density threshold for causing damage to the cells covering the eye and the iris. In fact the power was reduced by a factor of 10, so that it entered the "acceptable, safe" level of the FCC, 1 mW/cm$^2$! Timolol and pilocarpine are commonly used by people suffering from glaucoma. This is a very important study, as it points to the fact that laboratory experiments under "ideal" conditions are rarely what one finds in real life. The "safe" level of RF/MW radiation exposure for healthy people is likely to be very different than for those of us who suffer from illness, take medications, or are perhaps simply younger or older than those in the experiments.

*H. A. Kues, J. C. Monahan, S. A. D'Anna, D. S. McLeod, G. A. Lutty, and S. Koslov, "Increased Sensitivity of the Non-Human Primate Eye to Microwave Radiation Following Ophthalmic Drug Pretreatment," Bioelectromagnetics 13:379-393, 1992*

[back] 25. The World Health Organization states that "concerns have been raised about the safety of cellular mobile telephones, electric power lines and police speed-control 'radar guns.' Scientific reports have suggested that exposure to electromagnetic fields emitted from these devices could have adverse health effects, such as cancer, reduced fertility, memory loss, and adverse changes in the behaviour and development of children." Therefore, "In May 1996, in response to growing public health concerns in many Member States over possible health effects from exposure to an ever-increasing number and diversity of EMF sources, the World Health Organization launched an international project to assess health and environmental effects of exposure to electric and magnetic fields, which became known as the International EMF Project. The International EMF Project will last for five years." "A number of studies at [frequencies above about 1 MHz] suggest that exposure to RF fields too weak to cause heating may have adverse health consequences, including cancer and memory loss. Identifying and encouraging

coordinated research into these open questions is one of the major objectives of the International EMF Project."

*World Health Organization Fact Sheet N181, "Electromagnetic Fields and Public Health, The International EMF Project," reviewed May 1998 and World Health Organization Fact Sheet N182, "Electromagnetic Fields and Public Health, Physical Properties and Effects on Biological Systems," reviewed May 1998,*

[back] 26. The U. S. Food and Drug Administration in a January 14, 1998 letter to the House Telecommunications Subcommittee stated it "believes additional research in the area of RF is needed." In 1997 the FDA established the following priorities:

- Chronic (lifetime) animal exposures should be given the highest priority.
- Chronic animal exposures should be performed both with and without the application of chemical initiating agents to investigate tumor promotion in addition to tumorigenesis.
- Identification of potential risks should include end points other than brain cancer (e.g. ocular effects of RF radiation exposure).
- Replication of prior studies demonstrating positive biological effects work is needed. A careful replication of the Chou and Guy study (*Bioelectromagnetics, 13,* pp.469-496, 1992) which suggests that chronic exposure of rats to microwaves is associated with an increase in tumors, would contribute a great deal to the risk identification process for wireless communication products.
- Genetic toxicology studies should focus on single cell gel studies of DNA strand breakage and on induction of micronuclei.
- Epidemiology studies focused on approaches optimized for hazard identification are warranted.

## *Food and Drug Administration Recommendations quoted in Microwave News, March/April, 1997*

[back] 27. The International Agency for Research on Cancer (IARC) is planning a multi-country, multi-million dollar study of cancer among users of wireless phones, beginning 1998. *Microwave News, January/February, 1998*

[back] 28. The Swedish Work Environmental Fund initiated a new epidemiological study on cellular phone radiation and brain tumors in 1997. *Microwave News, November/December, 1997*

[back] 29. The National Cancer Institute announced plans for a 5 year study of brain tumors and RF/MW radiation in 1993. *Microwave News, January/February, 1993*

[back] 30. The European Commission (EC) Expert Group on health effects of wireless phones called for a 5 year research program with a $20 million budget, reported 1997. *Microwave News , January/February, 1997*

[back] 31. A report commissioned by New Zealand's Ministry of Health stated that "It is imperative that the scientific issues be clarified as soon as possible, as there is much at stake." It called for more research to examine the potential health effects of RF radiation. *Microwave News, November/December, 1996*

[back] 32. The National Health and Medical Research Council of Australia announced its sponsorship of a 5 year, $3.5 million project on potential health effects of mobile phone technology in 1996. *Microwave News, November/December, 1996*

[back] 33. The Commonwealth Scientific Industrial Research Organization (CSIRO) of Australia concluded in 1995 that the safety of cellular telephones cannot be resolved "in the near future." Dr. Stan Barnett, a principal researcher of CSIRO, states that "My goal is to establish a national committee to

approach this problem by coordinating relevant and focused research." He estimated a budget of $3 million over a 3 year period would be necessary.

*Commonwealth Scientific Industrial Research Organization, "Status of Research on Biological Effects and Safety of Electromagnetic Radiation: Telecommunications Frequencies," a report prepared by Dr. Stan Barnett, as sited in Microwave News, September/October, 1995*

[back] 34. In Canada, Expert Panels are formed in response to requests from governments and other organizations for guidance on public policy issues where specialized knowledge is required. The Royal Society of Canada (RSC) is the only national academic organization, encompassing all fields of study in the sciences, arts and humanities that provides, through its Committee on Expert Panels, a service to Canadians by convening Expert Panels that produce publicly disseminated, arms-length, third party reviews. The most recent Expert Panel report addressing RF/MW radiation examines new data on dosimetry and exposure assessment, thermoregulation, biological effects such as enzyme induction, and toxicological effects, including genotoxicity, carcinogenicity, and testicular and reproductive outcomes. Epidemiological studies of mobile phone users and occupationally exposed populations are examined, along with human and animal studies of neurological and behavioural effects. All of the authoritative reviews completed within the last two years have supported the need for further research to clarify the possible associations between RF fields and adverse health outcomes that have appeared in some reports. See:  http://www.rsc.ca//index.php?lang_id=1&page_id=120.

*Recent Advances in Research on Radiofrequency Fields and Health: 2001-2003; A Follow-up to The Royal Society of Canada, Report on the Potential Health Risks of Radiofrequency Fields from Wireless Telecommunication Devices, 1999*

[back] 35. The European Union effort to address this issue is in the study *Risk Evaluation of Potential Environmental Hazards from Low Energy Electromagnetic Field Exposure Using Sensitive in vitro Methods* (REFLEX). Exposure to electromagnetic fields (EMF) in relation to health is a controversial topic throughout the industrial world. So far epidemiological and animal studies have generated conflicting data and thus uncertainty regarding possible adverse health effects. This situation has triggered controversies in communities especially in Europe with its high density of population and industry and the omnipresence of EMF in infrastructures and consumer products. These controversies are affecting the siting of facilities, leading people to relocate, schools to close or power lines to be re-sited, all at great expense. The European Union believes that causality between EMF exposure and disease can never be regarded as proven without knowledge and understanding of the basic mechanisms possibly triggered by EMF. To search for those basic mechanisms powerful technologies developed in toxicology and molecular biology were to be employed in the REFLEX project to investigate cellular and sub-cellular responses of living cells exposed to EMF in vitro.

The REFLEX data have made a substantial addition to the data base relating to genotoxic and phenotypic effects of both ELF-EMF and RF-EMF on *in vitro* cellular systems. While the data neither precludes nor confirms a health risk due to EMF exposure nor was the project designed for this purpose, the value lies in providing new data that will enable mechanisms of EMF effects to be studied more effectively than in the past. Furthermore, the REFLEX data provide new information that will be used for

risk evaluation by WHO, IARC and ICNIRP.  For further information on REFLEX see: http://europa.eu.int/comm/research/quality-of-life/ka4/ka4_electromagnetic_en.html

[back] 36.  The Swedish Radiation Protections Institute (SSI) endeavors to ensure that human beings and the environment are protected from the harmful effects of radiation, both in the present and in the future.  SSI has focused on epidemiological research on cancer and exposure from mobile phones and transmitters as well as experimental cancer research.  In addition three selected topics were also discussed, namely blood-brain barrier, heat shock proteins, and precautionary framework.  For further information on SSI see:  http://www.ssi.se/forfattning/eng_forfattlista.html

[back] 37.  In the United Kingdom, the National Radiological Protection Board (NRPB) was created by the Radiological Protection Act 1970.  The statutory functions of NRPB are to advance the acquisition of knowledge about the protection of mankind from radiation hazards through research and to provide information and advice to persons (including Government Departments) with responsibilities in the United Kingdom in relation to the protection from radiation hazards either of the community as a whole or of particular sections of the community.  The NFPB believes that there is a need for better occupational studies rather than simply for more. In particular, the studies need to be occupational groups for whom measurements show that there is genuinely a substantially raised exposure to RF fields. If the studies are to be more informative than those so far, a key requirement will be for improved exposure measurement (or improved estimation of exposure) for individuals, or at least for occupational groups. It would be desirable, as far as practical, that the studies should measure the intensity and timing of RF field exposures, and also that they should include some assessment of major RF field exposures from sources other than the current occupation.  Ideally, exposure assessment needs to be anatomical site (organ)-specific, because some sources result in greatly differing doses to different parts of the body. It is a difficulty in these prescriptions, of course, that the appropriate exposure metric is unknown.  For further information on NRPB see:  http://www.nrpb.org/index.htm

[back] 38. On January 5, 2005, the EMF-Team Finland issued the Helsinki Appeal 2005 to members of the European Parliament.  In it physicians and researchers call on the European Parliament to apply the Precautionary Principle to electromagnetic fields, especially in the radio- and microwave- frequency bands. They criticize the present RF/MW radiation safety standards that do not recognize the biological effects caused by non-thermal exposures to non-ionizing radiation [i.e., RF/MW  radiation.]  They also call for continued refunding of the REFLEX  EMF research program.  The text of the Helsinke Appeal 2005 is found at:  http://www.emrpolicy.org/news/headlines/index.htm

[back] 39. On July 19, 1993 Dr. Elizabeth Jacobson, Deputy Director for Science, Center for Devices and Radiological Health, Food and Drug Administration criticized Thomas Wheeler, President of the Cellular Telecommunications Industry Association:

"I am writing to let you know that we were concerned about two important aspects of your press conference of July 16 concerning the safety of cellular phones, and to ask that you carefully consider the following comments when you make future statements to the press. First, both the written press statements and your verbal comments during the conference seemed to display an unwarranted

confidence that these products will be found absolutely safe. In fact, the unremittingly upbeat tone of the press packet strongly implies that there can be no hazard, leading the reader to wonder why any further research would be needed at all.....More specifically, your press packet selectively quotes from our Talk Paper of February 4 in order to imply that FDA believes that cellular phones are "safe." ("There is no proof at this point that cellular phones are harmful.") In fact, the same Talk Paper also states, "There is not enough evidence to know for sure, either way." Our position, as we have stated it before, is this: Although there is no direct evidence linking cellular phones with harmful effects in humans, a few animal studies suggest that such effects could exist. It is simply too soon to assume that cellular phones are perfectly safe, or that they are hazardous--either assumption would be premature. This is precisely why more research is needed."

*Full text of letter can be found in Microwave News, July/August, 1993*

[back] 40. In 1993 the Director of the Office of Radiation and Indoor Air of the Environmental Protection Agency suggested that the FCC not adopt the 1992 ANSI/IEEE standard "due to serious flaws," among them (1) "the ANSI/IEEE conclusion that there is no scientific data indicating that certain subgroups of the population are more at risk than others is not supported by NCRP and EPA reports" and (2) "the thesis that ANSI/IEEE recommendations are protective of all mechanisms of interaction is unwarranted because the adverse effects level in the 1992 ANSI/IEEE standard are based on a thermal effect."

*Letter from Margo T. Oge, Director, Office of Radiation and Indoor Air to Thomas Stanley, Chief Engineer, Office of engineering and Technology, FCC, dated Nov 9, 1993*

[back] 41. A brief sampling of the CSIRO report:

Problems in studies of human populations published to date include imprecise estimates of exposure. As a result, such epidemiological studies may underestimate any real risk. The likelihood of epidemiological studies providing useful information is questionable, particularly if the biological end point cannot be predicted. Its value in the short term (less than 10 years) must be negligible unless there was an enormous increase in the rate of cancer growth. Interestingly, the incidence of brain tumors in the EC countries has increased substantially in recent years.

RF safety cannot be assessed in the absence of reported serious effects when so little research has been aimed at the problem. It is somewhat surprising, and rather disappointing, to find that although the literature contains many hundreds of publications, there are very few areas of consensus....At low levels the absence of clear thresholds and [the] presence of intensity and frequency windows have created questions rather than provided answers.

There is no doubt that the interpretation of bioeffects data has been clouded by a preoccupation with thermally mediated processes. In fact, development of the ANSI/IEEE standard is based only on well-established thermal effects, and ignores the more subtle non-thermal processes that are more difficult to interpret and apply to human health.

*Commonwealth Scientific Industrial Research Organization, "Status of Research on Biological Effects and Safety of Electromagnetic Radiation: Telecommunications Frequencies," a report prepared by Dr. Stan Barnett, as sited in Microwave News, September/October, 1995*

[back] 42. Statement from the October 25-28, 1998 "*Symposium of Mobile Phones and Health - Workshop on Possible Biological and Health Effects of RF Electromagnetic Fields*" held at the University of Vienna, Austria.

The preferred terminology to be used in public communication: Instead of using the terms "athermal", "non-thermal" or "microthermal" effects, the term "low intensity biological effects" is more appropriate.

Preamble: The participants agreed that biological effects from low-intensity exposures are scientifically established. However, the current state of scientific consensus is inadequate to derive reliable exposure standards. The existing evidence demands an increase in the research efforts on the possible health impact and on an adequate exposure and dose assessment.

Base stations: How could satisfactory Public Participation be ensured: The public should be given timely participation in the process. This should include information on technical and exposure data as well as information on the status of the health debate. Public participation in the decision (limits, siting, etc.) should be enabled.

Cellular phones: How could the situation of the users be improved: Technical data should be made available to the users to allow comparison with respect to EMF-exposure. In order to promote prudent usage, sufficient information on the health debate should be provided. This procedure should offer opportunities for the users to manage reduction in EMF-exposure. In addition, this process could stimulate further developments of low-intensity emission devices.

[back] 43. Statement from the June 7-8, 2000 International Conference on Cell Tower Siting Linking Science and Public Health, Salzburg, Austria. The full report can be found at: www.land-sbg.gv.at/celltower

- It is recommended that development rights for the erection and for operation of a base station should be subject to a permission procedure. The protocol should include the following aspects:

  o Information ahead and active involvement of the local public

  o €Inspection of alternative locations for the siting

  o Protection of health and wellbeing

  o Considerations on conservation of land- and townscape

  o Computation and measurement of exposure

  o Considerations on existing sources of HF-EMF exposure

  o Inspection and monitoring after installation

•   It is recommended that a national database be set up on a governmental level giving details of all base stations and their emissions.

•   It is recommended for existing and new base stations to exploit all technical possibilities to ensure exposure is as low as achievable (ALATA-principle) and that new base stations are planned to guarantee that the exposure at places where people spend longer periods of time is as low as possible, but within the strict public health guidelines.

•   Presently the assessment of biological effects of exposures from base stations in the low-dose range is difficult but indispensable for protection of public health.  There is at present evidence of no threshold for adverse health effects.

    o   Recommendations of specific exposure limits are prone to considerable uncertainties and should be considered preliminary. For the total of all high frequency irradiation a limit value of 100 mW/m² (10 µW/cm²) is recommended.

    o   For preventive public health protection a preliminary guideline level for the sum total of exposures from all ELF pulse modulated high-frequency facilities such as GSM base stations of 1 mW/m² (0.1 µW/cm²) is recommended.

[back] 44. Scientists attending the September 13-14, 2002 International Conference "State of the Research on Electromagnetic Fields – Scientific and Legal Issues," organized by ISPESL (National Institute for Prevention and Work Safety, Italy), the University of Vienna, and the City of Catania, held in Catania, Italy, agreed to the following:

•   Epidemiological and in vivo and in vitro experimental evidence demonstrates the existence for electromagnetic field (EMF) induced effects, some of which can be adverse to health.

•   We take exception to arguments suggesting that weak (low intensity) EMF cannot interact with tissue.

•   There are plausible mechanistic explanations for EMF-induced effects which occur below present ICNIRP and IEEE guidelines and exposure recommendations by the EU.

•   The weight of evidence calls for preventive strategies based on the precautionary principle. At times the precautionary principle may involve prudent avoidance and prudent use.

•   We are aware that there are gaps in knowledge on biological and physical effects, and health risks related to EMF, which require additional independent research.

[back] 45. The Freiburger Appeal is a German based appeal by mainly medical practitioners who are concerned about the effects, they believe, from mobile phone technology including masts that are appearing in their patients.  It started in Oct 2002 and with very little international publicity has got 50,000 signatories with at least 2000 medical signatures from across the world. Mast  These physicians and scientists agreed to establish an international scientific commission to promote research for the protection of public health from EMF and to develop the scientific basis and strategies for assessment, prevention, management and communication of risk, based on the precautionary principle.

Excerpt:

*On the basis of our daily experiences, we hold the current mobile communications technology (introduced in 1992 and since then globally extensive) and cordless digital telephones (DECT standard) to be among the fundamental triggers for this fatal development.  One can no longer evade these pulsed microwaves. They heighten the risk of already-present chemical/physical influences, stress the body–immune system, and can bring the body–still-functioning regulatory mechanisms to a halt. Pregnant women, children, adolescents, elderly and sick people are especially at risk.*

Statement of the physicians and researchers of Interdisziplinäre Gesellschaft für Umweltmedizin e. V. (Interdisciplinary Association for Environmental Medicine) IGUMED, Sackingen, Germany, September 19, 2002.  The Freiburger Appeal can be found at:  http://www.mastsanity.org/doctors-appeals.html.

[back] 46. Report of the European Union's REFLEX Project (Risk Evaluation of Potential Environmental Hazards from Low Frequency Electromagnetic Field Exposure Using Sensitive *in vitro* Methods), November 2004.  The Project studied ELF and RF exposures to various animal cell types.  The report is found at:  http://www.itis.ethz.ch/downloads/REFLEX_Final%20Report_171104.pdf

*From the Summary:  [t]he omnipresence of EMF's in infrastructures and consumer products have become a topic of public concern.  This is due to the fear of people that based on the many conflicting research data a risk to their health cannot be excluded with some certainty.  Therefore, the overall objective of REFLEX was to find out whether or not the fundamental biological processes at the cellular and molecular level support such an assumption.  For this purpose, possible effects of EMF's on cellular events controlling key functions, including those involved in carcinogenesis and in the pathogenesis of neurodegenerative disorders, were studied through focused research.  Failure to observe the occurrence of such key critical events in living cells after EMF exposure would have suggested that further research efforts in this field could be suspended and financial resources be reallocated to the investigation of more important issues.  But as clearly demonstrated, the results of the REFLEX project show the way into the opposite direction.*

[back] 47. From the Discussion section of the December 20, 2004 Second Annual Report of Sweden's Radiation Protection Board (SSI) entitled:  *Recent Research on Mobile Telephony and Health Risks:  Second Annual Report from SSI's Independent*

*Expert Group on Electromagnetic Fields.* The complete report is available at: http://www.ssi.se/english/EMF_exp_Eng_2004.pdf

*To date, little is known about the levels of radiofrequency radiation exposure in the general population from sources such as mobile phones being used by oneself or other people, mobile phone base stations, and radio and television transmitters. Measurements that have been performed have usually been made as a result of public concern about base station exposures or other specific sources, and have therefore been made at locations that could be assumed to have higher fields than would be the case if measurement locations were selected randomly. Furthermore, all measurements have been stationary, and there is today no knowledge about the level of exposure that an individual will have throughout the day.*

*There is need for information about the personal exposure to RF fields in the general population, to enhance the understanding of the relative importance of exposure from base stations close to the home, from radio and television transmitters, and from the use of mobile phones . . . Studies with personal RF exposure measurements of randomly selected samples of the general population are strongly encouraged.*

[back] 48. Released January 11, 2005, Mobile Phones and Health 2004: Report by the Board of NRPB Documents of the NRPB: Volume 15, No. 5. See: http://www.nrpb.org/publications/documents_of_nrpb/abstracts/absd15-5.htm

From the Executive Summary:

*The Board notes that a central recommendation in the Stewart Report was that a precautionary approach to the use of mobile phone technologies be adopted until much more detailed and scientifically robust information on any health effects becomes available.*

*The Board considers that it is important to understand the signal characteristics and field strengths arising from new telecommunications systems and related technologies, to assess the RF exposure of people, and to understand the potential biological effects on the human body.*

[back] 49. The ICNIRP exposure guidelines are only designed to protect against "known adverse health impacts," according to Dr. Jürgen Bernhardt, ICNIRP's chairman. Bernhardt reviewed the updated limits, which cover the spectrum from 1 Hz to 300 GHz, in a presentation at the *20th Annual Meeting of the Bioelectromagnetics Society* in St. Pete Beach, FL, on June 10. The limits protect against "short-term, immediate health effects" such as nerve stimulation, contact shocks and thermal insults, according to the guidelines, which appear in the April issue of *Health Physics* (*74*, pp.494-522, 1998). Despite "suggestive" evidence that power frequency magnetic fields can be carcinogenic, ICNIRP has concluded that this and other non-thermal health effects have not been "established." ICNIRP has long followed this approach to standard-setting. In his talk, Bernhardt noted that the guidelines include "no consideration regarding prudent avoidance" for health effects for which evidence is less than conclusive.

*Microwave News, July/August 1998*

## Additional References and Studies

*The following references reporting biological effects of radiofrequency radiation (RFR) at low intensities through January 2005 were compiled on 12/27/04 by Henry C. Lai PhD, Research Professor of Bioengineering, University of Washington, Seattle, WA*

Balode *Sci Total Environ* 180(1):81-85, 1996 - blood cells from cows from a farm close and in front of a radar installation showed significantly higher level of severe genetic damage.

Boscol et al. *Sci Total Environ* 273(1-3):1-10, 2001 - RFR from radio transmission stations (0.005 mW/cm$^2$) affects immune system in women.

Chiang et al. *J. Bioelectricity* 8:127-131, 1989 - people who lived and worked near radio antennae and radar installations showed deficits in psychological and short-term memory tests.

de Pomerai et al. *Nature* 405:417-418, 2000. *Enzyme Microbial Tech* 30:73-79, 2002 - reported an increase in a molecular stress response in cells after exposure to a RFR at a SAR of 0.001 W/kg. This stress response is a basic biological process that is present in almost all animals - including humans.

de Pomerai et al. (*FEBS Lett*  22;543(1-3):93-97, 2003 - RFR damages proteins at 0.015-0.020 W/kg.

D'Inzeo et al. *Bioelectromagnetics* 9(4):363-372, 1988 - very low intensity RFR  (0.002 – 0.004 mW/cm$^2$) affects the operation of acetylcholine-related ion-channels in cells. These channels play important roles in physiological and behavioral functions.

Dolk et al. *Am J Epidemiol* 145(1):1-91997- a significant increase in adult leukemias was found in residents who lived near the Sutton Coldfield television (TV) and frequency modulation (FM) radio transmitter in England.

Dutta et al.*Bioelectromagnetics* 10(2):197-202 1989 - reported an increase in calcium efflux in cells after exposure to RFR at 0.005 W/kg.  Calcium is an important component of normal cellular functions.

Fesenko et al. *Bioelectrochem Bioenerg* 49(1):29-35, 1999 - reported a change in immunological functions in mice after exposure to RFR at a power density of 0.001 mW/cm$^2$.

Hallberg O, Johansson O, ( 2004) concluded that continuous disturbance of cell repair mechanisms by body-resonant FM electromagnetic fields seems to amplify the carcinogenic effects resulting from cell damage caused e.g. by UV-radiation.

Hjollund et al. *Reprod Toxicol* 11(6):897,  1997 - sperm counts of Danish military personnel, who operated mobile ground-to-air missile units that use several RFR emitting radar systems (maximal mean exposure 0.01 mW/cm$^2$), were significantly lower compared to references.

Hocking et al. *Med J Aust*  165(11-12):601-605, 1996 - an association was found between increased childhood leukemia incidence and mortality and proximity to TV towers.

Ivaschuk et al. *Bioelectromagnetics* 18(3):223-229, 1999 - short-term exposure to cellular phone RFR of very low SAR (26 mW/kg) affected a gene related to cancer.

Kolodynski  and Kolodynska,  *Sci Total Environ* 180(1):87-93, 1996 - school children who lived in front of a radio station had less developed memory and attention, their reaction time was slower, and their neuromuscular apparatus endurance was decreased.

Kwee et al. *Electro- and Magnetobiology* 20: 141-152, 2001 - 20 minutes of cell phone RFR exposure at 0.0021 W/kg increased stress protein in human cells.

Lebedeva et al. *Crit Rev Biomed Eng* 28(1-2):323-337, 2000 - brain wave activation was observed in human subjects exposed to cellular phone RFR at 0.06 mW/cm$^2$.

Magras and Xenos *Bioelectromagnetics* 18(6):455-461, 1999 - reported a decrease in reproductive function in mice exposed to RFR at power densities of 0.000168 - 0.001053 mW/cm$^2$. Irreversible sterility was found in the fifth generation of offspring.

Mann et al. *Neuroendocrinology* 67(2):139-144, 1998 - a transient increase in blood cortisol was observed in human subjects exposed to cellular phone RFR at 0.02 mW/cm$^2$. Cortisol is a hormone involved in stress reaction.

Marinelli et al. *J Cell Physiol.* 198(2):324-332, 2004 - exposure to 900-MHz RFR at 0.0035 W/kg affected cell's self-defense responses.

Michelozzi et al. *Epidemiology* 9 (Suppl) 354p, 1998 - leukemia mortality within 3.5 km (5,863 inhabitants) near a high power radio-transmitter in a peripheral area of Rome was higher than expected.

Michelozzi et al. *Am J Epidemiol* 155(12):1096-1103, 2002 - childhood leukemia higher at a distance up to 6 km from a radio station.

Navakatikian and Tomashevskaya "Biological Effects of Electric and Magnetic Fields, Volume 1," D.O. Carpenter (ed) Academic Press, San Diego, CA, pp.333-342. 1994 - RFR at low intensities (0.01 - 0.1 mW/cm$^2$; 0.0027- 0.027 W/kg) induced behavioral and endocrine changes in rats. Decreases in blood concentrations of testosterone and insulin were reported.

Novoselova et al. *Bioelectrochem Bioenerg* 49(1):37-41, 1999 -low intensity RFR (0.001 mW/cm$^2$) affects functions of the immune system.

Park et al. *International Archives of Occupational and Environmental Health* 77(6):387-394, 2004 - higher mortality rates for all cancers and leukemia in some age groups in the area near the AM radio broadcasting towers.

Persson et al. *Wireless Network* 3:455-461, 1997 - reported an increase in the permeability of the blood-brain barrier in mice exposed to RFR at 0.0004 - 0.008 W/kg. The blood-brain barrier envelops the brain and protects it from toxic substances.

Phillips et al. *Bioelectrochem. Bioenerg.* 45:103-110, 1998 - reported DNA damage in cells exposed to RFR at SAR of 0.0024 - 0.024 W/kg.

Polonga-Moraru et al. *Bioelectrochemistry* 56(1-2):223-225, 2002 - change in membrane of cells in the retina (eye) after exposure to RFR at 15 µW/cm$^2$.

Pyrpasopoulou et al. *Bioelectromagnetics* 25(3):216-227, 2004 - exposure to cell phone radiation during early gestation at SAR of 0.0005 W/kg (5 µW/cm$^2$) affected kidney development in rats.

Salford et al. *Environ Health Persp* Online January 29, 2003 - Nerve cell damage in mammalian brain after exposure to microwaves from GSM mobile phones signal at 0.02 W/kg.

Santini et al. *Pathol Biol* (Paris) 50(6):369-373, 2002 - increase in complaint frequencies for tiredness, headache, sleep disturbance, discomfort, irritability, depression, loss of memory, dizziness, libido decrease, in people who lived within 300 m of mobile phone base stations.

Sarimov et al. *IEEE Trans Plasma Sci* 32:1600-1608, 2004 - GSM microwaves affect human lymphocyte chromatin similar to stress response at 0.0054 W/kg.

Schwartz et al. *Bioelectromagnetics* 11(4):349-358, 1990 - calcium movement in the heart affected by RFR at SAR of 0.00015 W/kg. Calcium is important in muscle contraction. Changes in calcium can affect heart functions.

Somosy et al. *Scanning Microsc* 5(4):1145-1155, 1991 - RFR at 0.024 W/kg caused molecular and structural changes in cells of mouse embryos.

Stagg et al. *Bioelectromagnetics* 18(3):230-236, 1997- glioma cells exposed to cellular phone RFR at 0.0059 W/kg showed significant increases in thymidine incorporation, which may be an indication of an increase in cell division.

Stark et al. *J Pineal Res* 22(4):171-176, 1997 - a two- to seven-fold increase of salivary melatonin concentration was observed in dairy cattle exposed to RFR from a radio transmitter antenna.

Tattersall et al. *Brain Res* 904(1):43-53, 2001 - low-intensity RFR (0.0016 - 0.0044 W/kg) can modulate the function of a part of the brain called the hippocampus, in the absence of gross thermal effects. The changes in excitability may be consistent with reported behavioral effects of RFR, since the hippocampus is involved in learning and memory.

Vangelova et al. *Cent Eur J Public Health* 10(1-2):24-28, 2002 - operators of satellite station exposed to low dose (0.1127 J/kg) of RFR over a 24-hr shift showed an increased excretion of stress hormones.

Velizarov et al. *Bioelectrochem Bioenerg* 48(1):177-180, 1999 - showed a decrease in cell proliferation (division) after exposure to RFR of 0.000021 - 0.0021 W/kg.

Veyret et al. *Bioelectromagnetics* 12(1):47-56, 1991 - low intensity RFR at SAR of 0.015 W/kg affects functions of the immune system.

Wolke et al. *Bioelectromagnetics* 17(2):144-153, 1996 - RFR at 0.001W/kg affects calcium concentration in heart muscle cells of guinea pigs.


Return to Top of Document


*The International Association of Fire Fighters recognizes IAFF Local 3368, Carpinteria-Summerland, California, who brought this issue to the attention of our membership through the Resolution 15, submitted through our biennial convention in August 2004. Additionally, the following local affiliates provided support for the passage of the resolution: Brookline, Massachusetts, San Diego, California, San Francisco, California and Vancouver, British Columbia. We also acknowledge the efforts of Dr. Henry C. Lai, University of Washington, Seattle, Washington; Dr. Magda Havas of Trent University, Peterborough, Ontario; Janet Newton, President of the EMR Policy Institute; and Susan Foster Ambrose for their technical support and continued passion to protect the health and safety of fire fighters and emergency medical personnel. Finally, we thank Dr. Leslie Plachta and the Safe Ossining Schools for their research efforts and their battle to stop siting cell towers on Ossining, New York schools.*

RMD; 3/2005

Organizations; Cities of Boston and Philadelphia Reply Comments, Nov. 18, 2013

**Before the**
**Federal Communications Commission**
**Washington, D.C. 20554**

| | |
|---|---|
| In the Matter of | ) |
| | ) |
| Reassessment of Federal Communications | )     ET Docket No. 13-84 |
| Commission Radiofrequency Exposure Limits and | ) |
| Policies | ) |
| | ) |
| Proposed Changes in the Commission's Rules | )     ET Docket No. 03-137 |
| Regarding Human Exposure to Radiofrequency | ) |
| Electromagnetic Fields | ) |
| | ) |

## REPLY COMMENTS OF CITIES
## OF BOSTON AND PHILADELPHIA

The Cities of Boston, Massachusetts and Philadelphia, Pennsylvania hereby reply to the

comments of others in the Notice of Proposed Rulemaking ("NPRM") and Notice of Inquiry ("NOI") in

the captioned proceeding.[1]   The FCC's last broad review of safeguards against human exposure to non-

ionizing radio frequency ("RF") radiation began 20 years ago and adopted in 1996 the regulations found

at 47 C.F.R §§ 1.1307, 1.1310, 2.1091 and 2.1093.  In 2003, the FCC opened Docket 03-137, ostensibly

not to change the protective standards but to consider issues of compliance and enforcement.[2]   The

present combined review of standards and compliance is thus long overdue.[3]

<u>A Dilemma for Local Governments</u>

For the better part of two decades, local authorities responsible for the zoning of wireless

antennas have been caught on the horns of a dilemma.  On the one hand, their authority is clear over the

"placement, construction, and modification of personal wireless service facilities," subject only to certain

---

[1] In the same FCC document, FCC 13-39, released March 29, 2013, a Report and Order concluded, among other decisions, that the outer ear, or pinna, should be classified as an extremity akin to hands, wrists, feet and ankles for purposes of protection from radio frequency ("RF") radiation.  The Order is under a Petition for Reconsideration for which oppositions/comments are due September 11, 2013, and replies September 23, 2013, 78 Federal Register 52893, August 27, 2013.

[2] The decision to re-classify the pinna was, however, a substantive change for which the FCC claims to have given due notice.  Order, ¶ 43.

[3] "Telecommunications: Exposure and Testing Requirements for Mobile Phones Should be Reassessed."  http://www.gao.gov/assets/600/592901.pdf

-2-

due-process limitations arising from Congress' desire for a speedy deployment of these services – which include cellular telephony.[4]  On the other hand, the FCC's authority over radiation from personal wireless service facilities is preemptive.[5]  That is, local zoning authorities may not base their decisions about placement, construction and modification of personal wireless service facilities on concerns about RF radiation so long as those facilities comply with FCC regulations.

Differing reactions to this dilemma have been offered by the Town of Hillsborough, California, on the one hand,[6] and Pima County and the City of Tucson on the other.[7]  For its part, Hillsborough asks the FCC to speak in "clear English, understandable to the citizens who will be affected," on why U.S. radiation protection standards "are far higher than standards in effect in other countries;" health risks of long-term exposures; and effects on "at-risk populations" of children, the infirm and the elderly.  Given the mutual interest of federal and local governments in wireless antenna collocation, the FCC should promulgate easy-to-use standards for evaluating "the cumulative impact of multiple transmitters in a single location."  Tucson, echoing Resolution 2009-188 of Pima County, calls on Congress to repeal Section 332(c)(7)(B)(iv), which precludes denial of wireless siting applications on the basis of the environmental effects of RF radiation so long as the applicant complies with federal safeguards.

<u>Mediating the Dilemma</u>

For this administrative proceeding, we must assume Congress will not repeal the radiation standards preemption.  While the FCC is satisfied that the present regulations adequately protect humans against the thermal effects of RF radiation, many of the citizens who show up at zoning hearings on wireless placements are not.[8]  They expect reassurance from local officials.  Unable to write their own standards, these officials at least must be able to demand proof of compliance with federal safeguards.

---

[4] 47 U.S.C. § 332(c)(7)(A), (B) and (C); H.R. Rept. 104-458, January 31, 1996, 207-09.
[5] 47 U.S.C. § 332(c)(7)(B)(iv).
[6] Comments of City Manager Randy Schwartz, September 3, 2013.
[7] Memorial adopted by Mayor and Council of Tucson August 6, 2013, citing also action by Pima County of 2009, placed on docket record 9-3-2013 by Elizabeth Kelley of Electromagnetic Safety Alliance.
[8] Notes 6 and 7 *supra*; exchange of letters between John F. Deasy, Superintendent, Los Angeles Unified School District, and Julius Knapp, Chief, Office of Engineering and Technology, respectively May 13, 2013, and August 5, 2013.

Similarly in Boston, citizens who contact the City through its Telecomm offices, "Citizens Connect" CRM and Mayor's Hotline, equally expect reassurance from local officials. Local officials regularly review performance testing reports from cable operators in order to identify possible radio frequency leakage, etc. Over the last decade, Boston has witnessed considerable investment, advancement and propagation of indoor and outdoor Distributed Antenna Systems ("DAS"), small cell deployment, wireless video surveillance and outdoor Wi-Fi. These new technology platforms are welcome advancements in communications benefits for consumers and quality of life for wireless device users. Frequently, the deployment of these devices necessitates public process and public grant-of-location. Local governments need – and their citizens demand – the assurance and comfort of full disclosure as it relates to the radio frequency transmission power and exposure potential and deployment and use of these devices. Unlike early cell tower deployment, today's newer repeater network technologies are deployed in closer proximity to users. As such, potential exposure comes not from the receiving device – the phone – but rather the transmission device.

When the FCC last considered this problem, it decided not to specify how far these local demands could go.[9] Rather, if a facilities applicant felt the required demonstration was oppressive, he could seek relief from the FCC. Conversely, a local government unhappy with an applicant's proof of compliance could ask the Commission for help.[10] The discussion at Appendix H of the Order maintains this status quo, in the hope that requests for FCC adjudication by either applicants or local zoning authorities would remain at the low level of the past 15 years. This discussion acknowledges, however, that some of the changes proposed in the NPRM – e.g., the elimination of most categorical exclusions now found at Table 1 of Section 1.1307(b) – may increase referrals to the FCC for dispute resolution. With the parties now "on the clock" for consideration of wireless facility applications,[11] we need a more expeditious means to resolve differences.

---

[9] Procedures for Reviewing Requests for Relief From State and Local Regulations Pursuant to Section 332(c)(7)(B)(v) of the Communications Act of 1934, Report and Order, 15 FCC Rcd 22821 (2000).
[10] See, generally, Order, Appendix H, # 4, Local Government Concerns.
[11] *City of Arlington v. FCC*, 133 S. Ct. 1863 (2013).

-4-

The administrative dispute resolution provided for at Section 1.l8 of the Commission's rules may be one answer.  The Commission has considerable experience with the form of mediation practiced in the Market Dispute Resolution Division of the Enforcement Bureau, and could extend the practice beyond the sections of the Communications Act to which it is most often applied.[12]  The FCC also has the indirect experience of 800 MHz rebanding mediation as conducted by the Transition Administrator ("TA").[13]  The Commission's continuing preference for case-by-case adjudication over bright-line rules is commendable, but changes in the radiation density of the wireless environment and in the compliance/enforcement sections of the NPRM suggest a need for new and more expeditious dispute resolution techniques.

Uniformity Across Wireless Services

In place of the service-specific "categorical exclusions" from routine evaluation of RF radiation risks at Section 1.1307(b) of the Rules, the NPRM proposes (¶¶ 114-138) to standardize "exemptions" from such evaluation for single transmitters – fixed, mobile or portable – while allowing for a 1-watt blanket exemption.  In general, this proposed uniformity should be easier for local governments to explain and for their constituents to understand.  Given the broad support for uniform exemptions over categorical exclusions, the special pleading for, e.g., low-power metering exclusions should be refused.[14]

In joint Comments, Verizon and Verizon Wireless ("Verizon") appear to assume that to be successful the new standards must result in the same or greater numbers of instances where routine evaluation is avoided. (Comments, 7)  But the Commission's objective of standardization on power, separation distance and frequency across all services never promises numerical equivalency of new exemptions and old categorical exclusions.  Verizon misreads the Order as governing the NPRM when it cites ¶ 103 for the proposition that "any changes to exemption criteria should not affect the exempt status of existing facilities."  In fact, the Order adopted no changes to exclusion criteria.

Nowhere in the discussion of the uniform criteria proposed by the NPRM is standardization synonymous with relaxation.  To the contrary, the NPRM (¶ 116) refers prominently to commenters who

---

[12] http://transition.fcc.gov/eb/mdrd/.
[13] 47 C.F.R. § 90.677(d); see also, http://www.800ta.org/content/resources/processes.asp#mediation.
[14] Reply Comments, Utilities Telecommunications Council, November 4, 2013, 7.

expect the proposed new rules to "increase the number of new facilities requiring routine evaluation." One such example is discussed at ¶ 114, where a relatively high-powered transmitter today could be excluded, even if less than 10 meters above ground, because it did not exceed the maximum ERP of 1000 watts. The proposed standards recognize that unguided radiation is spherical and its effects cannot be evaluated by vertical separation distances alone.

Where multiple-transmitter sites are concerned, Verizon asks (8-9) to use any of four recited methods "in determining the contributions of each transmitter." In the interests of simplicity and consistency, it would seem that all wireless providers at the site should agree upon a single method to use in that place, lest the differing methods produce skewed percentages. In some other site, a different method might be the consensus choice of the providers, but they should still agree upon that method.

<u>Greater Transparency in Consumer Information</u>

At ¶234, the NOI asks "whether the Commission should consistently require either disclosure of the maximum SAR value or other more reliable exposure data in a standard format, perhaps in manuals, at point-of-sale, or on a website." San Francisco's effort in this regard was blocked by the wireless industry's principal trade association, CTIA.[15] Not surprisingly, CTIA's answer in this proceeding is negative again. The trade association professes concern that additional disclosure – or easing access to available data – risks misleading consumers that phones or other wireless devices are unsafe.[16] If that were the case, there would be no need for the disclosures on the labels of approved drugs.

In their Reply Comments (11), the City and County of San Francisco contend that the FCC would be justified in mandating warnings or compliance labels "as long as they convey truthful information in an unbiased format."[17] The FCC should adopt its proposal and publicize the information through manuals, point-of-sale and web site information.

---

[15] See, e.g. http://www.nfib.com/press-media/press-media-item?cmsid=60968.
[16] Comments, September 3, 2013, 34-46.
[17] Citing *Zauderer v. Office of Disciplinary Counsel*, 471 U.S. 626, 651 (1986).

CTIA also attacks the "precautionary principle" by which, in areas of scientific uncertainty, margins of safety are extended in case prevalent notions of sufficient protection are later proven wrong.[18] The trade association's essential response is: "Trust us, the existing safeguards are more than adequate." Some of the papers and  comments on this record contradict such easy optimism.[19]  At least one court has approved a local government's act of prudent avoidance of potential RF radiation hazard by alternative siting that did not significantly burden the industry applicant.[20]  We believe that judicial outcome should be acknowledged in the new rules.

Added Protection for Transients

At section IV.D of the NPRM ("Mitigation"), the FCC proposes that individuals "transiting" a potential radiation danger zone must not be exposed beyond "general population" limits which are lower than "occupational" maxima for trained workers.  The NPRM also discusses warning signs and physical barriers as means of protection.  The extra protection for transients is warranted.[21]  The warning signs and barriers should be considered minima that local authorities can exceed if necessary.

Verizon appears to recommend less monitoring, by urging "safe harbors" (10-15) at wireless sites that are physically difficult to access or where a provider cannot control the behavior of third parties. This would seem to invite any number of easy excuses for RF radiation risks to untrained or unaware persons.  The better solution, we believe, is give providers every incentive to inform third parties of these risks and enlist their help in protection.  In the end, not all over-exposure can be prevented, but the facts of any given case should determine whether the provider or the interloper or some third party is to blame.

---

[18] "The Precautionary Principle and EMF," .
http://www.who.int/pehemf/meetings/southkorea/Leeka_Kheifets_principle_.pdf   Taking action on the principle is sometimes described as "prudent avoidance."
[19] E.g.,Comments of Cindy Sage and David Carpenter, summarizing Bio-Initiative of 2012, attached to multiple other comments; EMR Policy Institute; Blake Levitt and Henry Lai; Reply of Joel M. Moskowitz dated11-5-13.
[20] New York SMSA Limited Partnership v. Town of Clarkstown, 99 F. Supp. 2d 381, 392 (SDNY, 2000)
[21] Comments of International Brotherhood of Electrical Workers.

JA 04597

<u>Help from Expert Agencies</u>

At ¶ 210 of the NOI, the FCC appeals for the help of other knowledgeable agencies such as EPA, FDA and NIOSH.  Local government commenters with connections to these and other federal specialist agencies should echo the appeal and directly solicit their aid.  The FCC admits its own lack of expertise in the field. (Order, ¶ 6)  But the overlap of federal agency responsibilities for RF radiation protection and the merely advisory status of the Radiofrequency Interagency Work Group often leaves leadership unclear and encourages a pass-the-buck attitude.[22]  We regret that no other federal agencies have seen fit to participate in the comment round, and we look forward to hearing from them on reply.

The 1999-2000 judicial challenge to the FCC's 1996 rules[23] never reached the issue of "electrosensitivity" as a cognizable disability under the Americans with Disabilities Act. ("ADA")  Here again, an agency responsible for ADA implementation acknowledges that the impairment may be disabling but has promised merely further inquiry.  After more than a decade, that investigation remains unopened.[24]  The dockets here have been updated with massive additional evidence of the crippling effects of RF radiation on an admitted minority – but a suffering minority – of U.S. citizens.[25]  The FCC

---

[22] http://www.fda.gov/radiation-emittingproducts/radiationemittingproductsandprocedures/homebusinessandentertainment/cellphones/
[23] *Cellular Phone Taskforce v. FCC*, 205 F.3d 82 (USCA-2, 2000).
[24] 67 Federal Register 56352, 56353, Architectural and Transportation Barriers Compliance Board, September 3, 2002.
[25] *See, e.g.* declarations attached to the Comments of EMF Safety Network.

and its sister regulatory agencies share responsibility for adherence to the ADA and should replace promises with serious attention to a serious medical problem. This is one area where the FCC could lead in advice to electrosensitive persons about prudent avoidance.

Respectfully submitted,

William F. Sinnott
Corporation Counsel
CITY OF BOSTON, MASSACHUSETTS

CITY OF PHILADELPHIA LAW DEPT.
Shelley R. Smith, City Solicitor

Michael C. Athay, Chief Deputy
Robert Sutton, Divisional Deputy
City of Philadelphia Law Department
1515 Arch Street, 17th Floor
Philadelphia, PA 19102-1595
(215) 683-5062

James R. Hobson
Gerard Lavery Lederer
BEST BEST & KRIEGER
2000 Pennsylvania Avenue, N.W., Suite 4300
Washington, DC 20006
*Counsel for the Cities of Boston, Massachusetts
and Philadelphia, Pennsylvania*

November 18, 2013

51087.00011\8415606.1

Organizations; Appeal to the FCC Signed by 26,000 People and
Organized by the Environmental Working Group, 2013
(Tab 68 Part 1)

**The Environmental Working Group respectfully submits the following list of more than 26,000 U.S. residents who signed the letter below asking the FCC to strengthen its cell phone regulations. We ask the FCC will take these comments into consideration when determining how the agency will proceed with ET Docket No. 13-84 and ET Docket No. 03-137.**

As a supporter of Environmental Working Group, I urge the FCC to update its cell phone radiation regulations to:

:: Provide adequate protection for children's health - accounting for their thinner skulls, smaller head size and developing brains.

:: Reflect actual use patterns such as smartphone cases and phones carried directly against the body instead of in holsters.

:: Provide meaningful consumer disclosure of cell phone radiation levels, without pre-empting states or local governments from requiring greater disclosure.

Though the evidence is not definitive, numerous scientific studies now show potential links between cell phone radiation and cancer, lowered sperm counts and other health problems. More research is needed, but we already know enough to act protectively and proactively. Caring for our children - for future generations - is common sense.

**Petition signatories (as of 9/3/13):**

| | | | | | |
|---|---|---|---|---|---|
| Rebecca | A | 515 Wichita Street | Lockhart | TX | 78644 |
| Patricia | A. Oppenheim | | | FL | 33176 |
| Susan | Aardal-Montacute | 705 292Nd Ave Se | Fall City | WA | 98024 |
| Athena | Aardweg | 616 Meridian Ave. | Scranton | PA | 18504 |
| Holly | Aaron | 1704 N. Lynns Pl. | Fayetteville | AR | 72703 |
| Fiamma | Aaron Horvath | 217 South Fourth Avenue | Highland Park | NJ | 08904 |
| Kay | Abadee | 12049 Jefferson Blvd. | Culver City | CA | |
| Betty | Abadia | 17090 Sw Arkenstone Dr | Durham | OR | 97224 |
| Catherine | Abate | 610 W. 138 St. #4 | New York | NY | 10031 |
| Susannah | Abbate | 60 Hannah Street | Staten Island | NY | 10301 |
| Phillip | Abbatiello | 105 Bertram Av | South Amboy | NJ | 08879 |
| Pam | Abbe | 51 W College St | Waynesburg | PA | 15370 |
| Amanda | Abbott | 1087 South Beech Street | Manchester | NH | 03103 |
| Bonnie | Abbott | 4320 Deerwood Lke Pkwy | Jacksonville | FL | 32216 |
| Carolyn | Abbott | 48 Lang Street | Twin Lakes | CO | 81251 |
| Daniel | Abbott | 2209 Colby Ave. #4 | Everett | WA | 98201 |
| Emily | Abbott | 60 Otis St. | Needham | MA | 02492 |
| John | Abbott | 518 S Ridgeland Ave | Oak Park | IL | 60304 |

| Katie | Abbott | 21090 Limestone Ave | Bend | OR | 97701 |
| Lynnette | Abbott | 10911 Sw 224Th Lane | Miami | FL | 33170 |
| Samuel | Abbott Iii | 24C Wilder Street | Peterborough | NH | 03055 |
| Diane | Abbruzzese | 5553 S. Prince St #A | Littleton | CO | 80121 |
| Oruba | Abdallah | 29772 Hilliard Oak Ln | Westlake | OH | 44145 |
| Kim | Abdelaziz | | | IL | 60491 |
| Belen | Abdella | 5595 Malone Ridge Street | Alexandria | VA | 22312 |
| Cynthia | Abdulelah | 3450 N Lake Shore Dr | Chicago | IL | 60657 |
| Yaqoot | Abdulghaniy | Arizona Ave | Aurora | CO | 80012 |
| Carla | Abel | 129 Splitrock Rd., N. | Kerrville | TX | 78028 |
| Danny | Abel | 129 Splitrock Rd., N. | Kerrville | TX | 78028 |
| Dianne | Abel | 41024 Calla Lily St | Indian Land | SC | 29707 |
| Donald | Abel | 1408 Devonshire Ct | Tallahassee | FL | 32317 |
| Jennifer | Abel | P O Box 716 | Mcloud | OK | 74851 |
| Justine | Abel | 301 Chestnut St., Apt. 1701 | Harrisburg | PA | 17101 |
| Marilyn | Abel | 22 Partridge Road | Lexington | MA | 02420 |
| Nancy | Abel | 8215 Se 41St Street | Mercer Island | WA | 98040 |
| William | Abeles | 2234 Nw Hoyt Street | Portland | OR | 97210 |
| David | Abell | 3231 South County Trail | West Kingston | RI | 02892 |
| Jeff | Aber | 4747 43Rd St Apt 1R | Woodside | NY | 11377 |
| Cindy | Abernathy | 7331 Union Creek Way, Apt. 4G | Midvale | UT | 84047 |
| Jane | Abernathy | 27 Old Homestead Highway | Keene | NH | 03431 |
| Lindsey | Abernathy | 240 Bridgeford Blvd | Ridgeland | MS | 39157 |
| Margaret | Abernathy | 4780 N Crestline Dr | Beverly Hills | FL | 34465 |
| Nina | Abernathy | P.O. Box 685 | Aurora | CO | 80040 |
| Suru | Abijo | 29027 Alicante Avenue | Moreno Valley | CA | 92555 |
| Lori | Able | 8524 Grand View Dr. | Baton Rouge | LA | 70809 |
| Christina | Aborlleile | 654 Niblick Lane | Wallingford | PA | 19086 |
| Mary | Abouzeid | 308 Shepherds Ridge Circle | Charlottesville | VA | 22901 |
| Howie | Abraham | 18 Grandview Drive | Wayne | NJ | 07470 |
| Miriam | Abraham | 12 Shore Drive | Sherman | CT | 06784 |
| Smitha | Abraham | 22519 Rippling Shore Ct | Katy | TX | 77494 |
| Troy | Abraham | 485 Waianuenue Ave Apt K248 | Hilo | HI | 96720 |
| Jon | Abrahamson | 401 E. 1St St. | Waconia | MN | 55387 |
| Nonato | Abrajano | 972 Aspen Drive | Virginia Beach | VA | 23464 |
| B | Abramczyk | 11 Long View Dr | Simsbury | CT | 06070 |
| Al | Abrams | 828 Beech Avenue | Findlay | OH | 45840 |
| Jane | Abrams | 3232 N Locust Street, #1018 | Denton | TX | 76207 |
| Kathryn | Abrams | 635 Restoration Dr | Hoover | AL | 35226 |
| Meaghan | Abrego | 16 Tucker Ln | Centereach | NY | 11720 |
| Gwen | Abruzere | 501 Orchard Street | Strasburg, Va. | VA | 22657 |
| Marium | Abugasea Heidt | 24 Kellogg Rd #40 | Cortland | NY | 13045 |
| Michael | Acanfora | 618 Atlamtic Avenue | Point Pleasant Beach | NJ | 08742 |
| Nina | Acevedo | | | NY | 11542 |
| Rebecca | Acevedo | 1903 Andrea Ln | Pasadena | TX | 77502 |
| Clemente | Acevez | 3624 S. Halsted St. | Chicago | IL | 60609 |

| | | | | | |
|---|---|---|---|---|---|
| Samantha | Acheson | 208 Nw Capstan Ct. | Coupeville | WA | 98239 |
| Barbara | Achey | 25 12Th St. | Union Dale | PA | 18470 |
| Karen | Achor | 1808 Whispering Forest Dr 103 | Charlotte | NC | |
| Mark | Achord | 324 Maple Ave | Haddonfield | NJ | 08033 |
| Lisa | Ackart | 6295 Quiet Canyon Court | Cornville | AZ | 86325 |
| Ana | Ackerman | Desert Bluff | San Antonio | TX | 78258 |
| Jennifer | Ackerman | 59 Shays Street | Amherst | MA | 01002 |
| Judith | Ackerman | 636 Wea | New York | NY | 10024 |
| Mark | Ackerman | 1870 Baynham Drive | Dunwoody | GA | 30338 |
| Naomi | Ackerman | 58 S Yank Way | Lakewood | CO | 80028 |
| Heather | Ackermann | 9045 139Th Ave Se | Newcastle | WA | 98059 |
| Courtney | Ackley | | | IL | 60515 |
| Adriana | Acocella | | | FL | 34987 |
| Andre | Acocella | | | FL | 34987 |
| Deirdre | Acord | 544 Sugartree Rd | Holland | PA | 18966 |
| Alba | Acosta | Roger St | Hartford | CT | 06106 |
| Ana | Acosta | 935 Bobcat Blvd Ne | Albuquerque | NM | 87122 |
| Leita | Acosta | 7 Dovehill Circle | Penfield | NY | 14526 |
| Paola | Acosta | 105 New England Ave., Apt. S6 | Summit | NJ | 07901 |
| Raul | Acosta | 4275 Gracewood Drive | Colorado Springs | CO | 80920 |
| Lisa | Acosta Kinney | 9928 Nw 57Th Manor | Coral Springs | FL | 33076 |
| Steven | Acuff | 25307 Taylor Park Road | Lyons | OR | 97358 |
| Eric | Acuna | 182 E. Thomas Jefferson Way | Sahuarita | AZ | 85629 |
| Lily | Acunzo | 31 Hasbrouck Road | Staten Island | NY | 11223 |
| Carol | Acutt | 1127 Ozone Avenue | Santa Monica | CA | 90405 |
| Jamie | Adair | 2444 E. Willetta St. | Phoenix | AZ | 85302 |
| David | Adam | 66-779F Haleiwa Rd. | Haleiwa | HI | 96712 |
| Jackie | Adam | Box 194 | Fargo | ND | 58108 |
| Renee | Adam | 2929 Riverwood Lane | Birmingham | AL | 35243 |
| Annette | Adamo | 17 Parrish Drive | Vernon | NJ | 07462 |
| A | Adams | 20415 Via Paviso | Cupertino | CA | 95014 |
| Amber | Adams | 11816 Se 231St Place | Kent | WA | 98031 |
| Andre | Adams | Brenman Park Dr | Alexandria | VA | 22304 |
| Ann | Adams | 36467 Oak Park Ave | Prairieville | LA | 70769 |
| Audrey | Adams | 10939 S.E. 183Rd Ct. | Renton | WA | 98055 |
| Bridget | Adams | 404 Southridge Lakes Pkwy | Southlake | TX | 76092 |
| Carol T | Adams | 7325 N Lenox Ave | Kansas City | MO | 64151 |
| Deborah | Adams | 1619 Kamamalu Ave. #111 | Honolulu | HI | 96813 |
| Deborah | Adams | 48 Old Hickory Rd | Lancaster | MA | 01523 |
| Elizabeth | Adams | 1034 Lake Shores Dr. | Decatur | IN | 46733 |
| Elizabeth | Adams | 4240 67Th Avenue | Pinellas Park | FL | 33781 |
| G P | Adams | 320 Vine St | Staunton | VA | 24401 |
| Gina | Adams | 2264 Herblew Rd | Warrington | PA | 18976 |
| Helene | Adams | 2233 E Behrend Dr #117 | Phoenix | AZ | 85024 |
| Jane | Adams | 39 Grove Street | Dover | NH | 03820 |
| Jennifer | Adams | 1200 27Th Ave Ne | Minneapolis | MN | 55418 |

JA 04603

| | | | | | |
|---|---|---|---|---|---|
| Jennifer | Adams | 268 Carmita Avenue | Rutherford | NJ | 07070 |
| Julie | Adams | 120 Richards Rd. | Kerrville | TX | 78028 |
| Kim | Adams | Sabrelilly Lane | Columbus | NC | 28722 |
| Laura | Adams | Fox River Ln. | Fort Worth | TX | 76120 |
| Louise | Adams | | | CA | |
| Luke | Adams | 738 Hinman Ave. 2W | Evanston | IL | 60202 |
| Michele | Adams | Ortega Ln | Big Pine Key | FL | 33043 |
| Natasha | Adams | 180 S 12Th St | Coos Bay, Oregon | OR | 69153 |
| Nyla | Adams | 784 Cambridge Avenue | Menlo Park | CA | 94025 |
| Richard | Adams | 120 1St Ave West | Seattle | WA | |
| Sarah | Adams | 1009 Howe Drive | College Station | TX | 77845 |
| Summer | Adams | 560 Windermere Park Ct | Alpharetta | GA | 30022 |
| Tammy | Adams | 4090 Hodges Blvd | Jacksonville | FL | 32224 |
| Victoria | Adams | Box 36 | Broomall | PA | 19010 |
| Thomas | Adamski | 17 Council Dr | Oxford | CT | 06478 |
| Darley | Adare | 2625 Bucknell Ave. | Charlotte | NC | 28207 |
| Michelle | Adcock | Mockingbird | Aubrey | TX | 76227 |
| Cheryle | Addis | 70 Lexington | Big Water | UT | 84741 |
| Maria | Addison | 170 Sheldon Way | Fayetteville | GA | 30215 |
| Susan | Addiss | 8 Spring Road | Branford | CT | 06405 |
| Arlene | Adelman | 635 Loretta Street | Pittsburgh | PA | 15217 |
| Denise | Adelman | | | NJ | 07059 |
| Shirley | Adelman | 1018 Tulip Tree Ln | Hockessin | DE | 19707 |
| Lori | Adelson | 4225 N. Illinois St. | Indianapolis | IN | 46208 |
| Perry | Adelson | 425 Market St | Williamsport | PA | 17701 |
| Andreea | Adereth | | | NY | 10002 |
| Patrick | Adiarte | 5300 Knowlton St #5 | Los Angeles | CA | 90045 |
| Elizabeth | Adinaro | 22 East Madison Avenue | Florham Park | NJ | 07932 |
| Brook | Adkins | 986 44Th Steeet Se | Cedar Rapids | IA | 52403 |
| Janet | Adkins | 3351 Sweetwater Drive | Lawrenceville | GA | 30044 |
| Douglas | Adler | 132 El Paso Blvd | Manitou Springs | CO | 80829 |
| Jennifer | Adler | 85 Mayflower Rd | Needham | MA | 02492 |
| Julie | Adler | Crenshaw | Richmond | VA | 23221 |
| Kenneth | Adler | 4913 Harroun Rd | Sylvania | OH | 43560 |
| Meggin | Adler | 657 S Hayes | Pocatello | ID | 83204 |
| Rachael | Adler | 185 S Middle Neck Rd | Great Neck | NY | 11050 |
| Maxine | Adler-Pou | 4648 Nogal Canyon Rd. | Las Cruces | NM | 88011 |
| Kristin | Adolfson | 1625 Mulberry Ave | Charlottesville | VA | 22903 |
| Thom | Adorney | 1819 S. Beech St. | Lakewood | CO | 80228 |
| B | Adreyl | Florida | Cincinnati | OH | 45223 |
| Roy | Adsit | Po Box 6494 | Portland | OR | 97228 |
| Honorabright | Aere | Honora-Bright | Aere | OR | 97326 |
| Mary | Affinito | | | SD | 57103 |
| Mark | Aflatooni | Po Box 26251 | Austin | TX | 78755 |
| Alex | Afraymovich | 29 Waterview Ct. | Staten Island | NY | 10305 |
| Nana Afua | Afriyie | 1372 Redwood Cir | La Plata | MD | 20601 |

JA 04604

| Tina | Aftanas | 321 Heather Moor | Follansbee | WV | 26037 |
| Despina | Aftosmes | 982 East Pine Street | Palmyra | PA | 17078 |
| Nancy | Agacinski | 4009 Washington Blvd Apt 3 | University Heights | OH | 44118 |
| Azadeh | Agahi | 20333 Sh 249 | Houston | TX | |
| Robert | Agar | Rr 8 Box 8169 | Stroudsburg | PA | 18360 |
| Linda | Agar-Hendrix | 2723 Loch Haven Drive | Ijamsville, Md | MD | 21754 |
| Lisa | Agard | 1411 S 13Th St | Mount Vernon | WA | 98274 |
| Monika | Agarwal | Shetland Rd | Naperville | IL | 60517 |
| Jeanne | Agentis | | | PA | 18104 |
| Angela | Agne | 650 Ne 64Th St. Apt G-603 | Miami | FL | 33138 |
| Cheryl | Agne | 1140 N 192Nd St | Shoreline | WA | 98133 |
| Michael | Agneta | 14 Magee Road | Edison | NJ | 08817 |
| Emily | Agnew | 377 Sumac Lane | Santa Monica | CA | 90402 |
| Leah | Agnew | 10711 Annalexa Lane | Charlotte | NC | 28277 |
| Rosemary | Agonito | 4502 Broad Road | Syracuse | NY | 13215 |
| Tom | Agosta | 1565 Broadway St | Detroit | MI | 48226 |
| Anne | Agostini | 125 Gordonhurst Ave | Montclair | NJ | 07043 |
| Elizabeth | Agren | 37 Sweetbriar Ave | Riverside | RI | 02915 |
| Joyce | Agris | 6241 Bayswater Trail | Raleigh | NC | 27612 |
| Karen | Agronovitz | 336 N. Ellen Dr. | West Covina | CA | 91790 |
| A, | Aguiar | 77 Madison St. | Fall River | MA | 02720 |
| Freddie | Aguilar | 214 Deer Road | Smyrna | TN | 37167 |
| Magdalena | Aguilar | 7208 Elsa Ct. | Fontana | CA | |
| Tammy | Aguilar | 2729 S 61St Avenue | Cicero | IL | 60804 |
| Anna | Aguirre | 89 Wolkoff Lane | Staten Island | NY | 10303 |
| Elsa | Aguirre | 10681 E 38Th St | Yuma | AZ | 85365 |
| Patricia | Aguirre | 8226 W 90Th Pl | Westminster | CO | 80021 |
| Andria | Aguzzi | 203 Cleveland Ave | Buffalo | NY | 14222 |
| Linda | Ahart | | | MA | 02132 |
| Tracy | Ahlborg | | | IL | 60552 |
| Joan | Ahlenfeld | 400 Ne 20Th St. | Boca Raton | FL | 33431 |
| Siobhan | Ahmed | 331 W 635 N | La Verkin | UT | 84745 |
| Sally | Ahner | 1303 Erin Lane | Nashville | TN | 37221 |
| David | Ahrens | 179 Bailey Pond Rd | Voluntown | CT | 06384 |
| Freya | Ahrens | 2980 Glenmorrie Dr | Lake Oswego | OR | 97034 |
| Margaret | Ahrens | 13601 N. 84Th Street | Scottsdale | AZ | 85260 |
| Samantha | Aiello | 4765 Hahns Peak Drive | Loveland | CO | 80538 |
| Susan | Aiello | 2114 N. Winchell | Portland | OR | 97271 |
| Mar | Aige | | | NY | 11201 |
| Jessica | Aiken | 531 N Ashland 1Rst Floor | Chicago | IL | 60622 |
| Nancy | Aiken | | | OH | 45735 |
| Dianne | Aikey | 3256 Ogden Drive | Mulberry | FL | 33860 |
| Kristen | Aikmank | Wynspire | Highlands Ranch | CO | 80130 |
| Tracy | Ainsworth | 180 Main St | Andover | MA | 01810 |
| Frank | Aiola | 19 Field End Lane | Eastchester | NY | 10709 |
| Alexis | Aippersbach | 6706 Valley Branch Dr | Arlington | TX | 76001 |

| Lisa | Aitnam | 449 Chuch St | Groveville | NJ | 08620 |
|------|--------|--------------|------------|-----|-------|
| Melissa | Aja | 22 Laurel St. Apt 25 | Somerville | MA | 02143 |
| Zerrin | Ak | | | IN | 46268 |
| Lorraine | Akiba | Po Box 974 | Honolulu | HI | 96808 |
| Daya | Akina | 45-170 Lehuuila Place | Kaneohe | HI | 96744 |
| Alyssa | Akins | 9 Brookdale | Irvine | CA | 92604 |
| Kathleen | Akins | 118 Hanbury Lane | Peachtree City | GA | 30269 |
| Ebony | Akinsanya | | Washington | DC | 20090 |
| Stephanie | Akkashian | 3507 Bayshore Blvd. #702 | Tampa | FL | 33629 |
| Trish | Akouka | 6741 Fawn Ridge Dr | Melbourne | FL | 32940 |
| Nilgun | Akselioglu | 15433 Carrolton Road | Rockville | MD | 20853 |
| Yuliya | Akselrod | 226 Pond Street | Natick | MA | 01760 |
| Suzan | Akyali | 325 E. 80Th St. Apt 3E | New York | NY | 10075 |
| Eiman | Al Zaabi | | | NY | 11413 |
| Sami | Al-Bashir | 7371 Atlas Walk Way #258 | Gainesville | VA | 20155 |
| Marie | Alabiso | 26 Dillingham Way | Plymouth | MA | 02360 |
| Zara | Alaluf | | Santiago | KS | 67108 |
| Tanya | Alan | 5403 Center Street | Chevy Chase | MD | 20815 |
| Kirsten | Alaqidy | 4610 1/2 Penkwe Way | Eagan | MN | 55122 |
| Jason | Alarid | | | WA | 98034 |
| Brenda | Albanese | 1057 Emerald Ave Ne | Grand Rapids | MI | 49503 |
| Dawn | Albanese | 156 Basswood Dr. | Elk. Grove Village | IL | 60007 |
| Va | Albanese | | | NY | 11702 |
| James | Albani | 8 Pine Ridge Rd | Essex | MA | 01929 |
| Madeline | Albani | 8 Pine Ridge Rd | Essex | MA | 01929 |
| Sammee | Albano | 2855 Hoolako St | Lihue | HI | 96766 |
| Sylvia | Albano | 322 19Th Street | Union City | NJ | 07087 |
| Rafael | Albarran | 7513F Savoy Lane | Bridgeview | IL | 60455 |
| Michelle | Albaugh | 507 Dodge Avenue | Evanston | IL | 60202 |
| Ellin | Alberro | 339 Trumbull Road | Freehold | NJ | 07728 |
| Suzie | Albers | 9334 Plantation Estates Drive | Royal Palm Beach | FL | 33411 |
| Ronald A | Albers Jr &Family | 2736 N Harding Ave | Chicago | IL | 60647 |
| Jennifer | Alberson | 5415 Northland Dr Ne #102 | Atlanta | GA | 30342 |
| Carol | Albert | 122 West 71St | New York | NY | 10023 |
| Laura | Albert | 1760 Riverwood Drive | Algonquin | IL | 60102 |
| Shan | Albert | Pob 2247 | Hallandale | FL | 33139 |
| | Albert | Aline Ave | Shediac Cape | FL | 33931 |
| Omar | Alberti | Malnate | Malnate | MD | 21046 |
| Amy | Albertson | North 9Th St. | Laramie, Wy | WY | 82072 |
| Heather | Albin | 411 S Commerce St | Gainesville | TX | 76240 |
| Adrienne | Albrecht | 39 Chandler St | Holbrook | MA | 02343 |
| Ann | Albrecht | Po Box 536742 | Orlando | FL | 32853 |
| Louise | Albrecht | 805 Vilas Street | Onalaska | WI | 54650 |
| Myrtle | Albrecht | Clark Dr. | Cedar Falls | IA | 50613 |
| David | Albright | 19092 Little Valley Road | Saxton | PA | 16678 |
| Anita | Alcantara | 6930 N. Greenview,#711 | Chicago | IL | 60626 |

JA 04606

| | | | | | |
|---|---|---|---|---|---|
| Antonio | Alcazar | 4909 E Laurel Ln | Scottsdale | AZ | 85254 |
| Sonia | Alcorn | Bibic St | Hagatna | GU | 96932 |
| Lelah | Alderette | 1428 Plum St. | Raton | NM | 87740 |
| Gregory | Aldrich | 2824 Oak Street | Terre Haute | IN | 47803 |
| Cheryl | Aldrich-Short | 109 Plankwood Ct | Stephens City | VA | 22655 |
| Amy | Aldridge | 1615 Southern Ave | Fairbanks | AK | 99709 |
| Preston | Aldridge | 4504 Rutland Ct | Raleigh | NC | 27613 |
| Patricia | Alessandrini | 593 Beverly Road | Teaneck | NJ | 07666 |
| John | Alessi | 9674 E. Frito Ave. | Mesa | AZ | 85208 |
| Julie | Alevizos | 1849 N. California | Chicago | IL | 60647 |
| J | Alex | | Brooklyn | NY | 11105 |
| Maria | Alex | 398B Circuit St | Norwell | MA | 02061 |
| I | Alexakos | Box 727 | Haines | AK | 99827 |
| Bonnie | Alexander | 3675 Ruffin Road | San Diego | CA | 92123 |
| Charles | Alexander | Box 4752 | Lutherville | MD | 21093 |
| Craig | Alexander | 1170 Post Lake Place | Apopka | FL | 32703 |
| Deborah | Alexander | 131-04 Francis Lewis Blvd. | Laurelton | NY | 10001 |
| Diane | Alexander | 24 Rose Ct. | Winchendon | MA | 01475 |
| Helen | Alexander | 90 Bryant Avenue | White Plains | NY | 10605 |
| J. | Alexander | 2 Tudor City Place | New York | NY | 10017 |
| John | Alexander | 543 Mission Santa Fe Circle | Chico | CA | 95926 |
| Kathleen | Alexander | 6110 Tyne St | Houston | TX | 77007 |
| Leslie | Alexander | 186 Bolton Center Rd. | Bolton | CT | 06043 |
| Mark | Alexander | 6424 Sugar Maple Ct | Fredericksburg | VA | 22407 |
| Melissa | Alexander | 2 Loon Drive | Topsham | ME | 04086 |
| Michael | Alexander | 1124 S Palos Verdes | San Pedro | CA | 90731 |
| Rebecca | Alexander | 7953 Michener Avenue | Philadelphia | PA | 19150 |
| Timothy | Alexander | 113 George Ave. E, P.O. Box 644 | Winsted | MN | 55395 |
| V | Alexander | 3504 Tulane Dr Ne | Albuquerque | NM | 87107 |
| Zoe | Alexander | 222 Peahi Road | Haiku | HI | 96708 |
| Joseph | Alfano | 235 East 57Th Street | New York | NY | 10022 |
| Gia | Alfieri | 3738 Ne 130Th St | Seattle | WA | 98125 |
| Beatriz | Alford | 1021 North Lyle Avenue | Crystal River | FL | 34429 |
| Jaccqueline | Alford | 125 Green St | Medifeld | MA | 02052 |
| R. | Alfredo | 320 East 73 Street, #5Fw | New York | NY | 10021 |
| Nancy | Alfuth | 421 Sw 5Th Avenue | Grand Rapids | MN | 55744 |
| Nicole | Algaier | 5149 Cavalier Dr | Hilliard | OH | 43026 |
| Lizette | Algazi | 19401 Ne 22 Rd | Nmb | FL | 33179 |
| Jacqueline | Alger | 14645 N Spanish Garden Lane | Oro Valley | AZ | 85755 |
| Janice | Algozzino | 1219 Round Opine Dr | Haverstraw | NY | 10927 |
| Melissa | Alhorani | 2409 Boothbay Ct | Raleigh | NC | 27613 |
| Amina | Ali | | | NY | 11220 |
| Aziza | Ali | Annie Street | Austin | NY | 10001 |
| Taylor | Alison | 405 10Th Ave | Vero Beach | FL | 32962 |
| Rohana | Alkaitis | Hillcrest Rd. | Arnold | MD | 21012 |
| Shawn | Allaire | 10 Capitol Street | Nashua | NH | 03060 |

JA 04607

| | | | | | |
|---|---|---|---|---|---|
| Sherry | Allaire | 109 Culler Way | King | NC | 27021 |
| Heather | Allan | 3984 Xavier St | Denver | CO | 80433 |
| Linda | Allan | 211 Pine St | Atlantic Beach | FL | 32233 |
| Greg | Allbee | 4028 Westmont Ct. | Bedford | TX | 76021 |
| Elena | Allee | | | MA | 01098 |
| Jena | Allee | 663 Maple Street | Litchfeld | CT | 06039 |
| Gary | Allegretta | | Portland | ME | 04103 |
| Traci | Alleman | | | PA | 17067 |
| Renee | Allemand | 155 Blossom Ct. | Thibodaux | LA | 70301 |
| Alicia | Allen | 90 Salem St | Portland | ME | 04102 |
| Anna | Allen | 10714 Chevy Chase Dr | Houston | TX | |
| Barbara | Allen | 81-937 Makahiki Lane | Captain Cook | HI | 96704 |
| Benjamin | Allen | 1754 Lang Dr. | Crofton | MD | 21114 |
| Catherine | Allen | | | TX | |
| Cindy | Allen | 3533 Avalon Dr | Hood River | OR | 97031 |
| D. | Allen | 7 Everett #1 | Dorchester | MA | 02122 |
| Dee | Allen | 6957 San Juan Hill Lane | Anacortes | WA | 98221 |
| Donna | Allen | 4328 W Desert Cove Ave | Glendale | AZ | 85304 |
| Elizabeth | Allen | 688 W. Fremont Drive | Littleton | CO | 80120 |
| Erin | Allen | 801 Savannah Lakes Dr | Boynton Beach | FL | 33460 |
| Holly | Allen | 19 Oxford Dr. | Cartersville | GA | 30120 |
| Jeanette | Allen | 22764 482Nd Ave | Flandreau | SD | 57028 |
| Jerrold | Allen | | | VA | 22042 |
| Joan | Allen | 188 Sunset Road | Grove City | PA | 16127 |
| Judith | Allen | 79 Maple Street | Oneonta | NY | 13820 |
| Judy | Allen | 6320 Us Highway 17 N | Vanceboro | NC | 28586 |
| Justin | Allen | 5102 Manor Cross | Madison | WI | 53711 |
| Kerri | Allen | 124 Grainger Point Rd. | Wilmington | NC | 28409 |
| Linda | Allen | 349 Washington Hwy. | Snyder | NY | 14226 |
| Loren | Allen | 23 Arroyo Viejo | Santa Fe | NM | 87508 |
| Mary | Allen | 509 W Walnut Street | Hill City | KS | 67642 |
| Maureen | Allen | 1119 S. 3Rd St. | St. Charles | IL | 60174 |
| Mayve | Allen | 709 North Cherry Apt#4 | O'Fallon | IL | 62269 |
| Michael | Allen | 202 Paul Gust Road #329 | Chamberlain | SD | 57325 |
| Nanci | Allen | 3100 Old Hwy 99 S | Mt Vernon | WA | 98273 |
| Nancy | Allen | 269 Palmetto Springs St | Debary | FL | 32746 |
| Nancy | Allen | 4293 Manchester Rd. | Franklin | OH | 45005 |
| Neva | Allen | 43 Union St Apt 1 | Belfast | ME | 04915 |
| Ridwaana | Allen | 1249 England Terrace | Hampton | GA | 30228 |
| Roxana | Allen | 2384 Highway 83 | Zim | MN | 55738 |
| Sharon | Allen | 113 Granite | Ruidoso | NM | 88345 |
| So | Allen | 19 Charles St. | Charlestown | MA | 02129 |
| Sundra | Allen | 259 Wayne Ct | Salt Lake City | UT | 84101 |
| Teresa | Allen | 6184 North Fork Rd | Deming | WA | 98244 |
| Tim | Allen | 1831 8Th Ave | Seattle | WA | 98101 |
| Sharon | Allerton | Buster Pl | The Villages | FL | 32162 |

JA 04608

| Kay | Alligood | 3597 Deepstep Rd. | Sandersville | GA | 31082 |
|---|---|---|---|---|---|
| Jill | Alliman | 410 Broad St | Sweetwater | TN | 37874 |
| Tsultrim | Allione | Pob 3250 | Pagosa Springs | CO | 81147 |
| Adrienne | Allison | 5 Regents Court | Kennett Square | PA | 19348 |
| Amy | Allison | 2123 13Th St | Columbus | IN | 47201 |
| Paulette | Allison | 4027 Newcastle Ct | Jefferson City | MO | 65109 |
| Esther | Allman | 984 North Butternut | Frankfort | IL | 60423 |
| Richard | Alloway | 11814 Basile Road | Philadelphia | PA | 19154 |
| Loretta | Allred | 20500 Walton | Saint Clair Shores | MI | 48081 |
| Neville | Allum | 14 New Castle Way | Greenville | SC | 29615 |
| Betty | Almand | 10 Clarendon Ave. | Avondale Est. | GA | 30002 |
| James | Almeida | 8760 Sw 80 St | Miami | FL | 33173 |
| Kelli | Almeida | 197 Hersom St | New Bedford | MA | 02745 |
| Mary | Almeida | 51 Boyd Street | Buffalo | NY | 14213 |
| Shayn | Almeida | 1530 Glenavon Ave | Venice | CA | 90291 |
| Jennifer | Alonso | Po Box 340846 | Austin | TX | 78734 |
| Mary | Alonso | 2125 Calle De Sebastian | Santa Fe | NM | 87505 |
| Jeff | Alonzo | P O Box 66145 | Houston | TX | |
| Que | Alonzo | | | NY | 14222 |
| Stacy | Alonzo | Buchanan | Asheville | NC | 28803 |
| Vanessa | Alonzo | 43 Alder Street | Jersey City | NJ | 07305 |
| Laurie | Alper | 818 J 2Nd Street | Santa Monica | CA | 90403 |
| Eugene | Alpern | 5636 W. Lyons | Morton Grove Il | IL | 60053 |
| Bonnie | Alpert | 12 Reservoir St. | Winchester | MA | 01890 |
| Carolyn | Alpert | 26061 Annesley Rd | Beachwood | OH | 44122 |
| Elizabeth | Alpert | 21 Cobb Terrace | Rochester | NY | 14620 |
| Amy | Alpine | 5890 Prill Road | Eau Claire | WI | 54701 |
| Rebekah | Alpisa | 14221 S.E. Sixth Street, Apt. J-207 | Bellevue | WA | 98007 |
| Christine | Alquist | 21333 Arcadian St. | Hancock | MI | 49930 |
| Carolyn | Alroy | 19 West 34Th St., Penthouse | New York | NY | 10001 |
| Maggie | Alston Claud | 70 Wethersfield Ave #4 | Hartford | CT | 06114 |
| James | Alstrum | 809 N. School St. | Normal | IL | 61761 |
| Sheri | Alt | 3755 Birch Lane | Owings Mills | MD | 21117 |
| Catherine | Alter | 610 N Wagner Rd | Ann Arbor | MI | 48103 |
| Heidi | Alterson | 24 Jade Drive #12 | Key West | FL | 33040 |
| Danielle | Alterwisher | | | NY | 12305 |
| Gena | Altheimer | 2100 Lk Wa Blvd N | Renton | WA | 98134 |
| Ronald | Altic | 380 Elizabeth Ave | Clearwater | FL | 33759 |
| Linda | Altig | 12002 67Th Ave E | Puyallup | WA | 98373 |
| Alison | Altman | 3 Arlington St #34 | Cambridge | MA | 02140 |
| Jason | Altman | 3428 Dry Gulch | Laughlin | NV | 89029 |
| Betty | Altomare | 284 Pokorny Rd | Higganum | CT | 06441 |
| Valerie | Altomare | 67 Summit Avenue | Lyndhurst | NJ | 07071 |
| Joan | Alton | 62 Ealing Dr. | Iowa City | IA | 52246 |
| Angelika | Altum | 902 Edwards St | Copperas Cove | TX | 76522 |
| Jonathan | Aluveaux | Park Place | Brooklyn | NY | 11238 |

JA 04609

| | | | | | |
|---|---|---|---|---|---|
| Dulce | Alvarado | Dulce | Bronx | NY | 10460 |
| Lindsay | Alvarado | 4145-D Autumn Heights Dr | Colorado Springs | CO | 80906 |
| Christin | Alvarado-Wendt | 1725 Nw 170Th Avenue # 806 | Beaverton | OR | |
| Elisana | Alvarenga | 122 W. Fulton St. | Long Beach | NY | 11561 |
| Alice | Alvarez | 1189 Warburton Ave | Yonkers | NY | 10701 |
| Ana | Alvarez | 11500 Brandiwine Ct. | Clermont | FL | 34711 |
| Eileen | Alvarez | 119 Lake St | Upper Saddle River | NJ | 07458 |
| Grace | Alvarez | 5 Peter Lane | New Hyde Park | NY | 11040 |
| Kiva | Alvarez | 1874 Clearbrooke Dr | Clearwater | FL | 33760 |
| Miguel | Alvarez | | | TX | 77084 |
| Nora | Alvarez | 1691 Arbor Way | Healdsburg | CA | 95448 |
| Ursula | Alvarez | 1102 Elmwood St Apt E | Orlando | FL | 32801 |
| J. | Alvey | 135 Stinson Blvd | New Brighton | MN | 55112 |
| Mahreen | Alvi | | | MI | 48307 |
| Rebecca | Amador | 7610 Marinette | Houston | TX | 77074 |
| Hector R. | Amaro | 4716 60Th Ave Ne | Salem | OR | 97305 |
| Bernadette | Amato | 32 Tamany Court | Brick | NJ | 08723 |
| Cynthia | Amato | 21954 Hyde Park Drive | Ashburn | VA | 20147 |
| Nicole | Amato | 5033 Midway Road | Vacaville | CA | 95688 |
| Sara | Amato | 740 Mcgilchirst St Se | Salem | OR | 97302 |
| Sarina | Amato | 243 E Hidden View Dr #270 | Sandy | UT | 84070 |
| Yolanda | Amato | 129 Delaware Ave | Freeport | NY | 11520 |
| Patricia | Amazalorso | Valerie Lane | Cortlandt Manor | NY | 10567 |
| Robert | Ambaras | 115 East 89Th Street | New York | NY | 10128 |
| M. | Ambeel | 67 8Th Street | Piscataway | NJ | 08854 |
| Lian | Amber | 1310 Kenwood Ave. | Austin | TX | 78704 |
| Renee | Amber | 62 15Th St | Brooklyn | NY | 11215 |
| Eileen | Ambler | 371 Dehaven St | W Conshohocken | PA | 19428 |
| Heather | Ambler | | | CA | 94022 |
| Lindsay | Ambriz | 103 Minikahda Circle | Avondale | PA | 19311 |
| Kristine | Ambrosch | | | NY | 11385 |
| Holly | Ambrose | 100 Nw 104Th Ter. | Coral Springs | FL | 33071 |
| Kay | Ambrose | 1222 Adams St. | Denver | CO | 80206 |
| Robin | Ambroz-Hollman | 6501 Courtney Circle | Lincoln | NE | 68516 |
| Jordan | Amchin | 410 Amsterdam Ave. #4R | New York | NY | 10024 |
| Angela | Amdur | 2305 N 38Th St | Seattle | WA | 98103 |
| Alan | Amelinckx | 310 Mustang Street | Lafayette | LA | 70506 |
| Daniel | Amelkin | 5432 Winters Way | Greensboro | NC | 27410 |
| Constance | Amend | 2860 Summit Drive | Burlingame | CA | 94010 |
| Lynne | Amend | 245 Clay Pitts Road | East Northport | NY | 11731 |
| Debbie | Ames | 810 Bills Road | Mio | MI | 48647 |
| Diana | Ames | 233 S Pacific Ave | Pittsburgh | PA | 15224 |
| Tavia | Ames | | | FL | 34212 |
| Samantha | Amezcua | | | IN | 46321 |
| Kathryn | Amin | 29W531 Sunset Ridge Dr | Bartlett | IL | 60103 |
| Christina | Amiri | 1650 Margaret St Pmb 133 Ste 302 | Jacksonville | FL | 32204 |

| | | | | | |
|---|---|---|---|---|---|
| Jacquie | Amiriantz | 557 Jefferson Road | Mullica Hill | NJ | 08062 |
| Sallie | Ammerman | 126 Kenneth Terrace | South Orange | NJ | 07079 |
| Cara | Ammon | 4556 N. Beacon #3 | Chicago | IL | 60640 |
| Bobbie | Ammons | | | NC | 28781 |
| Donna | Ammons | | | LA | 70611 |
| J. Kaliko | Amona | P.O. Box 866 | Haleiwa | HI | 96712 |
| Christopher | Amoruso | 280 Pasadena Ave | Hasbrouck Heights | NJ | 07604 |
| James | Amory | 63 Cheddar Lane | Leraysville | PA | 18829 |
| Dr Shirleyann | Amos | 2 Well Tank Road | Santa Fe | NM | 87508 |
| Jerry | Amos | 65A Laurel Hill Road | Hollis | NH | 03049 |
| Lauren | Ampolos | 4643 Lawler Court | La Mesa | CA | 91941 |
| Janabai | Amsden | | | CA | 90290 |
| Jamie | Amsel | 420 East 54Th St | New York | NY | 10022 |
| Gail | Amshel | 205 Ridge Rd. | Pittsburgh | PA | 15238 |
| Monika | Amstein | 1732 Jeannie Ln | Hurst Tx 76054 | TX | 76054 |
| Kalynn | Amundson | 1130 31St Terrace | Parsons | KS | 67357 |
| Lindsay | Amundson | 3101 Promontory Dr | Bismarck | ND | 58503 |
| Ann | Anagnost | 7735 21St Ave Ne | Seattle | WA | 98115 |
| Denise | Anagnostou | 327 W. Oakwood Blvd. | Redwood City | CA | 94061 |
| Eugenia | Ananiadis | 287 Dogwood Lane | Lawrenceville | GA | 30046 |
| Teresa | Anastasi | 89 Pleasant St. | Medfield | MA | 02052 |
| Harriet | Anastio | 4521 W. 140Th Street | Leawood | KS | 66224 |
| Kristina | Ancona | 3311 Oak Run Ln | Mansfield | TX | 76063 |
| Larry | Anderberg | 43 Grimes Hill Rd. | Newfane | VT | 05345 |
| Nancy | Anderman | 10 10Th Ave Apt 6 | San Francisco | CA | 94118 |
| Max | Anders | 6579 W. Mallard Lane | Mccordsville | IN | 46055 |
| Scott | Anders | White Rd | Braintree | MA | 02184 |
| Christina | Andersen | 35 Quidnet Road | Nantucket | MA | 01002 |
| Corinne | Andersen | 134 Castle Court | Washington | NC | 27889 |
| Julie | Andersen | 1676 Brookdale | Naperville | IL | 60563 |
| Linda | Andersen | Pob 815 | Makawao | HI | 96768 |
| Michele | Andersen | 9910 Shady Slope Court | Fairfax Station | VA | 22039 |
| Nancy | Andersen | 3621 187 Th Pl Ne Arlington Wa | Arrington | WA | 98223 |
| Alison | Anderson | 1 P St Sw #1 | Washington | DC | 20024 |
| Angela | Anderson | 2266 Hillside Ave | Saint Paul | MN | 55108 |
| Angela | Anderson | 7002 - 137Th Pl. Se | Snohomish | WA | 98296 |
| Anna | Anderson | 5110 Wildlife Acres Ln | Sedro Wooley | WA | 98284 |
| Ariana | Anderson | 45521 W. Long Way | Maricopa | AZ | 85139 |
| Arlete | Anderson | P. O. Box 6377 | Pahrump | NV | 89041 |
| Barbara Van | Anderson | 3430-11Th Ave. S. | Minneapolis | MN | 55407 |
| Becky | Anderson | 2043 Ponderosa Ct | Bellingham | WA | 98229 |
| Betty | Anderson | 17630 Mateer Rd. | Lincoln | AR | 72744 |
| Brandi | Anderson | Forest Glen Ct. S | Jacksonville | FL | 32224 |
| Bruce | Anderson | 4378 Wilson Ave | Rolling Meadows | IL | 60008 |
| C | Anderson | 508 S Ahrens Ave | Lombard | IL | 60148 |
| Carole | Anderson | 3424 W. 13Th St. | The Dalles | OR | 97058 |

JA 04611

| Dave | Anderson | | | IN | 46140 |
|------|----------|---|---|----|----|
| David | Anderson | 6903 Superior St Cir | Sarasota | FL | 34243 |
| Dianna | Anderson | 833 Garvin Road | Acton | ME | 03903 |
| Donald | Anderson | 116 Gurnet Landing Road | Harpswell | ME | 04979 |
| Doris | Anderson | 1810 N Benjamin St | Stillwater | OK | 74075 |
| Dorothy | Anderson | 125 River St | No Weymouth | MA | 02191 |
| Duane | Anderson | 7362 W. Parks Hwy | Wasilla | AK | 99623 |
| Edna | Anderson | 1125 Emerson St | Beloit | WI | 53511 |
| Elizabeth | Anderson | R.R.3, Box 130B | Montrose, | PA | 18801 |
| Ellen H | Anderson | 20 Dana Road | Petersham | MA | 01366 |
| Emma | Anderson | Clifton Rd. | Lexington | KY | 40342 |
| Georgia | Anderson | 14605Davis Trace Dr | Mint Hill | NC | 28227 |
| Glen | Anderson | 5015 15Th Ave Se | Lacey | WA | 98503 |
| Gregg | Anderson | 12700 Sw 112Th Street | Miami | FL | 33186 |
| Ingrid | Anderson | 5 Lynn Dr. | Newark | DE | 19711 |
| Jaime | Anderson | 1232 Laura Lane | Woodridge | IL | 60517 |
| James | Anderson | 825 S. Virginia St. | Quincy | FL | 32351 |
| Jan | Anderson | 526 Grand Ave | Grand Haven | MI | 49417 |
| Jeannine | Anderson | 1001 Cooper Pt Rd Sw #140-178 | Olympia | WA | 98502 |
| Jennifer | Anderson | 1611 Alta Vista Ave. | Austin | TX | 78704 |
| John | Anderson | 8702 Braehill Road | Cheyenne | WY | 82001 |
| Julie | Anderson | | | OR | 97007 |
| Karen | Anderson | Po Box 873 | Windham | NH | 03087 |
| Karin | Anderson | 723 Parkmont St | Dallas | TX | 75214 |
| Karyn | Anderson | | | OR | 97701 |
| Kristin | Anderson | 2727 Se 43Rd Ave | Portland | OR | 97206 |
| Leah | Anderson | 804 Atwell St | Bellaire | TX | 77401 |
| Marcia | Anderson | 2994 Franklin Oaks Drive | Herndon | VA | 20171 |
| Maren | Anderson | 819 Harbor Place Dr | Charleston | SC | 29412 |
| Margaret | Anderson | 1119 Midland Ter | Durham | NC | 27704 |
| Marilyn | Anderson | 6767 West Yz Avenue | Schoolcraft | MI | 49087 |
| Marnie | Anderson | Western Avenue | Northampton | MA | 01060 |
| Martha | Anderson | 1046 Loblockee | Waverly | AL | 36879 |
| Martha | Anderson | 11002 Snowheights Blvd Ne | Albuquerque | NM | 87112 |
| Mary | Anderson | 3614 Macceo Dr | Savannah | GA | 31410 |
| Meg | Anderson | 9694 75Th St N | Stillwater | MN | 55082 |
| Meredith | Anderson | 353 Fisher Rd. | Orwell | VT | 05760 |
| Nancy | Anderson | 408 5Th Street | International Falls | MN | 56649 |
| Patricia | Anderson | | | IL | 61109 |
| Phyllis | Anderson | 192 Medicine Creek Drive | Lawton | OK | 73507 |
| Richard | Anderson | 1185 Gibbs Ave. | St.Paul | MN | 55414 |
| Rick | Anderson | 5701 N Sheridan Rd #18-O | Chicago | IL | 60660 |
| Robert | Anderson | | | HI | |
| Ruth | Anderson | | | FL | 33559 |
| Sandra | Anderson | Po Box 1136 | Port Hadlock | WA | 98339 |
| Seren | Anderson | 86 Park Place Circle | West Hartford | CT | 06110 |

JA 04612

| Sheila | Anderson | 2437 Peach Ave | Fairfield | IA | 52556 |
| Shirley | Anderson | 51 Eddie Drive | New Westminster | WA | |
| Stacey | Anderson | Fairtree Dr | Severna Park | MD | 21146 |
| Stacie | Anderson | 909 Central Ave Sw | Le Mars | IA | 51031 |
| Steve | Anderson | 1640 Pecos Way | Denver | CO | 80221 |
| Susan | Anderson | 228 Hubbarad Avenue | Salt Lake City | UT | 84111 |
| Teckla | Anderson | 1748 Se 12Th Avenue | Portland | OR | 97214 |
| Thomas | Anderson | Po Box 194 | Tully | NY | 13159 |
| Toby | Anderson | 210 Kent Road | Hoyt Lakes | MN | 55057 |
| W | Anderson | Po Box 2905 | Palmer | CA | 94952 |
| Wayne | Anderson | 2911 25Th St. | Sacramento | CA | 95818 |
| Galiena | Anderson-Lind | P.O. Box 48416 | Minneapolis | MN | 55433 |
| Saliane | Anderssen | 7140 N. Guthrie Rd | Tucson | AZ | 85743 |
| Sofija | Andjelic | 38 Oakland Place | Nanuet | NY | 10954 |
| Michael | Andrade | 35-169 Kihalani Hmstd Rd | Laupahoehoe | HI | 96764 |
| Rho | Andrae-Lawford | 855 E Pine Bluff Rd | Morris | IL | 60450 |
| Alexander | Andrasik | 70 Cottage Street | Fredonia | NY | 14063 |
| Karen | Andrea | 13 Slashpine Circle | Hockessin | DE | 19707 |
| Tonya | Andreacchio | 1632 Sw Sylvester Lane | Port St. Lucie | FL | 34984 |
| Carla | Andreas | 14 Lawncrest Drive | North Haven | CT | 06473 |
| Denel | Andreas | 1111 24Th Ave. S. | Seattle | WA | 98144 |
| Shirley | Andrekus | 332 W Fullerton Ave | Addison | IL | 60101 |
| Rachelle | Andres | P.O. Box 692246 | Orlando | FL | 32869 |
| Beth | Andresen | | | TX | 75231 |
| Gary | Andrew | Po Box 901 | Davidson | NC | 28036 |
| Megan | Andrew-Sharer | 2101 Portland Ave. S. | Minneapolis | MN | 55404 |
| Andrea | Andrews | 3812 Bon Rea Drive | Charlotte | NC | 28226 |
| Angela | Andrews | | | MN | 55428 |
| Christine | Andrews | 605 S Alu Rd | Wailuku | HI | 96793 |
| El & Rob | Andrews | | | CO | 80306 |
| Heather | Andrews | 1008 Halcyon Ave | Nashville | TN | 37204 |
| Jill | Andrews | 1510 Nw 121St St | Clive | IA | 50325 |
| Martha | Andrews | 6072 Memorial Rd | Germansville | PA | 18053 |
| Patricia | Andrews | | | MA | 02481 |
| Phyllis | Andrews | 2083 Imperial Circle | Naples | FL | 34110 |
| Phyllis M | Andrews | 101 E 16 St | New York | NY | 10003 |
| Richard | Andrews | 12621 Saunders Road | Anchorage | AK | 99516 |
| Sharon | Androff | 8901 47Th Ave N | New Hope | MN | 55428 |
| Susan | Andrus | 250 West Baltimore Avenu | Larkspur | CA | 94939 |
| Stephanie | Anestis | 80 Mulberry Hill St | Hamden | CT | 06517 |
| Ilea | Angaza | 4233 Pate Road | Franklin | TN | |
| Beth | Angel | 34 Country Lane | East Hampton | CT | 06424 |
| Elizabeth | Angel | 13906 52Nd Ave N | Plymouth | MN | 55446 |
| Mary | Angel | 15 Helen Avenue | Plainview | NY | 11803 |
| Stephanie | Angel | 10806 Branch Oaks Circle | Dallas | TX | 75230 |
| Penny | Angelina | 2001 Holcombe Blvd 1305 | Houston | TX | 77030 |

JA 04613

| | | | | | |
|---|---|---|---|---|---|
| Jenefer | Angell | 3644 Sw Canby St | Portland | OR | 97219 |
| Amy | Angelo | 2846 West 115Th Place | Jenks | OK | 74037 |
| Kara | Angeloni | 86 Central St. | Concord | MA | 01742 |
| Joshua | Angelus | 67 Hillside Avenue | Waterbury | CT | 06710 |
| Flor | Angiello | 209 Garth Rd. Apt. 6G | Scarsdale | NY | 10583 |
| Marlene | Angiolini | 133 Mc Cabe Drive | Greensburg | PA | 15601 |
| Jordan | Anglemyer | 15662 Dragoon Trail | Mishawaka | IN | 46544 |
| Susan | Anglin | 973 Bayward Ln | Rockledge | FL | 32955 |
| Stacey | Angstadt | 47551 Rippling Drive | Sterling | VA | 20165 |
| Laura | Anhalt | 1320 No 2Nd St | Bismarck | ND | 58501 |
| Debra | Annane | 13596 Nw 9Th Ct | Pembroke Pines | FL | 33028 |
| Patricia | Annoni | 7022 S 300 E | Midvale | UT | 84047 |
| Catherine | Ano | 95-919 Wikao Apt F106 | Mililani | HI | 96789 |
| Sir | Anomen | 8009 Kathryn Ave Se | Albuquerque | NM | 87108 |
| Jo-Ann | Ansaldo | 58 Trailwood Drive | Guilford | CT | 06437 |
| Vafa | Ansarifar | 25 Terri Road | Framingham | MA | 01701 |
| Cheryl | Anspach | 901 Dandy Loop Road | Yorktown | VA | 23692 |
| Eugene | Antas | 933 S Mitchell Ave | Elmhurst | IL | 60126 |
| Juan | Antelo | 181 Moylan Ct | Newington | CT | 06111 |
| Elaine | Anthonise | 16830 Se 43Rd St | Issaquah | WA | 98027 |
| Debora | Anthonisen | 6045 Lyndale Ave S. Apt 360 | Minneapolis | MN | 55419 |
| Evelyn | Anthony | | Pemberton | NJ | 08068 |
| Hal | Anthony | 3995 Russell Road | Grants Pass | OR | 97526 |
| John | Anthony | 108 Richard Dr | Pittsfield | MA | 01201 |
| Sarah | Anthony | 5413 Fieldstone Dr | Raleigh | NC | 27609 |
| Valinda | Anthony | 2866 So Espana Court | Aurora | CO | 80013 |
| Vanessa | Anthony | 2323 Ne Pacific St Apt 203 | Portland | OR | 97232 |
| Nick | Antiaris | 20 N Dutcher St | Irvington | NY | 10533 |
| Joanne | Anton | 1631 16Th Ave | Seattle | WA | 98122 |
| Meredith | Anton | Po Box 242 | West Dover | VT | 05356 |
| Jetta | Antonakos | | Tacoma | WA | 98409 |
| Janice | Antone | 43 Fallon Avenue | Providence | RI | 02908 |
| Susan | Antonelli | 480 Triple Oak Drive | Mount Pleasant | SC | 29466 |
| Melissa | Antonini | 120 Oak Ridge Dr | Glenville | NY | 12302 |
| Jimmy | Antonopoulos | | | IL | 60659 |
| Bernardine | Antonucci | 40 Nouvelle Way | Natick | MA | 01760 |
| Margaret | Antonucci | 1881 Clarkson Parma Tl Rd. | Hilton | NY | 14468 |
| Paulina | Antosik | 8-09 Creek Court | Fair Lawn | NJ | 07410 |
| Holly | Antoszewski | 5923 River Forest Circle | Bradenton | FL | 34203 |
| Eugene | Antunes | 135 North 20Th Street | Kenilworth | NJ | 07033 |
| Ann | Antus | 1720 Larpenteur Ave | St. Paul | MN | 55113 |
| Dorese | Anzures | 2223 Perry Rd Sw | Albuquerque | NM | 87105 |
| Chapa | Apach | 6735 W 64Th Pl | Chicago | IL | 60638 |
| Gabriela | Aparicio | 52 Plymouth Street | W. Babylon | NY | 11704 |
| Nancy | Aponte | 111Nw 133 Terrace Unit 208 | Plantation | FL | 33325 |
| Robert | Aponte | 3440 Brisbane Rd. | Indianapolis | IN | 46228 |

| Eleni | Apostolakis | Center Ave | Fort Lee | NJ | 07024 |
|---|---|---|---|---|---|
| Brooks | Appelbaum | 36 Summerhill Road | Wallingford | CT | 06492 |
| Hewlett | Appelbaum | 325 38Th Square Sw | Vero Beach | FL | 32968 |
| Alison | Appenzellar | | | MD | 21783 |
| Virginia | Apple | 57Th Street | New York | NY | 10022 |
| Bonnie | Applebeet | 416 N. Huron Street | Ypsilanti | MI | 48197 |
| Arija | Applegate | 28787 Bridge Water Lane | Menifee | CA | |
| Mary | Applegate | 1224 South 10Th Street | Omaha | NE | 68108 |
| William | Applegate | 1224 South 10Th Street | Omaha | NE | 68108 |
| Jelaine | Aprile | 14540 Beaver Creek Rd. | Edmond | OK | 73025 |
| Diane | Apt | 674 Ululani St | Kailua | HI | 96734 |
| Katherine | Apt | 38 Eastview Ave. | Asheville | NC | 28803 |
| Karen | Aquino | 544 Wooddale Rd | East Stroudsburg | PA | 18301 |
| Paula | Aquizap | 5505 Westerville Crossing Dr | Westerville | OH | 43081 |
| Andrea | Arabia | 1860 Redbourne Dr | Sandy Springs | GA | 30319 |
| Corina | Aragon | Po Box 912 | Dillon | CO | 80435 |
| Gayle | Arakaki'S | 2029 Nuuanu Ave #506 | Honolulu | HI | 96817 |
| Claudiatest | Arango | 1436 U Street | Washington | DC | 20009 |
| Gustavo | Arango | 6446 Sw 14 St | Miami | FL | 33144 |
| Jessica | Arant | 4 Tarleton Drive | Charleston | SC | 29407 |
| Michael | Arata | 930 W. Ave 37 | Los Angeles | CA | 90065 |
| Ana | Araujo | 179 N. Maple St. | Florence | MA | 01062 |
| Neli | Araujo | | | NY | 10017 |
| Rose | Araya | 1029Webster | Clarkston | WA | 99403 |
| Mary | Arbelaez | 13351 Sw 17 Lane Apt#3 | Miami | FL | 33175 |
| Lisa | Arbogast | 7 Penstock Way #501 | Newmarket | NH | 03857 |
| Janmarie | Arbor | 1001 Somerset Lane | Flint | MI | 48503 |
| Carole | Arbour | 13 Grand Ave | Hudson | NH | 03051 |
| Debora | Arcabascio | 803 N Bermont St. | Lafayette | CO | 80026 |
| Aimee | Arceo | 77 Cheshire Lane | East Amherst | NY | 14051 |
| Barbara | Archambault | 3891 Sloop Dr. | Lake Havasu City | AZ | 86406 |
| Marie | Archambault | Collins Avenue | Sunny Isles | FL | 33160 |
| Claudia | Archer | 305 West Blackbeard Road | Wilmington | NC | 28409 |
| Elizabeth | Archer | 6 Rolling Meadow | Northport | NY | 11768 |
| Teresa | Archer | 5309 Foxboro Court | Alexandria | VA | 22315 |
| Donna | Archuleta | | | CO | 80230 |
| Natalia | Arcila | 617 58Th Ave Ne | Saint Petersburg | FL | 33703 |
| Sonya | Ard-Kelly | 7 Mallory'S Court | Savannah | GA | 31419 |
| Dawn | Ardine | Bayberry St | Hopewell Junction | NY | 12533 |
| Brittany | Ardito | 6714 Highland Crest Ln | Sachse | TX | 75048 |
| Kristin | Ardolino | 1224 Town Pl | Middletown | CT | 06457 |
| Lindsey | Arehart | Royalty Pkwy | Tigard | OR | 97224 |
| Kelly | Arellanes | 23 Bradley St | Bryant | AR | 72022 |
| John | Arellano | 3559 South Union Ave | Chicago | IL | 60609 |
| Caroline | Arena | Po Box10535 | Lahaina | HI | 96761 |
| Robyn | Arena | 19 Riverdale Road | Billerica | MA | 01821 |

| Patricia | Ares | 29 Washington Lane | Scituate | MA | 02662 |
| Tammi | Arford | 112 Rockview St., Apt. 5 | Jamaica Plain | MA | 02130 |
| Diane | Argenzio | 21 Adele | Carbondale | CO | 81623 |
| Laura | Argenzio | 524 Hartfield Dr Se | Ada | MI | 49301 |
| Patricia | Arges | 16 Creekview Lane | Durham | NC | 27705 |
| Dana | Argiro | 400 Ruskin Drive #205 | Charlottesville | VA | 22901 |
| Marcos | Arguello | 7975 Cadenza Lane | Las Vegas | NV | 89123 |
| Sylvia | Argueta | 410 N. Summit Ave. Apt. 4 | Gaithersburg | MD | 20877 |
| Danny | Arguetty | Po Box 309 | Stockbridge | MA | 01262 |
| Michelle | Arguin | 50 Phillippe Cote Street | | NH | 03101 |
| Meryl | Arianas | 100 Riverside Boulevard | New York | NY | 10069 |
| Lia | Arias | 181 Sw Palm Drive #202 | Port Saint Lucie | FL | |
| Imadiel | Ariel | 509 A Washington St. | Wellesley | MA | 02482 |
| Phyllis | Arist | 945 Ridge Ave | Evanston | IL | 60202 |
| Harvey | Arkin | 3349 Anaoi Pl | Honolulu | HI | 96822 |
| Lisa | Arkis | Claremont Ave. | New York | NY | 10027 |
| Barbara | Arlen | 5055 Ne Elliott Circle | Corvallis | OR | 97330 |
| Casey | Arlen | Hawthorne Lane | Wyndmoor | PA | 19038 |
| Natalie | Armantrout | 708 James Street | Tomball | TX | 77375 |
| Suzette | Armenta | 9400 N. Grasshopper Dr | Tucson | AZ | 85742 |
| Catherine | Armer | 35 Rosemont St. Unit 3 | Dorchester | MA | 02122 |
| Christopher | Armerding | 1633 Knox Ave | Reno | NV | 24012 |
| Mercedes | Armillas | 191 Hancock Street | Brooklyn | NY | 11216 |
| Susan | Armistead, M.D. | 15 North Drive | Key Largo | FL | 33037 |
| Chris | Armitage | 7400 S State St | Midvale | UT | 84047 |
| Chara | Armon | 309 Dogwood Lane | Wallingford | PA | 19086 |
| April | Armstrong | 115 N. Kennedy | Belgrade | MT | 59714 |
| Ashley | Armstrong | 2030 Kelton Ave | Los Angeles | CA | 90025 |
| Beth | Armstrong | 7113 N. Sprinkle Rd | Kalamazoo | MI | 49004 |
| Carla | Armstrong | 2521 Little Vista Ter | Olney | MD | 20832 |
| Christie | Armstrong | 5133 Cr 237 | Vickery | OH | 43464 |
| Dave | Armstrong | 531 Sawtooth Point | Lafayette | CO | 80026 |
| Erin | Armstrong | 1916 Woodlawn Ave | Missoula | MT | 59801 |
| Lori | Armstrong | 125 E Sussex Ave | Missoula | MT | 59801 |
| Patricia | Armstrong | 396 W 2Nd St | Yachats | OR | 97498 |
| Shery | Armstrong | 2602 1St Ave N. #133 | Billings | MT | 59103 |
| Shirley | Armstrong | 5309 Redman Rd | Las Cruces | NM | 88011 |
| Stephan | Armstrong | 657 Fisher Dr | Watsontown | PA | 17777 |
| Sanela | Arnautalic | 7541 Auburn Ct | Inver Grove Heights | MN | 55077 |
| Mary Ellen | Arndorfer | 1015 E Apple Way | Flagstaff | AZ | 86001 |
| Patricia | Arndorfer | 3148 Bull Run | Sun Prairie | WI | 53590 |
| Arims | Arner | 219 Creek | Rochester | NY | 14608 |
| Peter | Arneson | 185 W Calthrop Ave | Syracuse | NY | 13205 |
| H | Arnett | 17 Buena Vista Park | Cambridge | MA | 02140 |
| Janet | Arnett | Sawyer Ave. | Chicago | IL | 60618 |
| Renee | Arnett | 310 Nicholai Street | Hicksville | NY | 11801 |

| Diane | Arney | | Corvallis | OR | 97333 |
|---|---|---|---|---|---|
| Mitzi | Arning | 3414 Sara Drive | Rowlett | TX | 75088 |
| Chris | Arno | | | ME | 04101 |
| Rozy | Arno | 1561 Nw Jackpine Ave. | Redmond | OR | |
| Carol | Arnold | 503 Spring Crest Circle | Wakesha | WI | 53188 |
| Charles | Arnold | Po Box 1672 | Manchester | NH | 03105 |
| Dana | Arnold | 2209 Pleasant View Ave. | Baltimore | MD | 21228 |
| Frances | Arnold | 9605 239Th St Sw | Edmonds | WA | 98020 |
| Grayce | Arnold | 1000 Latham Rd | Decatur | GA | 30033 |
| Julie | Arnold | Po Box 573 | Penryn | CA | 95663 |
| Kathleen | Arnold | 1360 Emporia St. | Aurora | CO | 80010 |
| Keri | Arnold | 313Th Ave Ne | Carnation | WA | 98014 |
| Sherri | Arnold | 56 Round Hill Road | Kinnelon | NJ | 07405 |
| Simone | Arnold | | | TX | 78751 |
| Walter | Arnold | 1200 Walker Street | Iron Mountain | MI | 49801 |
| Aysegul | Arnosky | 1521 Baccarat | San Antonio | TX | 78258 |
| Jim | Arnoux | 4401 Sw 40Th Av | Portland | OR | 97221 |
| Cara | Aron | Po 533 | Row Nm | NM | 87538 |
| Cindy | Aronberg | 3002 3Rd Street, Unit 306 | Santa Monica | CA | 90405 |
| Valerie | Aronoff | 118 A Quality Hill | Bisbee | AZ | 85603 |
| Barbara | Aronow | 9453 N. 114Th Way | Scottsdale | AZ | 85259 |
| Eleanor | Arons | 290 9Th Ave | New York | NY | 10001 |
| Mary | Aronson | 5435 East Arcadia Lane | Phoenix | AZ | 85018 |
| Charles | Arouth | | | RI | 02910 |
| Emily | Arouth | | | NY | 10901 |
| Nancy | Arpin | 517 Ideal Ln Unit 504 | Ludlow | MA | 01056 |
| Susan | Arrand | Lake Zlouise Ct | Laredo | TX | 78041 |
| Karen | Arrell | 4216 Shoreline Drive | Robbinsdale | MN | 55422 |
| Raul | Arribas | Havana 20 | Barcelona | NJ | 08014 |
| Maria | Arrieta | Medical Center Boulevard | Winston Salem | NC | 27157 |
| Joan | Arrigan | 116 Cliff Drive | Narragansett | RI | 02882 |
| Patricia | Arrocha | 1874 N Halsted St. #3E | Chicago | IL | 60614 |
| Eric J. | Arroyo | 3725 Henry Hudson Parkway | New York | NY | 10463 |
| Luis | Arroyo | 8493 Van Dr | Poland | OH | 44514 |
| Michelle | Arroyo | 2405 Towering Oak Ct | Locust Grove | VA | 23120 |
| Yuritza | Arroyo | 3921 W. 67Th Place | Chicago | IL | 60629 |
| Janet | Arsement | 416 Broadmoor Blvd. | Lafayette | LA | 70503 |
| Sarah | Arsenault | 39 Sedgwick St | Jamaica Plain | MA | 02113 |
| Cheri | Arstani | 739 West I Street | Benicia | CA | 94510 |
| Cheryl | Arthur | 160 Hessian Hills Way #1 | Charlottesville | VA | 22901 |
| Michael | Arthur | 6015 Cavalier Dr | Roanoke | VA | 24018 |
| Andria | Artist | | | OH | 44117 |
| Thomas | Artle | 594 Lucille Drive | Incline Village | NV | 89451 |
| Alice | Artzt | 51 Hawthorne Ave. | Princeton | NJ | |
| Robert | Arvidson | P.O. Box 24921 | Silverthorne | CO | 80497 |
| Stephen | Arwood | 814 Bresslyn Rd. | Nashville | TN | 37205 |

| George | Aryeh | 1080 Madison Ave # 9 | New York | NY | 10028 |
|---|---|---|---|---|---|
| Cindy | Asada | Po Box 166 | Captain Cook | HI | 96740 |
| Raymond | Asbin | 20 Village Hill Rd. | Williamsburg | MA | 01096 |
| Susan | Asbury | 1355 Armitage Way | Mechanicsburg | PA | 17050 |
| Toni | Asbury | 4 Venus Drive | Loudonville | NY | 12211 |
| Jennifer | Ascani | 8910 Breezefield | San Antonio | LA | 70003 |
| Freda | Ascot | 1404 N. Main St | Blacksburg | VA | 24060 |
| Karin | Ascot | 405 Academy Drive | Austin | TX | 78704 |
| Dasha | Aseyev | | | PA | 16801 |
| Mindy | Ash | 445 E 80Th | New York | NY | 10021 |
| James | Ashcraft | 6865 Anglebluff Circle | Dallas | TX | 75248 |
| Susan | Ashcraft | 7305 Augusta | Yorktown | IN | 47396 |
| Anna | Ashford | 1061 Nw 1St St | Moore | OK | 73160 |
| Clarissa | Ashley | 321 Se 48Th Ave | Portland | OR | 97215 |
| Tamara | Ashley | 3426 N Main St | Mishawaka | IN | 46545 |
| Mika | Ashley-Hollinger | P.O. Box 1202 | Kilauea | HI | 96754 |
| Amy | Ashley-Raher | 5519 Fairmont Drive | Peoria | IL | 61614 |
| Donna | Ashlock | 13500 Chenal | Little Rock | AR | 72211 |
| Joy | Ashlock | 2727 Lake Pickett Place | Chuluota | FL | 32766 |
| Matthew | Ashmore | 3914 Watermelon Rd. Apt 9-A | Northport | AL | 35473 |
| Sandra | Ashmore | 682 Live Oak Church Rd | Hinesville | GA | 31313 |
| Regina | Ashodian | 30 Washington Street | Charlestown | MA | 02129 |
| Christina | Ashton | 7 Sweetgum Ct | Marlton | NJ | 08053 |
| Gerrard | Ashton | 820 Cady Rd Apt J103 | Everett | WA | 98203 |
| Elise | Ashurst | 614 White River Dr | Orlando | FL | 32828 |
| William | Ashwood | 581-12Th Ave Nw | New Brighton | MN | 55112 |
| Constance | Ashworth | 4470 Capron Road | Titusville | FL | 32780 |
| Shymol | Asinobi | 21504 50Th Ave West, C-2 | Mountlake Terrace | WA | 98043 |
| Lori | Askelin Chase | 2558 Beacon St | Roseville | MN | 55113 |
| Kristin | Asker | 6254 Glencrest Ave. | Boise | ID | 83714 |
| Felicia | Askew | 1000 University Manor Dr. #12 | Fairfield | IA | 52556 |
| J.W. | Askins | Po Box 1328 | Mentor | OH | 44061 |
| Nayeem | Aslam | 429 N Hamilton Ave. | Villa Park | IL | 60181 |
| Uzma | Aslam | 404 Coventry Lane | Somerset | NJ | 08873 |
| Annette | Aspillaga | 100 Greenley Road | New Canaan | CT | 06840 |
| Ida | Aspinall | 4205 Hana Hwy | Hana | HI | 96713 |
| Julie | Asplund | 533 Cody Lane | Braidwood | IL | 61531 |
| Artemis | Asproyerakas | 1322 W. Ohio St. | Chicago | IL | 60642 |
| Genet | Asress | 3822 E Patrick Ln | Phoenix | AZ | 85050 |
| Suraffel | Assefa | P.O. Box 382302 | Cambridge | MA | 02238 |
| Anne Marie | Astorr Clark | 72 South Street | Southampton | NY | 11968 |
| Jaimie | Atencio | 4823 Gibralter Lane | Centennial | CO | 80015 |
| Rachel | Atkey | 2180 West Horizon Dr | Hebron | KY | 41048 |
| Rashida | Atkins | 72 Hewitt Rd | Hewitt | NJ | 07421 |
| Carole | Atkinson | 308 N Williams Street | Udall | KS | 67146 |
| Catherine | Atkinson | 1900 Sam Bass Blvd. M5 | Denton | TX | 76205 |

JA 04618

| | | | | | |
|---|---|---|---|---|---|
| Cheryl | Atkinson | 428 Hidden Ridge Rd | Charlottesville | VA | 22902 |
| Christa | Atkinson | 300 Nc Hwy 54, C5 | Carrboro | NC | 27510 |
| Jan | Atkinson | 284 N. Mesquite Ave. | New Braunfels | TX | 78130 |
| Julia | Atkinson | | | NY | 11215 |
| Leslie | Atkinson | 1355 Wooded Knoll | West Chester | PA | 19382 |
| Linda | Atkinson | 7 Franciscan Ridge | Portola Valley | CA | 94028 |
| Stacie | Atkinson | 8433 Ne 128Th St | Kirkland | WA | 98034 |
| Stephanie | Atkinson | 5926 Shagbark Drive | Ann Arbor | MI | 48108 |
| Steve | Atkinson | Tree Shadow Trail | Dallas | TX | 75252 |
| Georgia | Atsaves | 6047 N California | Chicago | IL | 60712 |
| Isabelle | Attai | | | CO | 80122 |
| Joseph | Attamante | 52 Fairmount Ave. | Morristown | NJ | 07960 |
| Katie | Attebery | 2832 Nw 44Th Avenue | Camas | WA | 98607 |
| Christin | Attebury | 44630 Woltner Court | Temecula | CA | 92592 |
| Gurunam | Atwal | | | OR | 97405 |
| Clint | Atwater | 3410 N Brookside Dr | Provo | UT | |
| Anita | Atwood | 1463 N Davis Rd | Bolton | MS | 39041 |
| April | Atwood | 1939 10Th Ave West | Seattle | WA | 98117 |
| Kristi | Atwood | 10340 Ne 137Th Pl | Kirkland | WA | 98034 |
| Lithia | Au | 1409 Ihiloa Loop | Honolulu | HI | 96821 |
| Marie | Au-Scott | 1249 Hayes Street | San Francisco | CA | 94117 |
| Dianne | Aucello | 111 1St St | Melrose | MA | 02176 |
| Anne | Auchincloss | 250 West 94Th Street | New York | NY | 10025 |
| Elizabeth | Audas | 1328 Birch Ln | Des Moines | IA | 50315 |
| Donna | Auer | 935 17Th St. | Bellingham | WA | 98225 |
| Kris | Auermann | 12639 Ne 5Th Street | Bellevue | WA | 98005 |
| Normana | Aufrichtig | Hcr 74 Box 21817 | El Prado | NM | 87529 |
| Maren | Augustin | | | FL | 33157 |
| Ann | Augustine | 1110 Myrtle Ave | Portland | OR | 97201 |
| Linda | Augustine | 5 Lathrop Avenue | Madison | NJ | 07940 |
| Jen | Augusto | | | CT | 06804 |
| Leticia | Augusto | 4 Hills Lane | Westport | CT | 06880 |
| Prisca | Augustyn | 718 S Lake Ave | Delray Beach | FL | 33483 |
| Suzanne | Augustyn | 55 Manchester Rd. | Eastchester | NY | 10709 |
| Marissa | Aulick | | | FL | 32615 |
| Kelly | Ault | 66 Water Street/2F | Brooklyn | NY | 11201 |
| J | Aultman-Moore | | | WV | 26501 |
| Virginia | Aultman-Moore | | | WV | 26501 |
| Rick | Auman | 29 N 28Th St #29H | Las Vegas | NV | 89101 |
| Donna | Aumick | 517 Creek Road | Wapwallopen | PA | 18660 |
| Elaine | Aumueller | 4652 Meadow Lane Dr | Traverse City | MI | 49685 |
| Dan | Aurian-Blajeni | | Bellingham | MA | 02019 |
| Richard | Ausili | 1526 Main St Apt 29 | Springfield | OR | 97477 |
| Donna | Austin | 12 Queen Anne Lane | Hingham | MA | 02043 |
| Gillian | Austin | 1111 Allison Drive | Rockville | MD | 20851 |
| Kathy | Austin | 1701 Dave Ward Dr | | AR | 72034 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth | Austin | 32 Pinewood Drive | Belgrade | ME | 04917 |
| Margaret | Austin | P.O. Box 1925 | Nevada City | CA | 95959 |
| Peggy | Austin | 161 Van Buren Ave | Ravenna | OH | 44266 |
| Whitney | Austin | 5418 Barrister Place | Alexandria | VA | 22304 |
| Elina | Ava | 1255 S Michigan | Chicago | IL | 60605 |
| C Anthony | Avalos | 787 Clayburn Ct | Alpine | CA | 91901 |
| Annemarie | Avanti | 3224 E Sierra St | Phoenix | AZ | 85028 |
| Frank | Avella | 80 Carol Drive | Plainville | CT | 06062 |
| Heather | Avella | 31 Summit Rd | Bedford | NH | 03110 |
| Maureen | Averett | 231 Somborn Road | Otego | NY | 13825 |
| Jayn | Avery | 180 Zephyr Circle | Floyd | VA | 24091 |
| Rosemary | Avery | 215 Plum Tree Dr | St Peters | MO | 63376 |
| Dalia | Avila | | | TX | 78572 |
| Dena | Avila | 22040 Twilight Trl | Buckeye | AZ | 85326 |
| Cindy | Aviles | | Rockledge | FL | 32955 |
| Sarah | Aviv | 19 Hollow Drive | New City | NY | 10956 |
| Ronit | Avni | 1720 V St Nw | Washington | DC | 20009 |
| April | Avon | 414 Viewpoint Terrace | Peekskill | NY | 10566 |
| Vasiliki | Avradopoulos | 3268 Dunlavin Glen Rd | Columbus | OH | |
| Susan | Avril | 234 Greenwood St | Evanston | IL | 60201 |
| Eve | Axelrad | | Los Angeles | CA | 90049 |
| Charlene | Axelrod | 8830 Pine Trail Ct | Plymouth | MI | 48170 |
| Emily | Axelrod | 26 Shepard St. | Cambridge | MA | 02138 |
| Gilda | Axelrod | 23 Coconut Drive | Commack | NY | 11725 |
| Marion | Axhoj | 4 North St | Oneonta | NY | 13820 |
| Max | Axler | | | TX | 78750 |
| Deborah | Axner | 29 Conwell St. | Somerville | MA | 02143 |
| Maricela | Ayala | 325 Dartmouth Avenue M-3 | Swarthmore | PA | 19081 |
| Tracy | Ayala | 83 Constellation Road | Levittown | NY | 11756 |
| Ruth | Aydelott | 3333 East Florida Unit 91 | Denver | CO | 80210 |
| Steve | Aydelott | 20782 Liberty Ln | Bend | OR | 97701 |
| Marilyn | Ayers | 1100 Tulipwood Lane | Athens | GA | 30606 |
| Anne | Aylor | 3045 Buena Vida Circle | Las Cruces | NM | 88011 |
| Jacqueline | Ayorinde | 51 Rush Hills Drive | Rush | NY | 14543 |
| Dorothy | Ayotte | 3824 219Th Ave. Se | Sammamish | WA | 98075 |
| Karen | Ayotte | 1503 Sylvan Cir | Salisbury | MD | 21804 |
| Negar | Ayoubzadeh Bartos | N57 W6688 Center St | Cedarburg | WI | 53012 |
| Deborah | Ayram | | St John | VI | 00830 |
| Nancy | Ayre | Lake Woodlands Dr. | Spring | MD | 21801 |
| Linda | Ayres | 519 Se 73Rd Ave | Portland | OR | 97215 |
| Cindy | Azevedo | 33 Fairbanks Avenue | East Taunton | MA | 02718 |
| Jennifer | Aziz | 16010 Carver Gardens Dr | Fort Myers | FL | 33907 |
| Linda | Azzollini | | | NJ | 07430 |
| C | B | | | FL | 33576 |
| Camilla | B | 1010 S. State Road 39 | Lebanon | IN | 46052 |
| Dana | B | Willow Oak | Clayton | NC | 27520 |

JA 04620

| | | | | | |
|---|---|---|---|---|---|
| M | B | Osborn | Scottsdale | AZ | 85251 |
| Melissa | B | | | VA | 20105 |
| S | B | 72 W 69Th St | New York | NY | 10023 |
| Karenlise | B J E R R L N G | 1568 S A G H A R Bor Tpke . | Sag Harbor | NY | 11963 |
| Asta | B. | | | PA | 16832 |
| Sandy | B. | | | WA | 98261 |
| S | Baaqee | 3320 Magnolia Hill Drive | Charlotte | NC | 28205 |
| Lisa | Baas | 2572 Brunner Rd | Emmaus | PA | 18049 |
| Mary | Baban-Ramsdell | Park Ridge | Janesville | WI | 53546 |
| Tara | Babb | 6941 Runik Place N | Reynoldsburg | OH | 43068 |
| Elizabeth | Babbin | 2528 Main Street | Bethlehem | PA | 18017 |
| Phillip | Babbitt | 400 S Us Highway 1, #4 | Jupiter | FL | 33477 |
| Lilia | Babcock | | Boca Raton | FL | 33496 |
| Angie | Baber | 568 Grant Street | Mount Gilead | OH | 43338 |
| Rita | Babie | 894 Hoosick Road | Troy | NY | 12180 |
| Kim | Babins | | | MI | 49341 |
| Robert | Babish | | Los Angeles | CA | 90020 |
| Julia | Babkina | | | WA | 98103 |
| Andrea | Babsky | | | NY | 10314 |
| Edna | Baca | 5713 Coral Circle | Amarillo | TX | 79110 |
| Michele | Baccare | 320 Chews Landing Rd | Haddonfield | NJ | 08033 |
| Mette | Baccari | 2400 Hunter Ave | Bronx | NY | 10475 |
| Ivano | Bacchetta | 4400 Hillcrest Dr. Apt 808 | Hollywood | FL | 33021 |
| Michelle | Bacco | 114 W. Patty Lane | Monroeville | PA | 15146 |
| Linda | Bach | 504 Frances Mcqueen Road | Vilas | NC | 28692 |
| Richard | Bachand | 26 Murdock Ave | Glens Falls | NY | 12801 |
| Catherine | Bachelder | 41915 Osgood Rd. | Fremont | CA | 94539 |
| Natalie | Bachiri | 6251 Ne 159Th Street | Kenmore | WA | 98028 |
| Brenda | Bachman | 3225 47Th Ave Sw | Seattle | WA | 98116 |
| James | Bachman | 70 White Oak Circle | St Charles | IL | 60174 |
| Carol | Bachmann | 2265 Rollingwood Drive | Medina | OH | 44256 |
| Sarah | Bachofner | | | MT | 59901 |
| Susan | Bacialli | 6221 Sunshine Drive | St. Louis | MO | 63109 |
| Genevieve | Backer | 44 Catherine Ave | Reading | MA | 01867 |
| Robert | Backlund | 1845 Redwood Ave | Boulder | CO | 80304 |
| Karen Hedwig | Backman | 31010 18Th Ave S Apt 4 | Federal Way | WA | 98003 |
| Robert | Backman | 195 Concho Dr | Sedona | AZ | 86351 |
| Chantal | Bacon | | | NY | 10011 |
| David | Bacon | 369 Montezuma Ave. | Santa Fe | NM | 87501 |
| Katherine | Bacon | | | NY | 13902 |
| Lin | Bacon | One Williams Center, Suite 263 | Tulsa | OK | 74172 |
| Maureen | Bacon | | | CO | 80021 |
| Patrick | Bacon | 174 Dolly Road | Madison | NC | 27025 |
| Sarah | Bacon | 16438 Sw Oneill Ct | Tigard | OR | 97223 |
| Vera | Bacwyn-Holowinsky | 109 Hickory Road | Somerset | NJ | 08873 |

| Katherine | Bade | 67 Pilgrim Lane | Manchester | CT | 06040 |
| Judith | Bader | 32221 S.E. Daphne Court | Boring | OR | 97009 |
| Linda | Badger | 1455 Castle Ct. | Edwardsville | IL | 62025 |
| Shaya | Badgett | 11035 Windsor Place Circle | Tampa | FL | 33626 |
| Anthony | Badillo | 1171 S 12Th | Philadelphia | PA | 18045 |
| Lorie | Badiyan | 21750 Byron Circle | Excelsior | MN | 55331 |
| Jalil | Badran | 11106 Welland Street | North Potomac | MD | 20878 |
| Diane | Badzinski | 29 Pond Parrish Rd | Amherst | NH | 03031 |
| Kristen | Baehr | 12120 Cedar | Overland Park | KS | 66212 |
| Scott | Baekeland | P.O. 1151 | Biabee | AZ | 85603 |
| Barbara | Baer | 7605 Bittersweet Dr | Eden Prairie | MN | 55427 |
| Daniel | Baer | 45 Kenyon Brook Drive | Worthington | OH | 43085 |
| Ellen | Baer | 104 Allmond Ave. | Wilmington | DE | 19803 |
| Jesªºs | Baerga | Cond. El Verde Sur A2 Calle D Apt. 5-B | Caguas | PR | 00725 |
| Florence | Baesler | 601 N 24Th St | Bismarck | ND | 58501 |
| Bethany | Baeta | 10094 Telluride Street | Commerce City | CO | 80022 |
| Cindy | Baetz, Md | 2579 Platt Rd. | Ann Arbor | MI | 48104 |
| Cristi | Baez | 13222 58Th Ct N | Royal Palm Beach | FL | 33411 |
| Greg | Bagalio | 2 Park Avenue | Sloatsburg | NY | 12518 |
| Valerie | Bagatelas | 1766 High Street, Suite 5 | Denver | CO | 80206 |
| Joanna | Bagatta | 7 Casse Ct | Mahopac | NY | 10541 |
| Janet | Bagby | 240 Shady Lane | Boulder Creek | CA | 95006 |
| Valerie | Bagdasarian | | | MI | 48331 |
| Kathy | Bagden | | | VA | 22101 |
| Laura | Bagen | 1108 Samuel Adams Cir Sw | Concord | NC | 28075 |
| Caroline | Baggett | 630 Dell View | Spring Branch | TX | 78070 |
| Donna | Baggett | 432 Winding Ridge Rd | Rock Spring | GA | 30739 |
| Jeanne | Baggs | 195 Concho Dr | Sedona | AZ | 86351 |
| Akram | Bagherian | 840 El Capitan Dr. | Millbrae | CA | 94030 |
| Ron | Baginski | 3738 Highland Rd | Cleveland | OH | 44111 |
| L. | Bagley | 4749 Trumbull Ave. Se | Albuquerque | NM | 87108 |
| Summer | Bagley | 7414 Briarcliff Dr. | Roscoe | IL | 61073 |
| Sidne | Baglini | 203 Channing Avenue | Malvern | PA | 19355 |
| Judi | Bagnato | | | AZ | 85266 |
| Leah | Baguet | 4038 S. Birchett Dr. | Tempe | AZ | 85282 |
| Susan | Baguiao | 38 Long Valley Blvd | Long Valley | NJ | 07853 |
| Stefan | Bagyura | 420 East 54 Street | New York | NY | 10022 |
| Shannon | Bahler | 6554 Frankenberger Dr. | Indianapolis | IN | 46259 |
| Agnes | Bahm | 3671 Durham Place | Bensalem | PA | 19020 |
| Judy | Bahn | Holland Ct. | Apple Valley | MN | 55124 |
| Ted | Bahn | 428 Childers St | Pensacola | FL | 32534 |
| Z | Bahti | 412 W 2Nd St | Sutherlin | OR | 97479 |
| Karen | Baier | 7755 Fairfield Road | Oxford | OH | 45056 |
| Angelina | Bailey | Calle Santa Luisa | San Juan | PR | 00921 |
| Ann | Bailey | 5700 Wonder Drive | Fort Worth | TX | 76133 |
| Bridget | Bailey | 22 September Lane | Stafford | VA | 22554 |

| Carla | Bailey | 3241 S. Estes St. | Lakewood | CO | 80227 |
|---|---|---|---|---|---|
| David | Bailey | 114 Craig Road | Sequim | WA | 98382 |
| Edward | Bailey | 7271 Se Sweetwood Terrace | Stuart | FL | 34997 |
| Erin | Bailey | 992 Deer Chase Dr | St Augustine | FL | 32086 |
| Ken | Bailey | 16437 Oakhill Drive | Fenton | MI | 48430 |
| Krista | Bailey | 55 Crescent Palm Court | Henderson | NV | 89002 |
| Leah | Bailey | 231 Broadway | Dunedin | FL | 34698 |
| Lindsey | Bailey | 65 Bailey Woods Lane | Collierville | TN | 38017 |
| Lisa | Bailey | 40 Brookshire Rd/ | Worcester | MA | 01609 |
| Lois | Bailey | 1364 Greenbush Hill Road | Cobleskill | NY | 12043 |
| Lynn | Bailey | 1109 Simpkins Lake Road | Bedford | VA | 24523 |
| Malai | Bailey | 6500 Maloney Ave Lot 79 | Key West | FL | 33040 |
| Marcia | Bailey | 1270 Cabbage Patch Rd | Burnsville | NC | 28714 |
| Mariette | Bailey | 80 No Moore Street | New York | NY | 10013 |
| Mary Jo | Bailey | 5800 Baker Road | Minnetonka | MN | 55345 |
| Me | Bailey | 10170 Granbury Circle | Mechancicsville | VA | 23116 |
| Mei-Ling | Bailey | Po Box 11072 | Honolulu | HI | 96818 |
| Michael W. | Bailey | 61 Old Canoncito Road | Santa Fe | NM | 87508 |
| Nancy | Bailey | 355 W Kennedy Rd | Braidwood | IL | 60408 |
| Sean | Bailey | 9726 Evanston Ave N | Seattle | WA | 98103 |
| Suzanne | Bailey-Herrera | 43 Cerdan Ave | West Roxbury | MA | 02132 |
| Pamela | Baillio | Po Box 161410 | Big Sky | MT | 59716 |
| Barbara | Bailly | 540 W. Olin Ave. | Madison | WI | 53715 |
| Megan | Bailly | 715 S 25Th St | Grand Forks | ND | 58201 |
| Sarah | Bailor | 34400 E Hwy 20 | Brothers | OR | 97712 |
| Kirsten | Baima | 30 Lancaster Drive | Westwood | MA | 02090 |
| Don | Bain | 2502 Nw 35Th Cir | Camas | WA | 98607 |
| Kristina | Bain | 1801 14Th Ave | Greeley | CO | 80631 |
| Sandra | Baindurashvili | 750 4Th Ave. S. #404 | Saint Petersburg | FL | 33703 |
| Dave | Bair | 15156 N Verbena St | El Mirage | AZ | 85335 |
| Lisa | Baird | 1083 Napier St. Se | Atlanta | GA | 30316 |
| Robert | Baisden | 1641 Winding Shore Dr. | Gulf Breeze | FL | 32563 |
| Taber | Baise | 11427 W. Cr 800 South | Charlottesville | IN | 46117 |
| Ravinder | Bajwa | 6910 Old Redmond Road, Apt 139 | Redmond | WA | 98052 |
| Patryce | Bak | 677 Metropolitan Ave | Brooklyn | NY | 11211 |
| Sima | Bakalian | 5012 Cloister Dr | Rockville | MD | 20852 |
| Amanda | Baker | | | OH | 43229 |
| Anna | Baker | 1009 Union St | Marshfield | MA | 02050 |
| Annette | Baker | 509 N. Wuthering Hills Drive | Janesville | WI | 53546 |
| Carol | Baker | Carrie Circle | Oxford | OH | 45056 |
| Claudette Columbus | Baker | 1110 Seward Street | Evanston | IL | 60202 |
| "Chip" | Baker | 7623 East Bates Drive | Denver | CO | 80231 |
| Deborah | Baker | 106 Michiganavenue | Sturgis | MI | 49091 |
| Deborah | Baker | 86 Nonantum Street | Brighton | MA | 02135 |
| Emma | Baker | 1045 Nw Bend St | Bend | OR | 97701 |

JA 04623

| James | Baker | 202 Vista Del Monte | Los Gatos | CA | 95030 |
|-------|-------|---------------------|-----------|-----|-------|
| Jean | Baker | P.O. Box 2245 | Hot Springs | AR | 71914 |
| Joann | Baker | 5 Carey Avenue | Streator | IL | 61364 |
| Judy | Baker | Falcon Oak Dr. | San Antonio | TX | 78249 |
| Julie | Baker | 117 Crispin Lane | Falling Waters | WV | 25419 |
| Kim | Baker | 2006 Canyon Crest | Sugar Land | TX | 77479 |
| Lana | Baker | | | CO | 80129 |
| Marcia | Baker | 1571 Sipapu Lane | Santa Fe | NM | 87507 |
| Mary Jo | Baker | 65 Hawthorne Dr. | B | NH | 03110 |
| Mary Sue | Baker | 6318 Goldfinch St | Sarasota | FL | 34241 |
| Melissa | Baker | 14804 Se Oatfield Rd | Milwaukie | AP | 96267 |
| Michael | Baker | 1 Atlantic St | Lynn | MA | 01902 |
| Michelle | Baker | 23F Norwood Court | Princeton | NJ | 08540 |
| Norman | Baker | 3789 Lost Mountain Road | Sequim | WA | 98382 |
| Patricia | Baker | 25091 Grissom Rd | Laguna Hills | CA | 92653 |
| Paul | Baker | 1605 Hammel Rd | Eagle Point | OR | 97524 |
| Si | Baker | | New Braunfels | TX | 06357 |
| Stephannie | Baker | 23 Briar Patch Court | Little Rock | AR | 72211 |
| Victoria | Baker | 3043 N Rampart St. | New Orleans | LA | 70117 |
| Jodi | Baker-Pettit | 1401 Westhaven Blvd | Franklin | TN | 37064 |
| Susan | Baker-Schloth | 410 Village Court | Talent | OR | 97540 |
| Catherine | Baker-Wingfield | 633 Noreth Kenmore Street | Arlington | VA | 22201 |
| Christine | Bakhshi | 10541 Watch Hill Lane | Dayton | OH | 45458 |
| Jo | Bakken | 8832 31St Ave N | New Hope | MN | 55427 |
| Kareina | Bakleh | | Arlington | DC | 22209 |
| Maria | Bal | 3747 1/2 S 188Th St | Seatac | WA | 98188 |
| Sheree | Bala | 16334 28Th Ave Ne | Seattle | WA | 98155 |
| Dana | Balassi | 7055 Alonzo Ave Nw | Seattle | WA | 12866 |
| Susan | Balcer Whaley | | | MD | 21204 |
| Uwe | Bald | 340 S Ardmore | Los Angeles | CA | 91355 |
| Beatriz | Baldan | 770 Claughton Island Dr | Miami | FL | 33132 |
| Stephen | Baldi | 75 Damon Ave. | Melrose | MA | 02176 |
| Sarah | Baldini | 11582 Hamden Ct | Fishers | IN | 46037 |
| Valerie | Baldino | 4140 Swallowtail Dr | New Port Richey | FL | 34653 |
| Diana | Baldwin | 71 Village Dr. | Basking Ridge | NJ | 07920 |
| Joanne | Baldwin | 7600 Ali Dr. | Lincoln | NE | 68507 |
| Katharine | Baldwin | | | MA | 02125 |
| Kim | Baldwin | 4007 Emerson Ct | Mcdonough | GA | 30252 |
| Laura | Baldwin | 9019 Se 118Th Lane | Summerfield | FL | 34491 |
| Timothy | Baldwin | | Easthampton | MA | 01027 |
| Victoria Ann | Baldwin | Po Box 374 | Mt Sinai | NY | 11766 |
| Mark | Bales | 1900 Renaissance Dr. Apt. 1405 | Norman | OK | 73071 |
| Tina | Bales | 1023 Madison 504 | Fredericktown | MO | 63645 |
| Melinda | Balevski | 36 Main Street | Little Falls | NJ | 07424 |
| Joan | Balfour | 6249 Copper Lake Ct | Boynton Beach | FL | 33437 |
| Kathy | Balint | 598 James Street | Talent | OR | 97540 |

JA 04624

| Lorena | Balint | 14518 Josair Dr | Orlando | FL | 32826 |
| Garrick | Balk | 236 Prairie Street | South Elgin | IL | 60177 |
| Helene | Balkin | 121 Brave Boat Harbor Road | Kittery Point | ME | 03905 |
| Amanda | Ball | 835 East Parkway South | Memphis | TN | 38104 |
| Corinne | Ball | | | OR | 97218 |
| Sandra | Ball | 7313 Esterbrook Dr | Saint Louis | MO | 63136 |
| Tracy | Ball | 1340 7Th Ave | Platteville | WI | 53818 |
| Teresa | Ballan | 75 Jones Road | Hopedale | MA | 01747 |
| Diane | Ballard | 125 Skyview Ct | Louisville | CO | 80027 |
| Justin | Ballard | | Brandon | FL | 33511 |
| Nina | Ballard | | | VA | 22032 |
| Sherry | Ballard | 780 Stone Ridge Drive | Frankfort | IN | 46041 |
| Sylvia | Ballard-Harris | 2210 Quinton Ave | N Las Vegas | NV | 89032 |
| Mary Jo | Ballator | 5255 E. Spring Road | Hereford | AZ | 85615 |
| Ira | Ballen | 166 E 96Th St | New York | NY | 10128 |
| Catherine | Ballew | 270 W Woodstock St | Crystal Lake | IL | 60014 |
| Juan | Balli | 891 S. Brookside | Ogden | UT | 84404 |
| Jennifer | Ballinger | 7696 157Th St | Apple Valley | MN | 55124 |
| Lucille | Ballinger | 1821 Baillie Glass Lane | Orlando | FL | 32835 |
| Marty | Ballou | 12984 W Melody Road | Grand Ledge | MI | 48837 |
| Virginia | Balogh | | | WA | 98003 |
| Barbara | Balowitz | 2240 Jasper Way Nw | Salem | OR | 97304 |
| Michael | Balsai | 350 E. Willow Grove Ave., # 607 | Philadelphia | PA | 19118 |
| Helene | Balsamo | | | VA | 23831 |
| Maryann | Balsamo | 770 Anderson Ave Apt 20J | Cliffside Park | NJ | 07010 |
| Allison | Balsley | | | MD | 20910 |
| Ellie | Baltodano | 3760 12Th Ave Se | Naples | FL | 34117 |
| Renee | Baltzell | 653 N Kingsbury St | Chicago | IL | 60654 |
| Lucille | Balukjian | 102 Beacon Square | Wayne | PA | 19087 |
| Rebecca | Balyeat | | | IL | 60613 |
| Kaela | Bamberger | 1385 Ruffner Road | Niskayuna | NY | 14850 |
| Lynn | Bamberger | 215 100Th Street Sw | Everett | WA | 98204 |
| Daniela | Bambulas | La Crosse Ave | Chicago | IL | 60646 |
| Elizabeth | Bammarito | Po Box 114 | Cavendish | VT | 05142 |
| Yvette | Banas | 21532 Hancock | Farmington Hills | MI | 48336 |
| Pat | Bandics | | | AZ | 85749 |
| Eric | Banford | E Miller Rd | Ithaca | NY | 14850 |
| Mary Jo | Bang | 20 N Kingshighway Blvd 10! | Saint Louis | MO | 63108 |
| Leigh | Bangs | 4314 193Rd Ave Se | Issaquah | WA | 98027 |
| M. Amin | Banihashemi | 465 Main Street, Aprt. 6F | New York | NY | 10044 |
| Lissy | Bank | 40 E. 66Th St. | New York | NY | 10065 |
| Jamie | Banker | 1331 Delta Ave | Cincinnati | OH | 45208 |
| A | Banks | 87 Uptown Rd | Ithaca | NY | 14850 |
| Courtney | Banks | 4009 Everett Street | Kensington | MD | 20895 |
| David | Banks | 255 South Cypress Rd #341 | Pompano Beach | FL | 33060 |
| Jerry | Banks | 1108 Ashbury Dr. | Decatur | GA | 30030 |

| | | | | | |
|---|---|---|---|---|---|
| Mike | Banks | 5806 Se 20Th Ave | Portland | OR | 97202 |
| | Banks | 6 Autumnwood Circle | Madison | WI | 53719 |
| Timothy | Bankson | 30 Miller Road | Chelan | WA | 98816 |
| Cecilia | Banner | 909 Pratt St | Longmont | CO | 80501 |
| Connie | Bannon | Dahlia Drive | Mahopac | NY | 10541 |
| Deirdre | Bannon | | | DC | 20012 |
| Lynelle | Banundo | 11 River Drive | Marlboro | NJ | 07746 |
| Elizabeth | Banwell | 316 Ford Rd | Howell | NJ | 07731 |
| Kristi | Baptist | Rodgers Ln | Aubrey | TX | 76227 |
| Leah | Barabasz | 44 Maplewood Ave | Honeoye Falls | NY | 14472 |
| Amineh | Baradar | 1751 W Walker St., #9104 | League City | TX | 77056 |
| Eileen | Baral | 87 Highland Avenue | Port Washington | NY | 11050 |
| Laura | Baraona | 9075 Bethel Rd | Gainesville | GA | 30506 |
| Lindsey | Barari | 1349 S 101St St #117 | Omaha | NE | 68124 |
| Jennifer | Barbara | 609 Appomatox Drive | Waxhaw | NC | 28173 |
| Natalie | Barbare | 2516 W. Woodrow Street | Durham | NC | 27705 |
| Lanna | Barbaroux | 3508 Bankside St | Austin | TX | 78748 |
| Carolyn | Barber | 6843 Nashway Drive West | West Bloomfield | MI | 48322 |
| Diane | Barber | 11 Clearwater Lane | Hilton Head Island | SC | 29910 |
| Erin | Barber | Maple Leaf Dr | Rochester Hills | MI | 48309 |
| Kevin | Barber | 375 West Shore Drive | Carmel | NY | 10512 |
| Linzy | Barber | 400 H Skyview Drive | Birmingham | AL | 35209 |
| Lisa | Barber | 159 Autumn Ridge Trail | Roswell | GA | 30076 |
| Sharon | Barber | | | TX | 78681 |
| Stephen | Barber | 1115 Marni Ridge Ct. | Kissimmee | FL | 34747 |
| Courtney | Barber-Devine | 125 S Brooksvale Rd | Cheshire | CT | 06410 |
| Diana | Barbera | 1829 Hoffman Hill Blvd | Dupont | WA | 98327 |
| Mary | Barbery | 5103 Westbard Ave | Bethesda | MD | 20816 |
| Rose | Barbie | 9802 Thornridge Rd. | Tampa | FL | 33612 |
| Lynn | Barbieri | 168 Division Street | Great Barrington | MA | 01230 |
| Robert | Barbieri | 4660 Mill Road | Schnecksville | PA | 18078 |
| Carrie | Barborak | 3931 Bulverde Pkwy | San Antonio | TX | 78259 |
| Lashawn | Barbour | | | PA | 17404 |
| Elena | Barbre | 3112 Field Chase Road | Hampton Cove | AL | 35763 |
| Albert | Barchard | 62 Delehanty Dr | Tewksbury | MA | 01876 |
| Deborah | Barclay Krieger | 23706 78Th Place West | Edmonds | WA | 98026 |
| Nick | Barcott | 1318 N. Lake Stickney Dr. | Lynnwood | WA | 98087 |
| Jayme | Barcus | 17320 Summer Lake Court | Granger | IN | 46530 |
| Louann | Barczykowski | 10018 N Marlene Dr | Affton | MO | 63123 |
| Chriss | Barden | 5231 Madison Ave. | Okemos | MI | 48864 |
| Alta | Bardsley | 59 Julia Ann Dr. Nw | Cedar Rapids | IA | 52405 |
| Avelina | Bardwell | | | NM | 87501 |
| Janet | Bardwell | 2201 S. Harrison Street | Denver | CO | 80210 |
| Andrew | Bare | 1401 17Th St Nw | Washington | DC | 20036 |
| Laurie | Barenborg | 4610 S. Bradford St. | Seattle | WA | 98118 |
| Karen | Barenz | 1881 Furness St Apt 203 | Saint Paul | MN | 55119 |

| | | | | | |
|---|---|---|---|---|---|
| Ellen E | Barfield | 814 Powers St | Baltimore | MD | 21211 |
| John | Barfield | 5000 Old Shepard Place | Plano | TX | 75093 |
| Patty | Barga | 929 Forest Blvd South Dr | Indianapolis | IN | 46240 |
| Raegen | Barger | | Albuquerque | OK | 73130 |
| Sheryl | Barger | 1854 Bayshore Drive | Niceville | FL | 32578 |
| Gloria | Barghi | 270 Broadmeadow Cove | Roswell | GA | 30075 |
| Lisa | Barham | 20 Church St. | Greenwich | CT | 06830 |
| Lassie | Barile | 33 Appletree Lane | Waterbury Center | VT | 05677 |
| Maureen | Barillaro | 55 Craigie St. | Somerville | MA | 02143 |
| Jacqueline | Barillet | 173 Union St | Holliston | MA | 01746 |
| Mary | Barkalow | 1005 Michigan Ave. | Columbus | OH | 43201 |
| Bartholomew | Barker | 135 Thomas Burke Drive | Hillsborough | NC | 27278 |
| Cina | Barker | Kent Ln | Nashua | NH | 03062 |
| Denise | Barker | 6517 Falcon St | Rowlett | TX | 75089 |
| Kimberly | Barker | 2570 E Cache La Poudre St | Colorado Springs | CO | 80909 |
| Lynn | Barker | 10664 Simsbury Ct. | Indianapolis | IN | 46236 |
| Sybil | Barker | 5208 Fawn Ivey Lane | Buford | GA | 30519 |
| Christine | Barkey | 106 Jericho Rd | Winfield | WV | 25213 |
| Kate | Barkume | 2242 Ne Wasco St | Portland | OR | 97232 |
| Jenna | Barkus | | | IL | 62563 |
| Amy | Barlow | 629 I Street | Davis | CA | 95616 |
| Eileen | Barlow | 848 Cherry Blossom | Naperville | IL | 60540 |
| Margery | Barlow | Po Box 146 | Packwood | WA | 98361 |
| Brandon | Barnard | 154B West All Saints St. | Frederick | MD | 21701 |
| Darcey | Barnard | | | ME | 04843 |
| Debbie | Barnard | 3778S. 500E. | Oxford | IN | 47971 |
| Dottie | Barnard | 22363 Douglas Rd. | Shaker Heights | OH | 44122 |
| Laura | Barnaud | 12129 Sagebrush Road | Nisland | SD | 57762 |
| Nicole | Barned | | | GA | 30605 |
| Stefani | Barner | 12222 Pleasant Valley Dr. | Dallas | TX | 75243 |
| Alicia | Barnes | 316 Heritage Drive | Pawleys Island | SC | 29585 |
| Carol | Barnes | 1202 Greendale Ave | Needham | MA | 02492 |
| Cheryl | Barnes | 11532 S Oakley Ave. | Chicago | IL | |
| Christine | Barnes | 1766 Southwind Lane | Maplewood | MN | 55105 |
| Erin | Barnes | | | OR | 97203 |
| Garfield | Barnes | | | GA | 30909 |
| Jenny | Barnes | 305 Russell Lane | Long Lake | MN | 55356 |
| Jereme | Barnes | 601 Mclain St. | Newport | AR | 72112 |
| Karen | Barnes | 1122 Bradley Hill Rd. Se | Port Washington | OH | 43837 |
| Katie | Barnes | 515 Smith Dairy Rd | Mount Holly | NC | 28120 |
| Melissa | Barnes | 1681 Fairfield Beach Rd | Fairfield | CT | 06824 |
| Sandy | Barnes | 2618 Brisbane Woods Way | Cary | NC | 27518 |
| Tess | Barnes | 1712 Baltic Ave | Pre | IA | 86301 |
| Gene | Barnett | 5526 Willys Avenue | Baltimore | MD | 21227 |
| Jane | Barnett | | | WA | 98103 |
| June | Barnett | 28 S Dupont Rd | Wilmington | DE | 19804 |

| Lieve | Barnett | 1545 Nw Market St | Seattle | WA | 98107 |
|---|---|---|---|---|---|
| Linda | Barnett | | | AZ | 85602 |
| Scott | Barnett | | | CO | 80210 |
| Christine | Barney | 65B Hopkins Rd | New Boston | NH | 03281 |
| Michele | Barney | 7327 Se Carlton St. | Portland | OR | 97206 |
| Penny | Barney | Po Box 150 | Grand Marais | MI | 49839 |
| Noenoe | Barney-Campbell | 2445 B Pauoa Rd. | Honolulu | HI | 96813 |
| Patricia | Barnhardt | 79 Woodberry Station | Woodberry Forest | VA | 22989 |
| Maryann | Barnhart | Po Box 1217 | Goold Beach | OR | 97444 |
| Robert J | Barnhart | 1213 Alegria Road | Austin | TX | 78757 |
| Kelly | Barnhill | 1700 Rio Grande St., Ste 200 | Austin | TX | 78701 |
| Sue | Barnum | Po Box 633 | Tesuque | NM | 87574 |
| Barbara | Barocca | 1217 Evesham Ave | Baltimore | MD | 21239 |
| Sondra | Baron | 585 Coeur De Royale | Crervre Coeut | MO | 63141 |
| Roger | Baronat | 603 Grimm Place | Baldwin | NY | 11510 |
| Amy | Barone | 851 Hardscrabble Rd | Chappaqua | NY | 10514 |
| Marco | Barontini | 11 Charlton Street | New York | NY | 10014 |
| Clare | Barquero | 1515 Purple Sage Ct | Fort Collins | CO | 80526 |
| Caryn | Barr | 14408 Iodine St Nw | Ramsey | MN | 55303 |
| Jennifer | Barr | | Philadelphia | PA | 19114 |
| Lynne | Barr | Hessian Hill Rd | Cornish | ME | 04020 |
| Sherold | Barr | 7040 Sw Terwilliger Blvd | Portland | OR | 97239 |
| Nick | Barral | Po Box 954 | Santa Fe | NM | 87504 |
| Tira | Barral | 2501 W. Zia Rd #2-306 | Santa Fe | NM | 87501 |
| Jeannette | Barreiro | 8588 Pineview Ln | Maple Grove | MN | 55369 |
| Kim | Barrens | 3190 E. Galbraith Road | Cincinnati | OH | 45236 |
| Susan | Barresi | 5 South View Road | New Fairfield | CT | 06812 |
| April | Barrett | 9 Stoney Creek Way | Potomac | MD | 20854 |
| D | Barrett | 1424 Beach Ave | Lagrange Park | IL | 60526 |
| Dennis | Barrett | 926 Chehalis Dr | Sunnyvale | CA | 94087 |
| Jean | Barrett | 1217 S 15 Th. St | Adel | IA | 50003 |
| Jeanne | Barrett | 2Abby Road | Morristown | NJ | 07960 |
| Mary | Barrett | | | MA | 02556 |
| Mary | Barrett | 264 Clover Hill Court | Morrisville | PA | 19067 |
| Pat | Barrett | 1536 Thurso Rd. | Lynn Haven | FL | 32444 |
| Rick | Barrett | 1711 N 122Nd St | Seattle | WA | 98133 |
| Michelle | Barrie | 54 Harrington St | Watertown | MA | 02472 |
| Mike | Barrier | 410 Oak St. | Bingen | WA | 98605 |
| Elizabeth | Barriga | 3700 Bonito Ct. | Gallup, Nm | NM | 87301 |
| Corinne | Barringer | 904 Omar Street | Houston | TX | 77009 |
| James | Barrington | 16 Sypher Rd. | Chester | CT | 06412 |
| Harrison | Barritt | 2 Ramah Lane | New Paltz | NY | 12561 |
| Barbara | Barron | 8902 Charlottes Mountain Road | Rougemont | NC | 27572 |
| Lynn | Barron | 302 Pressly | Starkville | MS | 39759 |
| Marcella | Barron | 408 Meadowbrook Ln | Erdenheim, Pa | PA | 19038 |
| Richard | Barron | 2296 N. Mckinley Rd. | Flushing | MI | 48433 |

| Veronica | Barron | 675 Muckleshoot Circle | La Conner | WA | 98257 |
|---|---|---|---|---|---|
| Verana | Barron` | | | GA | 30721 |
| Susan | Barrons | 1205 Court C | Hanover Park | IL | 60133 |
| Paul | Barros-Ruof | 630 Fiot Ave. | Bethlehem | PA | 18015 |
| Diane | Barrs | | | FL | 33487 |
| Allison | Barry | | Key Largo | FL | 33037 |
| Amy | Barry | 21 Emerson Rd. | North Reading | MA | 01864 |
| Betty | Barry | 49 Moville Street | Boston | MA | 02132 |
| Hillary | Barry | 813 Fairway Drive | Towson | MD | 21286 |
| Kate | Barry | 9 Victory R. | Suffern | NY | 10901 |
| Katie | Barry | | | MA | 02356 |
| Melissa | Barry | 7305 Goldenview Ct | Apex | NC | 27539 |
| Monte | Barry | 415 South Howes Street #503 | Fort Collins | CO | 80521 |
| Wendy | Barry | 7 Apple Lane | Califon | NJ | 07830 |
| Willard | Barry | 711 Yorkshire Drive | Richmond | VA | 23224 |
| Alice | Barry-Anderson | 4552 Xerxes Ave. S. | Minneapolis | MN | 55410 |
| Patricia | Barscewski | 12213 S. 73Rd Ave. | Palos Heights | IL | 60463 |
| Jan | Barshis | 2344 Pomona Lane | Wilmette | IL | 60091 |
| Izabela | Barska | Estes Ave | Chicago | IL | 60645 |
| Alvita | Barsky | 34 Elm Place | Hastings On Hudson | NY | 10706 |
| Denise | Bartel | 1544 Cedar | Pueblo | CO | 81004 |
| Doris | Bartel | 10404 California Ave Sw | Seattle | WA | 98146 |
| Susan | Bartel | 113 N. Orchard St. | Thiensville | WI | 53092 |
| Lee | Bartell | 7 East 14Th St., #927 | New York City | NY | 10003 |
| Julie | Bartels | 820 S Bishop Street | Chicago | IL | 60607 |
| Kevin | Bartels | 140 Ridgeview Trace | Nashville | TN | 37212 |
| Laura | Bartels | 340 S. 2Nd St. | Carbondale | CO | 81623 |
| Carolyn | Barthel | 50 Asylum Street | Mendon | MA | 01756 |
| Mary | Bartholet | 19827 10Th Place, N.W. | Shoreline | WA | 98177 |
| C | Bartholomew | 305 Fifth Ave | Brooklyn | NY | 11215 |
| Patricia | Bartilucci | 22 Woodland Dr | Brewster | NY | 10509 |
| Richard | Bartkowicz | 1011 Atlantic Ave., Apt. A | Hoffman Estates | IL | 60169 |
| David | Bartlett | 116 Cedar Bluffs Drive, Apt. E | Hendersonville | NC | 28792 |
| Fiona | Bartlett | 1131 Woodside Ct | Sugar Land | TX | 77479 |
| Lynnae | Bartlett | 2310 Thorndyke Ave W #102 | Seattle | WA | 98199 |
| Deborah | Bartley | 1611 S King St | Seattle | WA | 98144 |
| Liela | Bartley | Cora Wilborn Rd | Summer Shade | KY | 42166 |
| Richard | Bartley | 6402 23Rd Ave Aptb4 | Brooklyn | NY | 11204 |
| Angie | Bartok | 1001 Western Meadows Ct. Nw | Albuquerque | NM | 87114 |
| Geoff | Bartol | 135 Nw Vicksburg Ave | Bend | OR | 97701 |
| Nick | Bartol | 353 Pompa Dr. | Pagosa Springs | CO | 81147 |
| Elizabeth | Bartolf | 68C Yorktowne Pkwy | Whiting | NJ | 08759 |
| Andrea | Bartolomeo | 433 S. Grove. Ave. Apt. 1N | Oak Park | IL | 60302 |
| Vera | Bartolomey | 231 Barrett Dr Unit C | Yorkville | IL | |
| Danette | Bartolotta | 4550 Mongite Rd | North Port | FL | 34287 |
| Ausha | Barton | | | OR | 97221 |

| | | | | | |
|---|---|---|---|---|---|
| Candace | Barton | 333 Storrs Road | Bozeman | MT | 59715 |
| Cathy | Barton | 517 Kansala Drive | Annapolis | MD | 21401 |
| Robin | Barton | 16 West 16Th Street | New York | NY | 10011 |
| Sabrina | Barton | 10647 Woodhaven Lane | Bellevue | WA | 98004 |
| Sandra | Barton | 166 County Road 3945 | Arley | AL | 35541 |
| Terry | Barton | 7900 W. Layton Ave | Littleton | CO | 80123 |
| Wendy | Barton | Po Box 520264 | Salt Lake City | UT | 84152 |
| Jennifer | Bartos | 8109 E. Via De La Escuela | Scottsdale | AZ | 85258 |
| Lisa | Bartow | 40 Seneca Ave. | Dix Hills | NY | 11746 |
| Shannon | Bartow | 520 Lindley Lane | Eugene | OR | 97401 |
| Kristine | Bartyzel | 941 Calle Mejia #1112 | Santa Fe | NM | 87501 |
| Madeleine | Bartzak | 20 Wellesley Ave | Natick | MA | 01760 |
| Heidi | Baruch | 2119 Spruce #4 | Boulder | CO | 80302 |
| Kathy | Baruth | 85 Lincolnshire Dr | Lincolnshire | IL | 60069 |
| Lisa | Baruth | 945 Bayside Way | Porter | IN | 46304 |
| Barbara | Basaj | 3359 S. Pennsylvania Ave. | Milwaukee | WI | 53207 |
| Jennifer | Basaraba Sprague | 3224 Biscay Ct. Nw | Olympia | WA | 98502 |
| Melinda | Basaran | 1061 Main Street | Paterson | NJ | 07470 |
| Judy | Bash | 12700 Ridgehaven Rd. | Little Rock | AR | |
| Barbara | Basham | 173 Valley View Drive | Oregon City | OR | 97045 |
| Stefanie | Basham | 5420 Hunter | Raytown | MO | 64133 |
| Julia | Bashaw | 9267 Redbird Rd | Safford | AZ | 85546 |
| Melinda | Bashen | 11649 N. Shore Dr. #11 | Reston | VA | 20190 |
| Nasrin | Bashir | 10290 E Celtic Dr | Scottsdale | AZ | 85260 |
| Mary | Bashore | 118 W 3 Rd St | Bernville | PA | 19506 |
| Natasa | Basic | 302 Robin Parkway | Madison | WI | 53705 |
| Sarah | Basil | 5412 N Kent Ave | Whitefish Bay | WI | 53217 |
| Polly | Basile | | | MI | 49346 |
| Martin | Baskin | 2121 Jamieson Ave Unit 1201 | Alexandria | VA | 22314 |
| Nichole | Basl | 7066 W Brown St | Peoria | AZ | 85345 |
| Laura | Bass | | | VA | 22554 |
| Sandra | Bass | 5 Riverbend Dr. | Natick | MA | 01760 |
| Bilge | Bassani | 2780 S. Ocean Blvd | Palmbeach | FL | 33480 |
| Elizabeth | Bassano | 825-12 Boynton Ave # 12H | Bronx | NY | 10473 |
| Bryan | Bassett | 2671 Foster Ridge Rd | Atlanta | GA | 30345 |
| Regina | Basterrechea | 2299 Via Monte Vista | Palm Springs | CA | 92262 |
| Catherine | Bastian | Columbia Hill Rd | Danville | PA | 17821 |
| Johanna | Bastine | 7345 E Quiet Mountain Pl. | Tucson | AZ | 85750 |
| Ronza | Basue | 5501 N Lincoln Ave., Apt. 309 | Morton Grove | IL | 60053 |
| Marylouise | Bat-Hayim | 45 Colliers Rd | Milford | CT | 06759 |
| Holly | Batchelor | | Newton | MA | 02458 |
| Diane | Bateman | 624 Mathew | Chubbuck | ID | 83202 |
| Lauren | Bateman | Chalfonte Drive | Catonsville | MD | 21228 |
| Sarah | Bateman | 1318 Buck Hollow Rd. | Mohnton | PA | 19540 |
| Abigail | Bates | 3706 Motor Avenue #35 | Los Angeles | CA | 90034 |
| Bonnie | Bates | 8803 Ida Lane | Sandy | UT | 84093 |

| Brooke | Bates | 18 Grosbeak Drive | Hackettstown | NY | 10029 |
| Donna | Bates | | | AL | 36609 |
| Karin | Bates | 124 Anderson Pkwy | Cedar Grove | NJ | 07009 |
| Kathleen | Bates | 2486 Ramge View Court | Reno | NV | 89519 |
| Mary | Bates | 14325 N 21St Ave | Nokomis | IL | 62075 |
| Marykay | Bates | 9177 W. Cedar Dr. # D | Lakewood, | CO | 80226 |
| Joan | Bathanti | 2118 Linville Creek Road | Vilas | NC | 28692 |
| Tabitha | Bathgate | | Elkton | MD | 21921 |
| Wendi | Batinic | 5011Mill Pond Drive Se | Auburn | WA | 98092 |
| Glenis | Batley | 305 East Valencia Ave Apt E | Burbank | CA | 91502 |
| Mimi | Batman | 1805 Lincoln Ave | Wilmington | DE | 19808 |
| Sheila | Batra | | | TX | 75205 |
| Tania | Batrientos | 5740 Sw 45 Terr | Miami | FL | 33155 |
| Athena | Batsios | 25 Lake Ave | Nassau | NY | 12123 |
| Jon | Batson | 33 Prospect St. | Rochester | NH | 03867 |
| Alisa | Battaglia | 4026 Sanderling Lane | Weston | FL | 33331 |
| Claudia | Battaglia | 23 Bonticou View Drive | New Paltz | NY | 12561 |
| J | Battaglia | | | WA | 98118 |
| Alaya | Battalia | | | WA | 98261 |
| Julienne | Battalia | 2108 D Fisherman Bay | Lopez Island | WA | 98261 |
| Cindy | Battin | Po Box 133, 351 Tuxedo Lane | Woodside | DE | 19980 |
| Meldon | Battin | 8 Tower | Paola | KS | 66071 |
| Ivano | Battistella | 263 Congressional Lane, Apt. #713 | Rockville | MD | 20852 |
| Ritchie | Battle | 613 Pitcairn Place | Pittsburgh | PA | 15232 |
| Shawna | Battle | 3822 Greenland Avenue Nw | Roanoke | VA | 24012 |
| Julie | Battles | 913 Elm St | Naperville | IL | 60540 |
| Vernon | Batty | 1255 Becky Dr | Colorado Springs | CO | 80921 |
| Leslie | Batuyong | 1383 Playmoor Dr | Palm Harbor | FL | 34683 |
| Hilary | Batzel | 4845 Transit Road Apt. M8 | Depew | NY | 14043 |
| Matthew | Baucco | 2500 S. Ford Ave. | Bloomington | IN | 47403 |
| Marilyn | Bauchat | 1512 Copperwood Place | Carmel | IN | 46033 |
| Terri | Baucum | 2523 225Th Pl Ne | Sammamish | WA | 98074 |
| Anne | Bauer | 21 Fetzer Ct. #5 | Bloomington | IL | 61704 |
| Denise | Bauer | 45 Joe Lee Dr | Sharpsburg | GA | 30277 |
| George | Bauer | 110 Maplewood Dr | Gwinner | ND | 58040 |
| Heather | Bauer | 2734 E Redwood Lane | Phoenix | AZ | 85048 |
| Julia | Bauer | 6147 N. Oxford St. | Indianapolis | IN | 46220 |
| Julie | Bauer | | | WI | 54484 |
| Karen | Bauer | 16 Gibbons Lane, Apt. 1 | New Paltz | NY | 10011 |
| Linda | Bauer | 5124 Moody Drive | Kingsport | TN | 37664 |
| Melissa | Bauer | 2640 Spear Point Ct | Marietta | GA | 30062 |
| Sharon | Bauer | 62 Pearl Street | Watertown | MA | 02472 |
| Susan | Bauer | 1480 Badger Mountain Loop | Richland | WA | 99352 |
| Susan | Bauer | 15213 Chicago Ave | Burnsville | MN | 55306 |
| Theresa | Bauer | 411 21St St. | Prairie Du Sac | WI | 53578 |
| Aidan | Bauernschmidt | 414 Fountain Street | Philadelphia | PA | 19010 |

JA 04631

| | | | | | |
|---|---|---|---|---|---|
| Rebecca | Baugh | 273 Derby Ave #302 | Derby | CT | 06418 |
| Tammy | Baugh | 2511 N. Fritz Drive | Bloomington | IN | 47408 |
| Jacquelyn | Baugher | 2031 Bullfrog Rd | Fairfield | PA | 17320 |
| Linda | Baugher | 102 Wyncrest Commons Court | Hendersonville | TN | 37075 |
| Whitney | Baughman | 10128 Truett Lane | San Diego | CA | 92124 |
| Melissa | Bauguess | 42 Red Horizon Dr | Sylva | NC | 28779 |
| Susan | Baum-Biondo | | | GA | 30519 |
| Cory | Bauman | 1765 E. 1700 So. | Salt Lake City | UT | 84108 |
| Debra | Bauman | 129 W 24Th St | Vancouver | WA | 98660 |
| Diane | Bauman | 9077 Rue Orleans Lane | Olive Branch | MS | 38654 |
| Mark | Bauman | | | CA | 95472 |
| Sarah | Bauman | 2035 B Street | Lincoln | NE | 68502 |
| Suzanne | Bauman | 16225 Hominy Path | Lakeville | MN | 55044 |
| Wendy | Bauman | Clover Place | Royersford | PA | 19468 |
| Jen | Baumann | 228 Leicester Road | Kenilworth | IL | 60043 |
| Joseph | Baumann | 1330 N. Old Clarkdale Hwy | Cottonwood | AZ | 86326 |
| Phyllis | Baumann | 1330 N. Old Clarkdale Hwy | Cottonwood | AZ | 86326 |
| Kristi | Baumeister | | Oklahoma City | OK | 73103 |
| Ellen | Baumgartner | 45 Kenyon Brook Dr. | Worthington | OH | 43085 |
| Karen | Baunsgard | 1703 Bonnie Doon Ave. | Yakima | WA | 98902 |
| Wendy | Baur | 14 Meadow Road | New Paltz | NY | 12561 |
| Mary | Bautista | 622 West 138Th Street | New York | NY | 10031 |
| Karen | Bavaro | | | NY | 11747 |
| Beth | Baxley | 11227 Stonebriar Drive | Charlotte | NC | 28277 |
| Barbara | Baxter | 16 North Phetteplace St. | Falconer | NY | |
| Bea | Baxter | 12 Trapper Road | Campton | NH | 03223 |
| Ben | Baxter | Po Box 3243 | Running Springs | CA | 92382 |
| Cyndy | Baxter | 745 Mustin Lane | Villanova | PA | 19085 |
| Joyce | Baxter | 2643 Se 48Th Ave | Portland | OR | 97206 |
| Manijeh | Baxter | Knapp Street | Portland | OR | 97206 |
| Tim | Baxter | 2159 Homewood St | Mobile | AL | 36606 |
| Peggy | Bay | 10648 St. Andrews Cr. | Festus | MO | 63028 |
| Norm | Bayens | 23567 E Otero Dr | Aurora | CO | 80016 |
| Jen | Bayer | | | IA | 52240 |
| Kate | Bayer | | | MA | 02554 |
| Pam | Bayless | 9020 N Seymour Ave | Kansas City | MO | 64153 |
| Elizabeth | Bayley | 2352 29Th Ave. S. | Seattle | WA | 98144 |
| Traci | Bayley | 8095 S Slide Creek Lane | Meridian | ID | 83642 |
| Carla | Baylis | | | CT | 06880 |
| Bernice | Baynes | 3 N. Westover Drive | Poquoson | VA | 23662 |
| Edrie | Bays | 1306 Twin Peaks Drive | Bedford | VA | 24523 |
| Lani | Bayton | 7314 N Lane Ave | Kansas City | MO | 64158 |
| Megan | Bayus | 1432 1St St | Berthoud | FL | 34231 |
| Kim | Baze | Parkside Ln. | Yorkville | IL | 60560 |
| Elaine | Bazemore | 225 Cobblestone Dr. | Ardmore | PA | 19003 |
| Dione | Bazile | | Winter Park | FL | 32789 |

JA 04632

| | | | | | |
|---|---|---|---|---|---|
| Tara | Bazilian-Chang | | | NY | 14051 |
| Linda | Beach | 9631 Idle Spurs Drive | Las Vegas | NV | 89123 |
| Michelle | Beach | 5109 19Th Ln E | Bradenton | FL | 34203 |
| Nancy | Beacham | 1600 43Rd Ave E | Seattle | WA | 98112 |
| Natalie | Beadle | 17103 64Th Place N | Loxahatchee | FL | 33470 |
| Ramune | Beadle | | | FL | 33060 |
| Chris | Beal | Old Post Office | Louth | TX | 78040 |
| Margaret | Beal | 4751 Cobra Ct | Sparks | NV | 89436 |
| Derrick | Beale | Po Box 126 | American Fork | UT | 84003 |
| Liz | Beale | Current Drive | Newton | NJ | 07860 |
| Glenda | Beall | 581 Chatuge Lane | Hayesville | NC | 28904 |
| John | Beam | Po Box 106 | Davidson | NC | 28036 |
| Mahala | Beams | 119 Bellevue St | West Roxbury | MA | 02132 |
| Candace | Bean | 5482 Sw Turtle Shell Lane | Palm City | FL | 34990 |
| Deb | Bear | 6443 Nootka Lane | Anacortes | WA | 98221 |
| Steve | Bear | 220 Pocket Lane | Port Townsend | WA | 98368 |
| Carol | Beard | | | WA | 98117 |
| Celeste | Beard | 15606 Sunset Ridge Drive | Orland Park | IL | 60462 |
| Susan | Beard | 1854 Bellefonte Dr | Lexington | KY | 40503 |
| Donald | Beardshear | 1528 River Oak Drive | Fort Collins | CO | 80525 |
| Catherine | Beardsley | 7798 Roosevelt St | Midvale | UT | 84047 |
| Linda | Bearse | 266 Glen Charlie Rd. E Wareham | East Wareham | MA | |
| Amy | Beasley | 16401 Greenbrier St Se | Yelm | WA | 98597 |
| Andrea | Beasley | 2305 Huckleberry Drive | Killeen | TX | 76549 |
| Melissa | Beasley | 1810 Westlake Dr | Austin | TX | 78746 |
| Bronya | Beason | 9201 E 84Th Court | Raytown | MO | 64138 |
| Lorne | Beatty | 573 N. Maxfield Road | Brighton | MI | 48114 |
| Peter | Beatty | 2063 Begonia St | Casper | WY | 82604 |
| Laura | Beaty | 731 S. Fremont Ave. | Springfield | MO | 65804 |
| Lydia | Beauchamp | | Suffolk | MI | 23435 |
| Kathy | Beauchesne | Po Box 501 | Shaftsbury | VT | 05262 |
| Jeanette | Beauclair | 404 West King Street | Hillsborough | NC | 27278 |
| Nancy | Beaudrot | 731 Hays Cir | Longmont | CO | 80504 |
| Elisabeth | Beaulieu | 105 Breezy Tree Ct Apt D | Newport News | VA | |
| Richard | Beaulieu | 5790 Stirling Rd 108 | Hollywood | FL | 33021 |
| Marcia | Beaumont | 3104 Brook Harbour Dr. | Rockford | IL | |
| Victoria | Beaumont | 17541 Fremont Ave. N | Shoreline | WA | 98133 |
| James | Beaupre | 134 Mt. Auburn Street | Watertown | MA | 02238 |
| Patricia | Beavin | 442 Woodlawn Avenue | Webster Groves | MO | 63119 |
| Burcu | Beba | 1507 Spring House Ct | Winchester | VA | 22601 |
| Sara | Bebout | 1403 Gladewood Drive | Blacksburg | VA | 24060 |
| Rachel | Bebus | 15410 48Th Ave N | Plymouth | MN | 55446 |
| Sharon | Becerra | 4744 Coopers Hawk Rd | Klamath Falls | OR | 97601 |
| Yvette | Becerra | 1835 Everglade Ave | San Jose | CA | 95122 |
| Albert | Bechtel | 4131-11Th.Ave.Ne Apt.109 | Seattle | WA | 98105 |
| Kathy | Becich | Lake Shore Dr | Chicago | IL | 60613 |

| Amanda | Beck | 1005 Morning Glory Ct | Jackson | NJ | 08527 |
| Elisa | Beck | 106 Trotwood Drive | Monroeville | PA | 15146 |
| John | Beck | 333 Massachusetts Ave Apt 1513 | Boston | MA | 02115 |
| Lori | Beck | | | MA | 02056 |
| Maloua | Beck | 332 Lauder Lane | Camano Island | WA | 98282 |
| Marianne | Beck | | | FL | 33907 |
| Mary | Beck | 181 Mimosa Place | Lafayette | LA | 70506 |
| Mary | Beck | 346 Raisin Rd | Victoria | TX | 77905 |
| Meredith | Beck | 1104 W 72Nd St | Indianapolis | IN | 46260 |
| Rick | Beck | 9819 Chestnut Road | Waxhaw | NC | 28173 |
| Robert | Beck | | Southbury | CT | 06488 |
| Rosary | Beck | 2164 Tulip St. | Baton Rouge | LA | 70806 |
| Sara | Beck | 1609 10Th Ave | Brooklyn | NY | 11215 |
| Shelly | Beck | Po Box 146 | Carversville | PA | 18913 |
| Susan | Beck | 16190 Sw 130Th Terrace, #15 | Tigard | OR | 97224 |
| Tracy | Beck | 6240 W 136Th Pl | Cedar Lake | IN | 46303 |
| Trina | Beck | 845 Navarre Ave. | New Orleans | LA | 70124 |
| Zoe | Beck | 105 Howe Avenue | Shelton | CT | 06484 |
| Abby | Becker | 1133 N Dearborn St Apt 1101 | Chicago | IL | 60610 |
| Andrea Lois | Becker | 165 West End Avenue, #5H | New York | NY | 10023 |
| Art | Becker | 118 Haven Rd | East Flat Rock | NC | 28726 |
| Bobbie | Becker | 250 Parkway Drive | Lincolnshire | IL | 60438 |
| Carla | Becker | 113 E. Plumtree Rd | Sunderland | MA | 01375 |
| Carolyn | Becker | 6023 Baneberry Drive | Albany | NY | 12303 |
| Danielle | Becker | 5225 Ridge Trail | Bow Mar | CO | 80123 |
| Helene | Becker | 220 Peppertree Lane Apt.76 | Winchester | VA | 22601 |
| Ina | Becker | 317 Heritage Hills | Somers | NY | 10589 |
| Jaime | Becker | 1332 67Th St | Berkeley | CA | 94702 |
| Karen K | Becker | 51 San Juan Dr | Ponte Vedra Beach | FL | 32082 |
| Ken | Becker | 99 Oak Haven Way | Woodside | CA | 94062 |
| Lisa | Becker | 2845 N Springmeadow Ct | Wichita | KS | 67205 |
| Lori | Becker | Eddie Cody | Marshall, Nc | NC | 28804 |
| Meryl | Becker | 8 Sawin St. | Arlington | MA | 02474 |
| Michelle | Becker | 23522 84Th Ave W | Edmonds | WA | 98026 |
| Natalie | Becker | 711 Amsterdam Ave | New York | NY | 10025 |
| Rachel | Becker | 4310 Bruce Dr | Abliene | AE | 09123 |
| Sherry | Becker | 6234 Se Heike St. | Hillsboro | OR | 97123 |
| Tamra | Becker | 2672 Northwood Dr | San Jose | CA | 95132 |
| Wendy | Becker | 456 77Th Street | Brooklyn | NY | 11209 |
| Zoe | Becker | 420 Linn Street | Ithaca | NY | 14850 |
| Cheryl | Beckerdite | S. Trenton Way | Denver | CO | 80231 |
| Gary | Beckerman | 3584 Pine Street | Santa Ynez | CA | 93460 |
| Melissa | Beckham | 5704 S. Lagoon Dr. | Panama City Beach | FL | 32408 |
| Brenda | Beckman | 4110 Colorado Ave S | St Louis Park | MN | 55416 |
| Elizabeth | Beckman | 403 County Road 142 | Florence | CO | 81226 |
| Linda | Beckman | 9007 Bindley-Mounts Road | Blanchester | OH | 45107 |

JA 04634

| Annie | Beckmann | Cordoba | Sparks | NV | 89441 |
| Joy | Beckner | 15268 Kingsman Circle | Chesterfield | MO | 63017 |
| Bev | Beckstrom | 7010 Hickory Dr Ne | Fridley | MN | 55432 |
| Lorie | Beckum | 14724 S. Village Dr | Olathe | KS | 66062 |
| Steven | Beckway | 1 W Superior Street Unit 5012 | Chicago | IL | 60654 |
| Gwen | Becnel | 16198 Hwy 23 | Belle Chasse | LA | 70037 |
| Suzanne | Bedat | 407 Cranberry Lane | Brandon | FL | 33510 |
| Amy | Beddoe | 219 Appleton | Aptos | CA | 95003 |
| Natalie | Bedgio | 23 Carolina Trail | Marshfield | MA | 02050 |
| Bronwyn | Bedient | 13100 Broadhurst Loop #4 | Fort Myers | FL | 33919 |
| Anna | Bedirian | 22 Franklin St. | Watertown | MA | 02472 |
| Aneta | Bednarski | 27 Scher Dr | New City | NY | 10956 |
| Paulette | Bednas | 6311 Wing Lake Rd | Bloomfield | MI | 48301 |
| Linda | Bedre | 1132 Herkimer St | Houston | TX | 77008 |
| Barbara | Bedway | 7 Townsend Avenue | Nyack | NY | 10960 |
| Lisa | Bee | Po Box 1981 | Mableton | GA | 30126 |
| Lynda | Beebe | 720 Apsley Way | John Creek | GA | 30022 |
| Kara | Beebee | 97 W. Tulane Rd. | Columbus | OH | 43202 |
| Tina | Beedle | 6324 Blueberry St | Milton | FL | 32570 |
| Stephanie | Beem | 5256 S. Danube St. | Centennial | CO | 80015 |
| Jody | Beenk | 723 11Th Avenue | Dewitt | IA | 52742 |
| Alan | Beer | 6781 121St Ave., Unit E | Largo | FL | 33773 |
| Erna | Beerheide | 29 Grizzly Bear Path | Ormond Beach | FL | 80206 |
| Michael | Beers | 2717 Friendly Grove Rd Ne | Olympia | WA | 98506 |
| Jen | Bees | 34 3Rd St. | Bonita Springs | FL | 73505 |
| Amparo | Begazo | 832 E 3375 S | Salt Lake City | UT | 84106 |
| Leslie | Begert | 1509A South 3Rd St | Austin | TX | 78704 |
| Maria | Beghe | 1229 12Th St Nw Apt 107 | Washington | DC | 20005 |
| Lynda | Begnaud | 153 Lakeshore Dr | Waxahachie | TX | 75165 |
| Agi | Behan | 46 Old Stage Rd | Newfane | VT | 05345 |
| Dan | Behl | 912 Longfield Rd. | Erdenheim | PA | 19038 |
| Debra | Behne | 13614 Madison Ave. | Glenpool | OK | 74033 |
| Michael | Behr | Elpaso Ct | East Northport | NY | 11731 |
| Wendyb | Behr | 605 Farrell Pkwy | Nashville | TN | 37220 |
| Keri | Behre | E 12Th St. | Lawrence | KS | 97219 |
| Amy | Behrens | 1392 Beacon St. | Waban | MA | 02468 |
| Carla | Behrens | 904 Little Leaf Court | Longmont | CO | 80503 |
| Catherine | Behrens | 54 School St. | Keene | NH | 03431 |
| Mary | Behrens | 111 W 99Th St | Kansas City | MO | 64114 |
| Cara | Behrman | 1825 Foster Ave | Brooklyn | NY | 11230 |
| Carly | Behrmann | 5822 Alexa Rd | Charlotte | NC | 28277 |
| Robin | Behrmann | 10391 W Evans Ave | Lakewood | CO | 80227 |
| John | Beier | 405 Packard St | Wilton | WI | 54670 |
| Leonard | Beil | 3811 E Hartson Ave. | Spokane | WA | 99202 |
| Ashley | Beilby | 105 1St Ave Nw | Pine Island | MN | |
| Heather | Beiler | 6 Winters Landing Drive | Oakland | FL | 34787 |

| | | | | | |
|---|---|---|---|---|---|
| Brittany | Beimourtrusting | | | FL | 32217 |
| Jeanie | Bein | 4520 Brady Rd | Colorado Springs | CO | 80915 |
| Erika | Beintrexler | 79 Montgomery Avenue | Scarsdale | NY | 10573 |
| Diane | Beitel | 4740 Hyatts Rd | Delaware | OH | 43015 |
| George | Beitzel | 211 N Barbara St | Mt Joy | PA | 17552 |
| Daniel | Belachew | 300 Prospect Street #3 | Cambridge | MA | 02139 |
| Jo | Belanger | P.O.Box 2931 | Wenatchee | WA | 98801 |
| Frank | Belcastro | 285 North Grandview Avenue | Dubuque | IA | 52001 |
| Barbara | Belcher | 2205 W 250 N | Lebanon | IN | 46052 |
| | Belcore | 218 Drexel Ave, Decatur,Ga | Decatur | GA | 30030 |
| Susan | Beld | 305 New Castle Way | Madison | WI | 53704 |
| Karen | Beldon | Ne 18Th Terrace | Ft. Lauderdale | FL | 33308 |
| Jennifer | Belemu | 4823 Nugent Dr | Columbus | OH | 43220 |
| Genevieve | Belfer | 18 Tomahawk Dr | Northborough | MA | 01532 |
| Anita | Belfi | 110 Casement Ave | Painesville | OH | 44077 |
| Jacqueline | Belfiore | 33009 Brown Hill Road | Uniion City | PA | 16441 |
| Irina | Belinsky | 3925 Triumvera Drive | Glenview | IL | 60025 |
| Andy | Belisle | P.O. Box 364 | Chaplin | CT | 06235 |
| Robert | Belknap | 900 Hillsborough Street | Raleigh | NC | 27603 |
| William | Belknap | 629 Don Vincente Drive | Boulder City | NV | 89005 |
| Alda | Bell | Brentwood Rd. | Beachwood | OH | 44122 |
| Anne | Bell | 845 Morgan Dr. | Boulder | CO | 80303 |
| Arthur | Bell | 324 15Th St | Brooklyn | NY | 11215 |
| Barbi | Bell | 319 W Mill St | Winona | MN | 55987 |
| Bryan | Bell | 2207 Riva Row, Apt 3309 | The Woodlands | TX | 77381 |
| Clarissa | Bell | 630 Kansas Ave. | Agra | KS | 67621 |
| D R | Bell | | | WA | 99037 |
| Donna | Bell | 3290 Lucerne Way | Miramar | FL | 33025 |
| Emily | Bell | 12739 Crown Dr | Bainbridge Island | CA | 98110 |
| Fred | Bell | 207 Cedar Village Dr | York | MT | 59106 |
| Fred | Bell | Po Box 173 | Riviera | TX | |
| Janis | Bell | Po Box 1972 | Gambier | OH | 43022 |
| Jeremy | Bell | 2804 E Rock Wren Rd | Phoenix | AZ | 85251 |
| Jessica | Bell | | | MO | 65355 |
| Karen | Bell | 3213 Silverstone Court | Oakton | VA | 22124 |
| Kathleen | Bell | 11192 Nw 71St Ct | Parkland | FL | 33076 |
| Leslie | Bell | 214 Gunter Lane | Mocksville | NC | 27028 |
| Lorna | Bell | 416 Kaye St. | Coppell | TX | 75019 |
| Mari Mennel | Bell | 1524 Nayview Drive | Fort Lauderdale | FL | 33304 |
| Pamela | Bell | 1096 Main Road | Milford | ME | 04461 |
| Rose | Bell | 3699East Bay St. | Duluth | GA | 30096 |
| Sandra | Bell | 7009 South Chappel | Chicago | IL | 60649 |
| Winnie | Bell | 33 Dollivers Neck | Gloucester | MA | 01930 |
| Suzanne | Bell Kush | 2640 N Bosworth Ave | Chicago | IL | 60614 |
| Janet | Bellamy | 11 Sunset Dr | Ashford | CT | 06278 |
| John | Bellamy | 1801 N Natoma Avenue | Chicago | IL | 60707 |

JA 04636

| Michael | Belle | 2364 Fruitville Road | Sarasota | FL | 34237 |
|---|---|---|---|---|---|
| Joannette | Belle-David | 4 Monastery Drive | Townsend | DE | 19734 |
| Sue | Beller | 3724 Greentree Dr | Wantagh | NY | 11793 |
| Rachel | Bellerose | 9956 Cliffton Dr | Newburg | MD | 20664 |
| Kate | Belliss | 44 Rocky Wood Rd | Manhasset | NY | 11050 |
| Liane | Bellmann | 175 W 73 St | New York | NY | 10023 |
| Richard | Bello | 118, Barbosa St., Catano | San Juan | PR | 00962 |
| Michael | Bellomo | 30524 Lipizzan Ter | Mt Dora | FL | 32757 |
| Stephen | Bellomo | 22 Deerfield Dr. | Rochester | NY | 14609 |
| Dennis | Bellone | 339 Jefferson Avenue, Apt C | Brooklyn | NY | 11216 |
| Jane | Belopolsky | 18 High Ridge Rd | Trumbull | CT | 06611 |
| Elizabeth | Belser | 1573 Williamsburg Lane | Franklin | IN | 46131 |
| Stephanie | Belseth | 4648 Vincent Ave S | Minneapolis | MN | 55410 |
| Audrey R, | Belt | 150 Medbury Rd. | Porter Corners | NY | 12859 |
| Emily | Belt | 4611 Altadena Avenue | San Diego | CA | 92115 |
| Kate | Beltrame | 1025 Katy Lane | Longmont | CO | 80504 |
| Antonio | Beltran | 3636 South Alameda | Coprus Christi | TX | 78411 |
| Angela | Belveal | 2444 Nw 47 | Oklahoma City | OK | 73112 |
| Nesya | Belyarchik | 17 Maple Ave | Metuchen | NJ | |
| Kirsten | Belzer | 5414 S. Greenwood, 5 | Chicago | IL | 60615 |
| Robyn | Bem | 3 Ringwood Court West | Ithaca | NY | 14850 |
| Kathy | Ben | 1037 E. Alta Vista St. | Tucson | AZ | 85719 |
| Yael | Ben-Zion | | | NY | 10033 |
| Nicole | Bena | 5725 Western Sea Run | Clarksville | MD | 21029 |
| Kerri | Benante | 37 Mitchell Ave | Poughkeepsie | NY | 12603 |
| Elizabeth | Bence | 2406 Wekiva Walk Way | Apopka | FL | |
| Robert | Bench | 5484 Autumn Heights Dr. | Riverton | UT | 84096 |
| Natalie | Bendele | 9657 Brentwood Way | Westminster | CO | 80021 |
| Alexandra | Bender | 5300 Columbia Pike | Arlington | VA | 22204 |
| Nancy | Bender | 6316 N. Hermitage Ave. | Chicago | IL | |
| Rodney | Bender | | | MA | 02126 |
| Rosella | Bender | 63 Jarman Rd | Sudbury | MA | 01776 |
| Judith | Bendewald | 239 W. 10Th St. | New York | NY | 10014 |
| Kim | Bendis | | | IL | 60565 |
| Lois | Bendix | 404 Reynolds St | Grand Rapids | MN | 55744 |
| Patti | Bendoritis | N9326 Cty Hwy Cx | Portage | WI | 53901 |
| Yasmin | Bendror | 7 Berkeley Place | Fair Lawn | NJ | 07410 |
| Loretta | Benedetti | 15 Annett Avenue | Edgewater | NJ | 07020 |
| Laura | Benedict | 1746 Wedgewood Common | Concord | MA | 01742 |
| Don | Benefiel | 13225 Deception Pass Unit 900 | Fishers | IN | 46038 |
| Becky | Benefield | 38 Allred Rd | Buchanan | GA | 30113 |
| Alyse | Benenson | 1712 W. Winona St. Apt. B | Chicago | IL | |
| Lynn | Benevides | 53 Reed St | Vernon | CT | 06066 |
| J | Bengen | 11235 W. Rte. 973 Hwy | Jersey Shore | PA | 17740 |
| Kat | Bengston | 4226 Cheval Circle | Stow | OH | 44224 |
| Lynn | Bengston | 37 North St | Belchertown | MA | 01007 |

| Sierra | Benik | 1015 18 1/2 Ave Ne | Minneapolis | MN | 55418 |
| Elaine | Benjamin | 2627 Eltinge Dr | Alpine | CA | 91901 |
| Glenna | Benjamin | 114 Cosgrove Ave | Chapel Hill | NC | 27514 |
| Gudrun | Benkendorf | 12 Reger Rd | Flanders | NJ | 07836 |
| Lester | Benn | 306 Ritchfield St | Powder Springs | GA | 30127 |
| Cindy | Bennecke | 417 N. Park St. | Westmont | IL | 60559 |
| Anna | Bennett | 4450 Rivanna Lane | Fairfax | VA | 22030 |
| Barry | Bennett | 1 N School Ave #509 | Fayetteville | AR | 72701 |
| Brooke | Bennett | 3806 52Nd Drive West | Bradenton | FL | 34210 |
| Ed | Bennett | 204 West 27Th Street | Vancouver | WA | 98660 |
| Elissa | Bennett | 10704 Locust Ct | Fredericksburg | VA | 22407 |
| Irene | Bennett | 310 Huntington Street | Shelton | CT | 06484 |
| Jackie | Bennett | 1138 Particia Dr | Girard | OH | 44420 |
| Jackie | Bennett | 629 Gershwin Lane | Machesney Park | IL | 61115 |
| Kary | Bennett | 1089 Campbell Rd | Morristown | VT | 05661 |
| Mariah | Bennett | 315 Sanford Dr. | Athens | GA | 31707 |
| Mary | Bennett | 5849 N. Bernard | Chicago | IL | 60659 |
| Melissa | Bennett | 4527 Zuni St | Denver | CO | 80211 |
| Patte | Bennett | 2431 W. Carmen Avenue | Chicago | IL | 60625 |
| Sarah | Bennett | 27 Greenwood Court | Orinda | CA | 94563 |
| Sheila | Bennett | 4224 Se Ogden St | Portland | OR | 97206 |
| Sherry | Bennett | 7016 Camelback Dr Ne | Rockford | MI | 49341 |
| Virginia | Bennett | 1201 Wilder Ave. #1704 | Honolulu | HI | 96822 |
| Teresa | Bennigan | 6276 Se Charleson Pl 205C | Hobe Sound | FL | 33455 |
| Barbara | Bennigson | 2339 Ramona Street | Palo Alto | CA | 94301 |
| Erin | Beno | 295 Hamilton Street Apt 49 | Geneva | NY | 14456 |
| Rachel | Benoit | 210 Pleasant Street | Oak Park | IL | 60302 |
| John | Benschoter | 701 Hummingbird Ln | Ruston | LA | 71270 |
| Geneve | Bensman | 230 Hansen Ave S | Salem | OR | 97302 |
| Bob | Benson | 12253 Windsor E. Dr. | Fishers | IN | 46038 |
| Christine | Benson | 16 Mercer St | Albany | NY | 12203 |
| Cindy | Benson | 7 Poplar | Andover | NH | 03216 |
| Donna | Benson | 8253 Parkstone Pl, #107 | Naples | FL | 34120 |
| Judith | Benson | 17 Somerset Ave. | Riverside | RI | 02915 |
| Morgan | Benson | 3273 W. Altgeld Street | Chicago | IL | 60647 |
| Sally | Benson | 4400 N. Hermitage | Chicago | IL | 60640 |
| Stephanie | Benson | 6808 Palomino Ridge Court | Summerfield | NC | 27358 |
| Marianne | Bentley | 6522 Rolling Fork Drive | Nashville | TN | 37205 |
| Michelle | Bentley | Pob 1861 | Bryson City | NC | 28713 |
| Cammy | Benton | 828 Pinkney Place | Stanley | NC | 28164 |
| Kim | Benton | 3177 W. Village Terrace | Springfield | MO | 65810 |
| Ilana | Benusa | 1528 Covey Drive | River Falls | WI | 54022 |
| Robin | Benvent | Amstrong Road | Morristown | NJ | 07046 |
| Beth | Benvenuti | 7878 South Lake Dr. | West Palm Beach | FL | 33406 |
| Amanda | Benvenuto | 2403 Broadway Apt 2 | Watervliet | NY | 12189 |

| Mary Katherine | Benya | 138 Breezes Dr. 34A | Lexington | SC | 29072 |
|---|---|---|---|---|---|
| Danielle | Benz | 361 Forest Lane | Smithtown | NY | 11787 |
| Marsha | Benz | 304 Third St. | Ann Arbor | MI | 48103 |
| Samad | Benzrioual | 13111 W Acoma Cir | Surprise | AZ | 85379 |
| Elizabeth | Bercaw | 5920 Fairfax Ave | Edina | MN | 55424 |
| Patricia | Berchtold | 16 Pearl St | Waltham | MA | 02453 |
| Christy | Berding | 1090 Lavista Rd | Athens | GA | 30606 |
| Jessica | Berenbroick | 105 Voorhis Ave | Rockville Centre | NY | 11570 |
| Joy | Berenfield | 8116 Eastern Ave | Glenside | PA | 19038 |
| Gustavo | Berenfus | | | FL | 33180 |
| Lisa | Beres | 21163 Newport Coast Dr., Suite 111 | Newport Coast | CA | 92657 |
| Margaret | Beresford | 10124 Berri | Montreal | NY | 10124 |
| Chantal | Beretta | 387 Horse Trail | Martin | GA | 30557 |
| Nick | Berezansky | 123 Washington Pl. | Ridgewood | NJ | 07450 |
| C | Berg | 11673 Wills Creek Road | San Diego | CA | 92131 |
| Deborah | Berg | Cryder Point | Beechhurst | NY | 11357 |
| Douglas | Berg | 3430 N Mountain Rdg | Mesa | AZ | 85207 |
| Ingri | Berg | 13901 Silven Ave Ne | Bainbridge Island | WA | 98110 |
| Kathleen | Berg | 132 Wing Rd. | Goldendale | WA | 98620 |
| Kathryn | Berg | 8305 Flagstone Cove | Alexander | AR | 72002 |
| Margo | Berg | Po Box 197 | Glenwood | NM | 88039 |
| Mary | Berg | 908 Clinton Place | River Forest | IL | 60305 |
| Nally | Berg | Po Box 600 | Vaughn | WA | 98394 |
| Naomi | Berg | 1115 Se Rex Street | Portland | OR | 97202 |
| Paul | Berg | 355 Windsor Rd | Wood-Ridge | NJ | 07075 |
| Peter | Berg | Ouli | Kamuela | HI | 96743 |
| Rachel | Berg | 400 W.43Rd St. | New York | NY | 10036 |
| Robert | Berg | 2540 New Pine Dr | Altoona | WI | 54720 |
| Jennifer | Bergamini | 145 W28Th St | New York | NY | 10001 |
| Eva | Berge | 126 B Feliz Dr. | Oak View | CA | 93022 |
| Grace | Berge | | | NM | 87508 |
| James | Berge | 875 410Th St | Kensett | IA | 50448 |
| Cher | Bergeon | 129 Alta Ave | Santa Cruz | CA | 95060 |
| Allison | Berger | 7339 Kilbourn | Lincolnwood | IL | 60712 |
| Amy | Berger | | Deerfield | IL | 60015 |
| Anita | Berger | 103 Lewiston St | Staten Island | NY | 10314 |
| Inette | Berger | 17526 Kingsbury St | Granada Hills | CA | 91344 |
| Keith | Berger | 690 Kingsbridge St #3 | Boca Raton | FL | 33487 |
| Phyllis | Berger | 2701 North Calvert Street | Baltimore | MD | 21218 |
| Snow | Berger | 19733 Ne 191St St | Woodinville | WA | 98077 |
| Adrian | Bergeron | Pob 941 | Halfway | OR | 97834 |
| Terry | Bergeron | 5189 Cedar Chase Dr Apt J | St Louis | MO | 63128 |
| Leela | Bergerud | 1261 Cleveland Ave | St. Paul | MN | 55416 |
| Carol | Bergesen | 2011 Laurel Hill Drive | South Euclid | OH | 44121 |
| Laine | Bergeson | 2942 Lincoln St. Ne | Minneapolis | MN | 55116 |

| | | | | | |
|---|---|---|---|---|---|
| Carli | Bergey | | | OR | 97222 |
| Barb | Berggren | 2028 16Th Terrace Nw | New Brighton | MN | 55112 |
| Elizabeth | Berggren | 2859 33Rd Ave S | Seattle | WA | 98144 |
| Katarina | Bergh | 92 Bay State Ave., Apt. 2 | Somerville | MA | 02144 |
| Ann | Berghammer | 1303 Rosalie St | Evanston | IL | 60201 |
| Carol | Berghen | 533 28Th Street | San Francisco | CA | 94131 |
| Sharyn | Bergholt | 115 Woodlake Blvd Apt 3412 | Gurnee | IL | 60123 |
| Grace | Bergin | 216 E. Scribner Ave. | Du Bois | PA | 15801 |
| Margot | Bergman | 16910 Evergreen Valley Rd | Timberville | VA | 22853 |
| Molly | Bergman | 98 Harding Rd | Rochester | NY | 14612 |
| Rebecca | Bergman | 1114 Ledyard Rd | Essexville | MI | 48732 |
| Robin | Bergman | | Arlington | MA | 02476 |
| Andrea | Bergmann Klokow | 5701 Casey Dr | Rogers | AR | 72758 |
| Mary | Bergner | 125 Watson Rd. | Two Rivers | WI | 54220 |
| Bo | Bergstrom | 30 Village Rd | Silver City | NM | 88061 |
| Elisabeth | Bergstrom | 8883 Southwestern Blvd., T331 | Dallas | TX | 75206 |
| Andrew | Berke | 5712 Tortoise Place | Apollo Beach | FL | 33572 |
| Cady | Berkel | 7276 S Roberts Rd | Tempe | AZ | 85284 |
| Barbara | Berkeley | 807 Castro St | San Francisco | CA | 94114 |
| Martha | Berkesch | Po Box 1968 | Jackson | WY | 83001 |
| Michelene | Berkey | 17 Normandy Rd | Evergreen | CO | 80439 |
| Nicole | Berkheimer | 4219 Lamour Road | Knoxville | TN | 37921 |
| Michele | Berkimer | 1236 Baywood Cir | Brighton | MI | 48116 |
| Pamela | Berkinsky | 615 W. South Orange Ave | South Orange | NJ | 07079 |
| Carla q | Berkley | 319 East 24 St | New York | NY | 10010 |
| Laurissa | Berkner | 245 W 104Th St | New York | NY | 10025 |
| Cheryl | Berkowitz | 26 Federal St | Florence | MA | 01062 |
| Henry | Berkowitz | 141 Sperry Rd | Sabinsville | PA | 16943 |
| Ron | Berkowitz | | | KS | 66205 |
| Alison | Berlin | 60 Cliffield Rd | Bedford | NY | 11211 |
| Barbara | Berlind | 12 Belows Lane | Woodstock, | NY | 12498 |
| Bessy | Berman | 2674 Buckman Rd | Santa Fe | NM | 87507 |
| Dan | Berman | Pmb 312 / 25 Nw 23Rd Pl #6 | Portland | OR | 97210 |
| Elizabeth | Berman | 100 Riverside Dr # 7E | New York | NY | 10024 |
| Jill | Berman | 144 West 86Th Street, 2C | New York | NY | 10024 |
| Lynn | Berman | 600 Parkview Dr. #214 | Hallandale Beach | FL | 33009 |
| Maida | Berman | 83 Colonels Dr., Apt. 24 | Weymouth | MA | 02189 |
| Michele | Berman | | | NY | 11747 |
| Sam | Berman | 22-14 Radburn Road | Fair Lawn | NJ | 07410 |
| Catherine | Bermea | 615 Cactus Flower St | San Antonio | TX | 78260 |
| Marian | Bermudez | 17 King John Dr. | Norwalk | OH | 44857 |
| Nanci | Bern | 67 Frost Street | Brattleboro | VT | 05301 |
| Christian | Bernard | | | NY | 10506 |
| Diana | Bernard | 113 Torrington Rd | Goshen | CT | 06756 |
| Janet | Bernard | Po Box 1486 | Westford | MA | 01886 |
| Tucker | Bernard | 7111 Pyle Road | Bethesda | MD | 20817 |

| Amy | Bernau | 304 Seeley Street | Manchester | IA | 52057 |
|---|---|---|---|---|---|
| Joshua | Bernbaum | Po Box 29 | Jenkintown | PA | 19046 |
| Ann | Berndt | 10 Jackson Rd. | Belmont | MA | 02478 |
| Annee | Berndt | 426 Maverick Farm Road | Sharon | VT | 05065 |
| Diane | Berndt | Kent Ave | Whiefish Bsy | WI | 53217 |
| Lou | Bernieri | 16 Abbot Street | Andover | MA | 01810 |
| Christina | Bernius | 9 Oakland Ave | North Easton | MA | 02356 |
| J | Bernstein | 4125 Heirship Ct | Keller | TX | 76244 |
| Joel | Bernstein | 81 Alfred Road East | Merrick | NY | 11566 |
| Judy | Bernstein | 107 Hyland Drive | Lake Luzerne | NY | 12846 |
| Kim | Bernstein | | | MN | 55122 |
| Laura Ann K | Bernstein | 285 S Central Ave Apt K | Hartsdale | NY | 10530 |
| Lee | Bernstein | 7201 Highland Heather Ln | Dallas | TX | 75248 |
| Richard | Bernstein | 1055 Cheyenne Blvd. Apt.9 | Indian Harbor Beach | FL | 32937 |
| Jane | Berntson | 4208 Pommel Place | West Des Moines | IA | 50265 |
| Deborah | Bero | 10 Copperwood Road | Medfield | MA | 02052 |
| Julie | Berquist | 673 Rock Dr. | Kalispell | MT | 59901 |
| Alec | Berrey | 27462 Margareta | Livonia | MI | 48152 |
| Karen | Berridge | 25317 Alicia | Brownstown | MI | 48137 |
| Mena | Berrie | 32 Catalpa Ave. | Lynbrook | NY | 11563 |
| Carol | Berry | 285 Main St | Easthampton | MA | 01027 |
| D. Lee | Berry | 1107 Main Street | Sumner | ME | 04292 |
| Elfreda | Berry | 2759 Hutch Dr. | Decatur | GA | 30034 |
| Julie | Berry | 3901 Tarrington Lane | Columbus | OH | 43220 |
| Krista | Berry | State Route 1901 | Marion | KY | 42064 |
| Mary | Berry | 1120 Nancy Beth Dr | Kerrville | TX | 78028 |
| Mary-Catherine | Berry | 6228 Jeffrey Road | Richmond | VA | 23226 |
| Melissa | Berry | | | FL | 34231 |
| Sherrill | Berry | 313 Eureka Ave Se | Grand Rapids | MI | 49506 |
| Taylor | Berry | 1212 W Franciscan Ct | Canton | MI | 48187 |
| Emily | Bersin | 6600 Valleyside Rd #14 | Austin | TX | 78731 |
| Amy | Bertelli | | Santa Fe | NM | 87508 |
| Ann | Berthiaume | 22 Stratton Rd | Grafton | MA | 01519 |
| Ann | Bertino | 3008 Bennett Drive | Naperville | IL | 60564 |
| Cathy | Bertinuson | 36 North Hillside Road | South Deerfield | MA | 01373 |
| Amy | Bertram | | Charlotte | NC | 28226 |
| Linda | Bertram | 233 Covington Court | Naperville | IL | 60565 |
| Miriam | Bertram | 3814 Ne 178Th St | Lake Forest Park | WA | 98155 |
| Lynnette | Berube | | | MA | |
| D. | Berwick | 2154 Mccormick | Saline | MI | 48176 |
| Ieva | Berzins | 274 Beverly Rd. | Pittsburgh | PA | 15216 |
| Ellen | Beschler | 5 East 51St Street, #4B | New York | NY | 10022 |
| Linda | Bescript | 8882 E Maxwell Dr | Tucson | AZ | 85747 |
| Ruth | Bescript | 8882 E Maxwell Dr | Tucson | AZ | 85747 |
| Lizabeth | Bespalko | 29300 Rosemont | Roseville | MI | 48066 |

| Janet | Bess | 509 W. 4Th Street | Aberdeen | WA | 98520 |
| Michelle | Bessette | 4101 Cochise Terr | Sarasota | FL | 34233 |
| Bobbie | Best | 280 Hauoli St. | Wailuku | HI | 96793 |
| Emily | Best | 301 Canary | Bozeman | MT | 59715 |
| Elizabeth | Bestor | 12123 Se 262Nd Ct. | Kent | WA | 98030 |
| Andreã€ | Betances | 5945 Sw 99Th Terr | Cooper City | FL | 33328 |
| Melissa | Betancourt | 1709 Saipan Blvd | Norfolk | VA | 23518 |
| Mirta | Betancourt | Calle San Bernardo 1402 | San Juan | PR | 00921 |
| Cathy | Bethel | 40678 Channel View Lane | Chassell | MI | 49916 |
| Robin | Bethel | 7775 W Pinewood Cir | Boise | ID | |
| Karen | Bethune | 302 W. Whitaker Mill Rd. | Raleigh | NC | 27608 |
| Matt | Bethurem | 1403 Ashland Rd. | Syracuse | NY | 13203 |
| Susan | Betourne | 6318 Cherry Run | Houston | TX | 77084 |
| Dana | Bett | 2532 New Garden Road East | Greensboro | NC | 27455 |
| Rym | Bettaieb | | | NY | 10025 |
| Carol | Bettan | 57 Parkway Drive | Roslyn Heights | NY | 11577 |
| Nicole | Bettencourt | 63 Allen Farm Road | Northwood | NH | 03261 |
| Andrea | Betts | 1005 Tipperary Dr | Dallas | TX | 75218 |
| Linda | Betts | Linda | Betts | MD | 21043 |
| Christine | Betzler | 806 E Auman Dr | Carmel | IN | 46032 |
| Nina | Beucler | 6802 La Concha Pass | Austin | TX | 78749 |
| William D. | Beuscher | 58 Green St. #2 | Newton | MA | 02458 |
| Elizabeth | Beverly | 586 Brown Rd | Mcdade | TX | 78650 |
| J | Beverly | 803 Shurts Street | Urbana | IL | 61801 |
| Robert | Beverly | Po Box 1198 | Orange | TX | 77631 |
| Susan | Beverly | 6604 Greenwell St | Pensacola | FL | 32526 |
| Lisa | Bevilacqua | 729 East Girard Ave | Philadelphia | PA | 19125 |
| Deeanne | Bevin | 633 Kreag Rd | Pittsford | NY | 14534 |
| Porzia | Bevinetto | 47 Marquette Drive | Smithtown | NY | 11787 |
| Marina | Bevzushenko | 80 Strathmore Rd. Apt 6 | Brighton | MA | 02135 |
| Ranya | Bey | 930 Garden City Dr. | Monroeville | PA | 15146 |
| Seb | Bey | | | UT | 84107 |
| Olga | Beyer | 12641 W. Mississippi Ave | Lakewood | CO | 80228 |
| Helen | Bezas | 273 Woodside Circle | Fairfield | CT | 06825 |
| Kristen | Bezick | 351 Woodall Ave | Irwin | PA | 15642 |
| Judy | Bezjak | 20 W Wend Street | Lemont | IL | 60439 |
| Annette | Bhambwani | 1450 Foliage St | Pittsburgh | PA | 15221 |
| Rashmi | Bhatia | 10779 Stone House Lane | Frisco | TX | 75033 |
| Samun | Bhatia | | | AL | |
| Vickie | Bhatia | 619 Old Town Road | Port Jefferson Station | NY | 11776 |
| Ritu | Bhatnagar | 5205 Shawano Terr | Madison | WI | 53705 |
| Poorna | Bhattacharya | 616 Clearwater Park Road, Apt. 1210 | West Palm Beach | FL | 33401 |
| Terry | Biaggi | 59 Manor Pond Lane | Irvington | NY | 10533 |
| Danette | Bialous | Po Box 3500 Pmb 178 | Sisters | OR | 97759 |
| Angela | Bianchi | 9001 N River Road | Tampa | FL | 33635 |
| Cassie | Bianchi | 12 Hunters Path | Clinton | CT | 06413 |

| Kathy | Bianchi | Shafer Street | Granville | IL | 61326 |
|---|---|---|---|---|---|
| Daphne | Bianco | 475 17Th Street, #4 | Brooklyn | NY | 11215 |
| Joanne | Bianco | 190 Clinton Road | New Hartford | NY | 13413 |
| Richard | Bianculli | 92 Raphael Ave | Providence | RI | 02904 |
| Laura | Biasci | 12610 N 51St St | Temple Terrace | FL | 33617 |
| Shie | Bibbins | 6835 Pecan Valley Drive | San Antonio | TX | 78223 |
| Miriam | Bibbo | 8 Tartufi Circle | Framingham | MA | 01701 |
| Will | Bibbs | | | GA | |
| Lola | Bice | 4326 Cesar Chavez | San Francisco | NY | 11215 |
| Lina | Bichara | 11211 Still Hollow Dr. | Frisco | TX | 75035 |
| Judy | Bicheler | | | NY | 14094 |
| Isabella | Bick | 14 Keeler Rd | Sharon | CT | 06069 |
| Bettina | Bickel | 9218 N. 51St Dr. | Glendale | AZ | 85302 |
| Frances | Bicknell | 1 Beach St. | Madison | WI | 53705 |
| Pat | Bickner | 400 2Nd Ave | Woodruff | WI | 54568 |
| Manish | Bidasaria | 360 E South Water St. Apt 2707 | Chicago | IL | 60601 |
| Lynn | Biddle | 48 Rice St #1 | Cambridge | MA | 02140 |
| Elisabeth | Bieber | Po Box 133 | New Hartford | IA | 50660 |
| Aleksandra | Biedron | 237 New Jersey Ave | Union | NJ | 07083 |
| Kathleen | Bieker | | | IN | 46311 |
| Lindsey | Biel | 125 West 21St #6E | New York | NY | 10011 |
| Christine | Biela | 455 Argyle Road | Brooklyn | NY | 11218 |
| Allison | Bielak | 1627 Foxhall Court | Fort Collins | CO | 80526 |
| Jane | Bielas | 160 E. Woodward Ave. | Rogers City | MI | 49779 |
| Edward | Bielaus | 6912 Breezrewood Ter | Rockville | MD | 20852 |
| Joan | Bielawski | 421 Applegate Ct | Naperville | IL | 60565 |
| Tim | Bielawski | 7460 Sw 106Th St | Pinecrest | FL | 33156 |
| Judy | Bielory | 38 Maple Moor | Cortlandt Manor | NY | 10567 |
| Sean | Bienert | 10 Deerpath Lane | Glenmoore | PA | 19343 |
| Shannon | Bienkowski | | | NJ | 08075 |
| Vernee | Bierle | 27022 Rolling Thunder Ln | Sioux Falls | SD | 57108 |
| Loriliai | Biernacki | 3050 Corona Tr, #207 | Boulder | CO | 80301 |
| Kathy | Biernat | 172 S Broad St | Nazareth | PA | 18064 |
| Lisa | Bierwirth | 409 Park Ave | Bolivar | OH | 44612 |
| Kathy | Biesel | W171 N10513 Harvest Lane | Germantown | WI | 53022 |
| Connie | Bieske | 3736 N. Luce Rd. | Alma | MI | 48801 |
| Patti | Biffar | | Krum | TX | 76249 |
| Rogerio | Bigatao | 21 Howard St | Mount Vernon | NY | 10550 |
| Isabel | Bigelow | 25 Garage Place Rd | Ghent | NY | 12075 |
| Patricia | Bigelow | 174 Main Street | East Berlin | CT | 06023 |
| Tacy | Bigelow | Po Box 1074 | Coupeville | WA | 98239 |
| Michele | Biggane | 8332 Cannon Knoll Ct. | West Chester | OH | 45069 |
| Jill | Biggs | 15403 Bond Mill Road | Laurel | MD | 20707 |
| Carrie | Biggs-Adams | 313 Booth Street | Gaithersburg | MD | 20878 |
| Jennifer | Bigham | 303 Abercorn Square | Peachtree City | GA | 30263 |
| Rachael | Bigham | 3031 25Th Ave. West | Seattle | WA | 98199 |

| | | | | | |
|---|---|---|---|---|---|
| Ellen | Bigler | 471 Lloyd Ave | Providence | RI | 02906 |
| David | Bigwood | 211 Leghrand Ct | League City | TX | 77573 |
| Krystle | Bikowski | | | CT | 06854 |
| Bertha | Bikulcs | 3518 Dey Avenue | Cheyenne | WY | 82001 |
| Mark | Bilek | 4173 Brandywyne Dr | Troy | MI | 48098 |
| Carol Ann | Bilella | 102 Tepi Drive | Southbury | CT | 06488 |
| Andrew | Billeb | 23 Hinckley Street #2 | Dorchester | MA | 02125 |
| Susette | Billedeaux | 48509 Clarice Paul | Ronan | MT | 59864 |
| Stacy Elizabeth | Billings | 1821 Ditmars Blvd | Astoria | NY | 11105 |
| Georgii | Billiris | 1723 Adolphus Ave Ne | Atlanta | GA | 30307 |
| Michelle | Billmaier | 22322 Ne 157Th St | Woodinville | WA | 98077 |
| Sherry | Billy | 6156 Claymont Dr | St Louis | MO | 63129 |
| Veronica | Bilotti | 61 Duncan Avenue | Jersey City | NJ | 07304 |
| Amy | Bina | 5644 Silver Oak Dr. | Fitchburg | WI | 53711 |
| Andy | Binder | 619 Vista Del Cerro St. | Prescott | AZ | 86301 |
| Elizabeth | Binder | 4201 Bassett Cr Dr | Golden Valley | MN | 55422 |
| Lindsay | Binder | 619 Vista Del Cerro St | Prescott | AZ | 86301 |
| Steven | Binder | 2060 Hovington Circle East | Jacksonville | FL | 32246 |
| Maria | Binette | 37 Old Maids Lane | South Glastonbury | CT | 06073 |
| Edward | Bing | 86 Juniper Road | Belmont | MA | 02478 |
| Jackie | Bing | 1010 Hastings Ct | Lutz | FL | 33548 |
| Linda | Bingen | 4550 Ottawa Drive | Okemos | MI | 48864 |
| Doraine | Bingham | 11845 N Cassiopeia Dr | Oro Valley | AZ | 85737 |
| Deborah | Binkley | 2203 Butler Street | Leesburg | FL | 34748 |
| Fred | Binkley | `15 Sheridan Square | New York | NY | 10014 |
| Rachel | Binkley | 7 Rayborn Ct | Newark | DE | 19702 |
| Kristin | Binkowski | 942 Edward | Louisville | KY | 40204 |
| Shirley | Binner | 12231 Dame Aly | Hammond | LA | 70401 |
| Sharon | Bintliff | 651A Rose Hollow Drive | Yardley | PA | 19067 |
| Naomi | Binzen | P.O. Box 823 | Woodacre | CA | 94973 |
| Sacha | Biondi | 3475 Maverick Street | Las Vegas | NV | 89108 |
| Shannon | Biondoletti | 61 North Bay Harbor Dr. | Key Largo | FL | 33037 |
| Lisa | Biordi | 16928 Old Sawmill Rd. | Woodbine | MD | 21797 |
| Becky | Birch | 19627 109Th Pl Ne | Bothell | WA | 98011 |
| Alexandria | Bireline | 3208 Plantation Rd | Raleigh | NC | 27609 |
| Brad | Birge | 118 South Jefferson | Chicago | IL | 60661 |
| Elaine | Birkemeyer | 11790 40Th Place N | Plymouth | MN | 55441 |
| Diane | Birmingham | 5104 Lacosta | Fort Collins | CO | 80528 |
| Jacqueline | Birnbaum | 311 Bronxville Road | Bronxville | NY | 10708 |
| Crystal | Birnie | | | VA | 22315 |
| Sarah | Birss | | Concord | MA | 01742 |
| Paulette | Bischoff | 17819 3Rd Ave Sw | Normandy Park | WA | 98166 |
| Shaney | Biseet | 9 Prospect Court | Narragansett | RI | 02882 |
| Teresa | Bishara | 635 Marble Rock Circle | Green Bay | WI | 54311 |
| Ann S. | Bishop | 164 Lincoln Ave. | Yardley | PA | 19067 |
| Barbara | Bishop | 138 Alello Dr | Baton Rouge | LA | 70806 |

| Catherine | Bishop | 1084 Southbury Place | Littleton | CO | 80129 |
|-----------|--------|----------------------|-----------|-----|-------|
| Cori | Bishop | Po Box 1154 | Brigantine | NJ | 08203 |
| Kim | Bishop | 233 Old Branchville. | Ridgefield | CT | 06877 |
| Laila | Bishop | Po Box 772 | Sublette | KS | 67877 |
| Linda | Bishop | 9970 Sw 764 Pvt. Rd. | El Dorado Springs | MO | 64744 |
| Rosemary R | Bishop | 1718 Magnolia Avenue | Pensacola | FL | 32503 |
| Stacey | Bishop | 8225 Bodkin Ave | Lake Shore | MD | 21122 |
| Susan | Bishop | 75 Caswell Drive | Sedona | AZ | 86336 |
| Tara | Bishop | 7 Seaview Drive | Kingston | MA | 02364 |
| Trina | Bishop | 1710 Giles Ave Nw | Olympia | WA | 98502 |
| Zeri | Bishop | 14806 Sw Scholls Ferry Rd X201 | Beaverton | OR | 97007 |
| Karen | Bishop-Johnson | 43 Vista Drive | Flanders | NJ | 07836 |
| Gregg | Bisi | 226 Bull Hill Rd. | Colchester | CT | 06415 |
| Shakti | Biskamp | 313 Los Santos Dr. | Garland | TX | 75043 |
| Karin | Bisland | 2621 North 165Th Street | Omaha | NE | 68116 |
| Mary | Bissell | 120 Mountain Ave | Somerville | NJ | 08876 |
| Tina | Bissett | 6324 Se 41St Ave. | Portland | OR | 97202 |
| Cynthia | Bissette | 276 Moore Ave. | Tonawanda | NY | 14223 |
| Katie | Bisson | 1711 Otter St | Anchorage | AK | 99504 |
| Kristi | Bissonnette | 2637 Glenmore St | Ferndale | WA | 98230 |
| Swati | Biswas | 613 Colleyville Terrace | Colleyville | TX | 76034 |
| Julianne | Bitely | 1720 Lilac Circle | Little Rock | AR | 72202 |
| Virginia | Bitler | 80 St Johns Rd W | Littlestown | PA | 17340 |
| Rimma | Bitman | 230 Riverside | New York | NY | 10025 |
| Taylor | Bittenbender | 5226 Weatherstone Cir | Sugar Land | TX | 77479 |
| Emily | Bitti | 4495 W 107Th Cir | Westminster | CO | 80031 |
| Carol | Bittner | N93W19831 Addison Road | Menomonee Falls | WI | 53051 |
| Margaret | Bittner | 2922 Com | Honey | PA | 19344 |
| Yair | Bitton | Mott St | Los Angeles | NY | 11230 |
| Debra | Bivens | 2507 Piney Woods | Pearland | TX | 77581 |
| Angela | Bjelland | 83Rd Avenue | Briarwood | NY | 11435 |
| Shar | Bjerke | 9873 7Th Street Ne | Blaine | MN | 55434 |
| Cheri | Bjork | 704 N. Wilshire | Mt. Prospect | IL | 60110 |
| Forrest | Bjork | 50 S Grove Avenue, #209 | Elgin | IL | 60005 |
| Cybele | Bjorklund | 4810 Earlston Drive | Bethesda | MD | 20816 |
| Katie | Bjorkman | 2382 Back Road | Burlington | WI | 53105 |
| Cinda | Black | 2823 East Banta Road | Indianapolis | IN | 46227 |
| Claudia | Black | 3100 Ellington Drive | Los Angeles | CA | 90068 |
| Denise | Black | 6742 6Th Ave Nw | Seattle | WA | 98117 |
| Laurie | Black | 3333 Wallingford Ave N #103 | Seattle | WA | 98103 |
| Mary Ann | Black | 101 North Long Street | Caseyville | IL | 62232 |
| Nikki | Black | | Phoenix | AZ | 85253 |
| Sam | Black | 1903 Memory Court | Vienna | VA | 22182 |
| Teresa | Black | 9 Turkey Toe Lane | Arden | NC | 28704 |
| Shelly | Blackard | 1365 Broad Street | Columbia | MS | 39429 |
| Heidi | Blackburn | 4716 Valley View Rd | Edina | MN | 55424 |

| | | | | | |
|---|---|---|---|---|---|
| Katia | Blackburn | | | WA | 98115 |
| Nancy | Blackburn | Beeson Park | Kernersville | NC | 27284 |
| Patricia | Blackburn | 1312 120Th St S | Parkland | WA | 98444 |
| Sunny | Blackburn | 14791 Redcliff Drive | Noblesville | IN | 46062 |
| Syd | Blackmarr | 1015 N Park Ave No 8 | Tifton | GA | 31794 |
| Kendel | Blackmon | 10115 Antrim Lane | La Porte | TX | |
| Ellen | Blackmore | Pob 1228 | Boulder | CO | 80306 |
| Bruce | Blacknight | 410 W Wilmington Ave | Surf City | NC | 28445 |
| Anna | Blackwell | 2484 Stadium Drive | Alvin | TX | 77511 |
| Marcia | Blackwell | 323 Liberty Street | Long Branch | NJ | 07740 |
| Pat | Blackwell | 4311 Cove Loop Rd | Hendersonville | NC | 28739 |
| Robert | Blackwell | 4311 Cove Loop Rd | Hendersonville | NC | 28739 |
| Jennifer | Blades | 15801 Aspen Ct Apt 102 | Oak Forest | IL | 60452 |
| Brendan | Blagbrough | 56 Main Stq | New Paltz | NC | 12561 |
| Carol | Blair | 770 James St | Syracuse | NY | 13203 |
| Debbie | Blair | 21660 Chimney Rock Park Circle | Boca Raton | FL | 33428 |
| Derek | Blair | 5427 Sweetwater Terr Circ | Tampa | FL | 33634 |
| Erica | Blair | 73 Ne Stanton St. Apt. 4 | Portland | OR | 97212 |
| Jan | Blaire | 32 Lewis Rd. | Irvington | NY | 10533 |
| Jan | Blaire | 32 Lewis Road | Irvington | NY | 10533 |
| Anna | Blake | 8023 S. 113Th St. | Seattle | WA | 98178 |
| Becky | Blake | 1116 Westmoreland Rd | Alexandria | VA | 22308 |
| Betsy | Blake | 519 N Mendenhall St | Greensboro | NC | 27401 |
| Catherine | Blake | 10960 W 65Th Way | Arvada | CO | 80004 |
| Conie | Blake | P.O. Box 764 | Bellevue | WA | 98009 |
| Dale | Blake | 4008 W. Rogers Ave. | Tampa | FL | 33611 |
| Danielle | Blake | 14184 Dickinson Ct. | Fishers | IN | 46038 |
| Elana | Blake | 32687 Springside Lane | Solon | OH | 44139 |
| Joan | Blake | 29 Lexington Ave | Toms River | NJ | 08753 |
| Lois | Blake | 20 Carriage Hill Drive | Colts Neck | NJ | 07722 |
| Sharona | Blake | 500 E 3Rd St | Kansas City | MO | 64106 |
| Brian | Blake-Collins | 1845 29Th Av North | St Petersburg | FL | 33713 |
| Barbara G | Blakeley | 3184 Nw Valle Vista Terrace | Portland | OR | 97210 |
| Brenda | Blakely | Po Box 44 | Eupora | MS | 39744 |
| Kristin | Blakely | 845 So. 206Th Avenue | Elkhorn | NE | 68022 |
| Jim | Blakeslee | | | VA | 22304 |
| Bernice | Blakney | 404 Peachtree Village | Hackettstown | NJ | 07840 |
| Carol | Blalock | 26468 Doverstone St | Bonita Springs | FL | 34135 |
| Kimberly | Blanch | | Rehoboth Beach | DE | 19971 |
| Amy | Blanchard | 2808 Biscayne Dr | Plano | TX | 75075 |
| Kym | Blanchard | Po Box 1631 | Stephenville | TX | 76401 |
| Michelle | Blanchard | 56 Graves Rd. | Greenfield | MA | 01301 |
| P | Blanchard | 1341 Yorkshire | Carol Stream | IL | 60188 |
| Valerie | Blanchett | 5110 Belsay Road | Grand Blanc | MI | 48439 |
| Eugene | Blanck | 370 Weymouth St. | Cambria | CA | 93428 |
| Rayna | Blanco | | | NY | 11215 |

JA 04646

| Linda | Bland | | | VA | 22840 |
|---|---|---|---|---|---|
| Lucy | Bland | 1411 Bank | Kalamazoo | MI | 49001 |
| Rob | Bland | | | CA | 95835 |
| Thomas | Blaney | 3741 Windscape Ave. | Oklahoma City | OK | 73179 |
| David | Blank | 2 Rock Spring Rd. | Stamford | CT | 06906 |
| Donna | Blank | 8011 Glenmore Spring Road | Bethesda | MD | 20817 |
| Kathleen | Blank | 17 White Pine Canyon Rd. | Park City | UT | 84060 |
| Paris | Blanton | 26462 Penn | Inkster | MI | 48141 |
| Anne | Blaschke | 1384 Commonwealth Ave | Allston | MA | 02134 |
| Lavon | Blasing | 1428 Meadow Vista Drive | Cedar Hill | TX | 75104 |
| Clifford | Blate | 613 North Grandview Street | Mount Dora | FL | 32757 |
| Daniel | Blatman | 325 S. 5Th St Apt 1 Bsmt | Brooklyn | NY | 11211 |
| Shanna | Blatnik | 3505 104Th Pl Se | Everett | WA | 98208 |
| Gail | Blattler | 4 Mores Creek Rd | Boise | ID | 83716 |
| William | Blauer | 6 Grist Mill Lane | Hingham | MA | 02215 |
| Phil | Blaustein | 2901 Wilderness Blvd. E. | Parrish | FL | 34219 |
| Donna | Blauw | 2942 Ne 178Th St | Lake Forest Park | WA | 98155 |
| Francois | Blawat | 4429 Meadowwood Cir | De Forest | WI | 53532 |
| Debbie Andrews & Michael | Blaxill | 113 W 70Th St, #5A | New York | NY | 10023 |
| Dana | Bleckinger | P.O. Box 904 | Yachats | OR | 97498 |
| Barbara | Bleckman | | | CO | 80422 |
| Rebecca | Bleile | 12073 S.Wanderlust Way | Parker | CO | 80138 |
| Kiersten | Blenker | 3885 Cardinal Drive | Stevens Point | WI | 54482 |
| Linda | Blinder | 1913 Wimberly Lane | Austin | TX | 78735 |
| Libby | Bliss | 7217 Orchard Place South | Seattle | WA | 98118 |
| Michael | Blitz | 2020 Coral Ln | Fairfield | IA | 52556 |
| Serena | Bloch | 1930 Wilburn Park Lane | Charlotte | NC | 28269 |
| Sharon | Bloch | 31 Montebello Dr. | Vernon Hills | IL | 60061 |
| Jane And Lou | Block | 3466 Plaza Ave | Spring Hill | FL | 34608 |
| Linda | Block | 3 Sandy River Rd | Leicester | NC | 28748 |
| Maureen | Block | 8 Tara Hill Road | Tiburon | CA | 94920 |
| Trent | Block | P.O. Box 5823 | Incline Village | NV | 89450 |
| Robert | Block-Brown | 1001 Nw Lovejoy Street #405 | Portland | OR | 97209 |
| Kevin | Block-Schwenk | 92 Gordon St. Apt. 403 | Brighton | MA | 02135 |
| Jennie | Blodgett | 7 Pond Lane | Arlington | MA | 02145 |
| Joann | Blodgett | | | MA | 01520 |
| Julia | Blodgett | 1039 Locust Avenue | Charlottesville | VA | 22901 |
| Julie | Blom | 1632 Bracken Road | Bloomfield Hills | MI | 48302 |
| Agneta | Blomberg | 8172 Sawgrass Way | Radford | VA | 24141 |
| Irene | Blomberg | 220 Snowberry Ln | Lopez | WA | 98261 |
| Robert | Blomberg | 147 Tilford G. | Deerfield Beach | FL | 33132 |
| Franziska | Blome | 69 Albano St. #2 | Boston | MA | 02131 |
| April | Bloodgood | 39 Se 129Th Ave | Portland | OR | 97233 |
| Georgie | Bloom | 407 Dogwood Terrace | Buffalo Grove | IL | 60089 |

| Robert | Bloom | 31 Conselyea Street #4R | Brooklyn | NY | 11211 |
| Roberta | Bloom | 1550 Brookside Rd. | Mountainside | NJ | 07092 |
| Stella | Bloom | 3728 Mt. Almagosa Place | San Diego | CA | 92111 |
| Steve | Bloom | 92 St. Nicholas Ave | New York | NY | 10026 |
| Teri | Bloom | 300 Mercer Street | New York | NY | 10012 |
| Dionne | Bloomfield | 1245 Greenwich Way | Reno | NV | 89519 |
| M | Bloomfield | | | AZ | 85745 |
| Diana | Blose | 9015 E Bear Creek Dr | Tucson | AZ | 85749 |
| Renata | Blosser | 619 A Blandy Rd | Colts Neck | NJ | 07722 |
| Jimmie | Blossomgame | 3315 Wrenwood Court | Loganville | GA | 30052 |
| Jay | Blotcher | 112 Steep Hill Rd | High Falls | NY | 12440 |
| Claire | Blough | 2808 Staffordshire Dr. | Carrollton | TX | 75007 |
| Jennifer | Blount | 738 N 13Th St. | Clinton | IA | 52732 |
| Dana | Blubaugh | 5816 Longview Rd | Shawnee | KS | 66218 |
| Penny | Blubaugh | 7045 N Leoti | Chicago | IL | 60646 |
| Elise | Blue | 287 Clintonville Rd. | Northford | CT | 06472 |
| Dot | Blum | 3402 Belridge Dr | Smyrna | GA | 30080 |
| Joseph | Blum | 2201 Van Cortlandt Circle | Yorktown Hts | NY | 10598 |
| Pamela | Blum | 88 Notch Hill Rd. #176 | North Branford | CT | 06471 |
| Donna | Blumberg | 13025 Silver Creek Dr. | Austin | TX | 78727 |
| Louise | Blume | 198 Keith Rd. | Clermont, | GA | 30527 |
| Phia | Blume | 416 Pond Bridge Rd | Windsor | CT | 06095 |
| Joyce | Blumenshine | 2419 E. Reservoir | Peoria | IL | 61614 |
| Cara | Blumenthal | 201 I St. Ne, Apt 1016 | Washington | DC | 20002 |
| Helen | Blumenthal | 160 Cabrini Blvd | New York | NY | 10033 |
| Jenna | Blumenthal | | | MD | 21208 |
| Lynne | Blumenthal | 4 Dorchester Rd. | Scarsdale | NY | 10583 |
| Harold | Blumer | 2155 9Th Street | Cumberland | WI | 54829 |
| Melissa | Blumer | 11406 Queens Blvd | Forest Hills | NY | 11375 |
| Joel | Blumert | P.O.B. 445 | Salisbury | CT | 06068 |
| Matthias | Blumrich | 76 Florida Hill Rd | Ridgefield | CT | 06877 |
| Erika | Boardman | 1959 Innsbruck Way | Holladay | UT | 84121 |
| Ian | Boardman | 18 Linwood St | Arlington | MA | 02474 |
| Mary | Bobb | 47 Nw 100 Terrace | Miami | FL | 33150 |
| Alissa | Bobek | | | TX | 78745 |
| Ryann | Bobenmoyer | 4429 Blenheim Rd | Louisville | KY | 40207 |
| Nicole | Bobik | 13906 West View Forest Drive | Bowie | MD | 20720 |
| Michelle | Bobiney | 527 Addington Lane | Ann Arbor | MI | 48108 |
| Holly | Bobker | 7 Shelley Pl. | Huntington Station | NY | 11746 |
| Mary | Bobrowski | 322 North Lane | Bristol | RI | 02809 |
| Leona | Bochantin | 6 Ridgemont Circle Dr | St Louis | MO | 63129 |
| Lucy | Bocian | 6058 W Byron St | Chicago | IL | 60634 |
| Virginia | Bock | 306 May Street | Hood River | OR | 97031 |
| Therese | Bodart | Dwyer Street | Gosford | NJ | 02250 |
| Jeanette | Bodie | 2635 Putnam St | Columbia | SC | 29129 |
| Phyllis | Bodie | 570 Thornhill Drive - Apt. # 324 | Carol Stream | IL | 60188 |

JA 04648

| | | | | | |
|---|---|---|---|---|---|
| Kevin | Bodnar | P.O. Box 44441 | Detroit | MI | 48244 |
| Paul | Bodnick | #47 7571 Sun Tree Circle | Orlando | FL | 32807 |
| Carol | Boeckley | 7870 Wise Ct. | West Chester | OH | 45069 |
| T | Boeckman | 134 Amber Blvd | Auburndale | FL | 33823 |
| Marlene | Boegli | 438 Branch Hill-Loveland Rd | Loveland | OH | 45140 |
| Anita | Boehm | 18284 W. 58Th Pl. #24 | Golden | CO | 80403 |
| Lynne | Boer | 2100 Sagewood Drive | Edmond | OK | 73013 |
| Lillian | Boes | | | SD | 20187 |
| Brian | Boettcher | 110 S. Paterson St. | Madison | WI | 53703 |
| Jan | Boettcher | 10612 N. Dover Pointe Road | Richmond | VA | 23238 |
| Maya | Boffa | 294 Wood Road | Worcester | VT | 05682 |
| April | Boffin | 6842 Liberty Street | Navarre | FL | 32566 |
| Diane | Bofinger | 218 New Road | East Amherst | NY | 14051 |
| Robyn | Bofshever | | | FL | 33328 |
| Norma | Bogard | 13152 Shippy Rd Sw | Fife Lake | MI | 49633 |
| Shawn | Bogard | 3228 Sharp Creek Lane | Buford | GA | 30519 |
| Barbara | Bogart | Po Box 265 | Brookfield | CT | 06804 |
| Janet | Bogdan | 157 Stevens Orchard Road | Orwell | VT | 05760 |
| Sharon | Bogdan | 825 Bank St | Bridgeville | PA | 15017 |
| Alex | Bogdanoff | | | CA | 90201 |
| Janet | Bogden | 27266 Shackett Ave. | Warren | MI | 48093 |
| Thomas | Bogetti | 219 Johns Estate Road | Coal Township | PA | 17866 |
| Florence | Bogle | 4080 Red Oak Ridge | Minnetonka | MN | 55345 |
| Teresa | Bogner | 4325 S. Masten Rd | Branch | MI | 49402 |
| Eric | Bogovich | 685 Linden Ave | Ridgefield | NJ | 07086 |
| Jean | Bogus | 22619 Island Lakes Drive | Estero | FL | 33928 |
| Tollie | Bohl | 1310 A Street | Hood River | OR | 97031 |
| Lindsey | Bohland | 1324 Lischey Ave | Nashville | TN | 37207 |
| Elliott | Bohler | 1518Rectory Pl | Fayetteville | NC | 28314 |
| Judith | Bohler | 220 Meadowlark Drive | Ephrata | PA | 17522 |
| Erik | Bohlin | 309 95Th Dr Se | Lake Stevens | WA | 98258 |
| Joan | Bohls | Po Box R | Bastrop | TX | 78602 |
| David | Bohn | 1 Ihoiho Pl | Wahiawa | HI | 96786 |
| Erika | Bohn | 3133 S Acoma St | Englewood | CO | 80110 |
| Jennifer | Bohn | 1704 Beech Ave | Melrose Park | PA | 19027 |
| Theresa | Bohn | 746 Warren St | Hudson | NY | 87540 |
| Thomas | Bohn | 39 Interlaken Rd | Orlando | FL | 32804 |
| Jo Ann | Bohr | 4153 W. 160 St. | Cleveland | OH | 44135 |
| Jill | Bohr Jacob | 95 Virginia Lane | Ketchikan | AK | 99928 |
| Brodie | Boilard | Po Box 4982 | Frisco | CO | 80443 |
| Randy | Boisselle | 4965 Piehl Rd. | Ottawa Lake | MI | 49267 |
| Karen | Boisvert | 3211 Hess Rd | Monkton | MD | 21111 |
| Robert | Bokor | 955 Hilltop | Plainfield | NJ | 07060 |
| Keri | Bolain | 7 E. Silver Springs | Ocala | FL | 34470 |
| Don | Bolanos | P.O.Box 2791 | Friday Harbor | WA | 98250 |
| Zipporah | Bolar Sr. | Masonic Blvd | St. Clair Shores | MI | 48082 |

| Amanda | Bolbecker | 6370 Central Avenue | Indianapolis | IN | 46220 |
|--------|-----------|---------------------|--------------|-----|-------|
| Stefanie | Boldt | 2191Q Lake Park Drive | Smyrna | GA | 30080 |
| Deborah | Bolger | 18 Beacon Avenue | Kennebunkport | ME | 04046 |
| Carol | Bolin | 812 Brittany Avenue | Bowling Green | OH | 43402 |
| Jan | Boll | 610 E B | Moscow | ID | 83843 |
| Loretta | Bolles | 230 Deming St Apt 103 | Manchester, | CT | 06042 |
| Ronnie | Bolling | 118 Marlin Dr. | Ormond Beach | FL | 32176 |
| Steven | Bollinger | 3102 Se 175Th Ct | Vancouver | WA | 98683 |
| Ruby | Bollwahn | 5902 Mount Eagle Drive Apt#1603 | Alexandria | VA | 22303 |
| Danette | Bolosan | P.O. Box 15146 | Honolulu | HI | 96830 |
| Dmitry | Bolshin | 379 Kings Hwy Apt 2F | Brooklyn | NY | 11223 |
| David | Bolthouse | 327 N Plum Grove Rd | Palatine | IL | 60067 |
| Jennifer | Bolton | 300 Coral Gables Street | Panama City Bch | FL | 32407 |
| Mary | Bolton | 2517 Mozart Place, Nw, Apt 306 | Washington | DC | |
| Tira | Bolton | 235 Haas Avenue | Berkeley | CA | 94702 |
| Jennifer | Bolze | 103 Keystone Lane | Bellefonte | PA | 16823 |
| Jill | Boman | | | TX | 76705 |
| Ellen | Bombalski | 5700 Regent Cir | Richmond | VA | 23225 |
| Ron | Bombard | 13 Ryan Ave. | Queensbury | NY | 12804 |
| Heather | Bomsta | 9238 Evergreen Rd | Brighton | MI | 48116 |
| Lisa | Bonaldi | 676 Oronoke Rd | Waterbury | CT | 06708 |
| Diane | Bonar | 464 Forest St. | Mansfield | OH | 44903 |
| Julie | Bonczkowski | 2015 N 40Th Road | Serena | IL | 60549 |
| Angela | Bond | 1662 Hudson Road | Decatur | GA | 30033 |
| Jess | Bond | 30A Green St | Newbury | MA | |
| Jj | Bond | | | IN | 46516 |
| Julie | Bond-Meers | 109 Stephens Street | Chapel Hill | NC | 27516 |
| Elsa | Bondar | 1498 Bruce Lane | Grand Island | NY | 14072 |
| Barbara | Bonelli | | | NY | 14580 |
| Donna | Bonelli | | | VA | 23850 |
| Mario | Bonet Jr. | Po Bx. 9617 | Reviera Beach | FL | 33419 |
| Donna | Bonetti | 1170 B Monroe Dr | Boulder | CO | 80303 |
| Barbara | Bonfield | 1570 Highpoint Dr | Newark | OH | 43055 |
| Valeria | Bonfiglio | 51 Ickworth Park Road | London | GA | 58962 |
| Stefanie | Bongard | 3205 Blackhawk Trail | Saint Charles | IL | 60174 |
| Gail | Bongiovanni | Springfield | Spokane Valley | WA | 99216 |
| Karen | Bonham | 324 Wessling Circle | Catonsville | MD | 21228 |
| Laurie | Bonham | 720 S Dobson Rd Unit 26 | Mesa | AZ | 85202 |
| Carmen | Bonilla-Jones | 545 Yale Road | Venice | FL | 34293 |
| Rosanne | Bonin | 22 Charter Circle | Rochester | NY | 14606 |
| April | Bonk | | | MI | 48315 |
| Raven | Bonnar-Pizzorno | 1028 Lakeview Blvd. E., Apt. 6 | Seattle | WA | 98102 |
| Margaret | Bonnema | 358 College Street | Collierville | TN | 38017 |
| Bob | Bonnen | 52 N.W. 20Th Street | Homestead | FL | 33030 |
| Julie | Bonner | 222 Tupelo Lane | Conroe | TX | 77304 |
| Sarah | Bonner | 4113 Trevor Circle | Durham | NC | 27705 |

| Kathy | Bonney | 108 Brook Street | Franklin | MA | 02038 |
| Cathy | Bonnot | 1698 Juana Rd | Boca Raton | FL | 33486 |
| Diane | Bono | 31 Lincoln Pkwy | Bayonne | NJ | 07002 |
| Regina | Bonolo | | | NY | 11427 |
| Farol | Bontrop | 15909 19Th Ave. Ne | Arlington | WA | 98223 |
| A | Bonvouloir | Pob 70185 | Sunnyvale | CA | 94086 |
| Judith | Boogaart | 235 N Lindy St | Zeeland | MI | 49464 |
| Laura | Book | 40 Quincy Court | Goldens Bridge | NY | 10526 |
| Shannon | Book | | | OH | 43054 |
| Sally C. | Booker-James | 1408 Foxbrook Lane | Charlottesville | VA | 22901 |
| Larry | Bookman | 18 Wits End | Weston | MA | 02493 |
| P. | Books | Mill Lane | Queensbury | NY | 12804 |
| C.Jean | Boomershine | 10130 Meredith Dr. #1 | Urbandale | IA | 50322 |
| Amelia | Boomker | 294 Clarendon Ln | Bolingbrook | IL | 60440 |
| Aileen | Boone | 779 White Horse Lane | O'Fallon | IL | 62269 |
| Lauren | Boone | 5 Swade Way | Greer | SC | 29650 |
| Linda | Boone | 450 Mulberry Grove Rd | Royal Palm Beach | FL | 33411 |
| Sandy | Boone | 785 Fox Lair Trail | Semora | NC | 27343 |
| Doreen | Boone-Pitcher | 13 Princeton Street | Red Hook | NY | 12571 |
| Chef | Boop | 771 West John St | Hicksville | NY | 11801 |
| Barbara | Boose | | | OH | 45419 |
| Jessica | Boose | 78 Acorn St | Millis | MA | 02660 |
| Noah | Boose | | | WA | 98665 |
| Mary Ann | Booss | 88 Lacey Road | Bethany | CT | 06524 |
| Don | Booth | 12347 N Mesquite Crest Way | Oro Valley | AZ | 85755 |
| Heather | Booth | 1013 Easy Way | Knoxville | TN | 37919 |
| Julia | Booth | 29806 5Th Avenue Sw | Federal Way | WA | 98023 |
| Laura | Booth | 81 Windwhisper Lane | Annapolis | MD | 21403 |
| Benton | Boothby | 37 Highview St | Norwood | MA | 02062 |
| Carrie | Booton | 18405 W. Grand Dr. | Gages Lake | IL | 60030 |
| Sonia | Boparai | | | MA | 02116 |
| Deb | Bopp | 11719 38Th St Se | Valley City | ND | 58072 |
| Theresa | Borch | 1770 Brentwood Court | Hollister | CA | 95023 |
| Rita | Borden | 19511 N 78 Lane | Glendale | AZ | 85308 |
| Mary | Borders | 3617 Raymond St | Chevy Chase | MD | 20815 |
| Sherrie | Borders-Grantham | 1220 York Ave | Canon City | CO | 81212 |
| Adam | Borg | | | UT | 84604 |
| Emma | Borg | 102 Franklin Street | Brooklyn | NY | 11222 |
| Nancy | Borg | P O Box 1225 | Stowe | VT | 05672 |
| Kathleen | Borg Olivier | 836 Second Avenue | New York | NY | 10017 |
| Stephanie | Borgert | 824 County Route 25 | Oswego, Ny | NY | 13126 |
| Aida | Borges | Bo. Almirante Sur | Vega Baja | PR | 00693 |
| Paulette | Borges | 1204 Almond Dr | Wapakoneta | OH | 45895 |
| Nancy | Borgia | Chipper Drive | | OH | 44039 |
| Nina | Borgia-Aberle | 2929 West Via De Suenos | Tucson | AZ | 85713 |
| Sharon | Boring | 531 Center Grange Road | Monaca | PA | 15061 |

| Phyllis | Boris | 222 Brittany Drive | Wayne | NJ | 07470 |
| Anastasia | Borisyuk | 3 Constitution Way | Methuen | MA | 01844 |
| Roxy | Borja | 1726 Washington St | Hollywood | FL | 33020 |
| Margo | Borland | P.O. Box 490 | Roseburg | OR | 97470 |
| Michael | Bornfriend | 2237 Pontiac Cir | Naperville | IL | 60565 |
| Gavin | Bornholtz | 9090 Creekwood Lake Trail | Grand Blanc | MI | 48439 |
| Natalie | Borovikoff | 1902 Portage Ave | Indianapolis | IN | 46227 |
| Nicole | Borrayo | 4148 Se 63Rd Ave | Portland | OR | 97206 |
| Genie | Borrelli | 148 E. 4Th Street | Assaria | KS | 67416 |
| Christy | Borriello | 7839 Blackhill St. | Wesley Chapel | FL | 29406 |
| Tina | Borseth | 32 172Nd Pl Sw | Bothell | WA | 98012 |
| Edith | Borsos | 2943 Normandy Circle | Naperville | IL | |
| Elizabeth | Borte | 3716 Se 28Th Ave | Portland | OR | 97202 |
| Kathryn | Boryc Smock | 841 Sauk Ridge Trail | Madison | WI | 53717 |
| Tracie | Bosch | 15714 Fremont Way | Apple Valley | MN | 55124 |
| Leland | Bosdeck | 24 Briarwood Ln | Shawano | WI | 54166 |
| Ursula | Bose | 17 Deer Run | Wayland | MA | 01778 |
| Cindy | Boshelle | 2100 Beach Dr | Panama City | FL | 32401 |
| Maryann | Boska | 7802 Strathdon Court | Alexandria | VA | 22315 |
| Patrick | Bosold | 202 N. 5Th St. | Fairfield | IA | 52556 |
| Heather | Bossart | 1919 Burgos Dr | Sarasota | FL | 34238 |
| David | Bosselmann | 4000 Hillcrest Rd. | Wayzata | MN | 55391 |
| Peggy | Bost | | | NJ | 07430 |
| Timothy | Boston | | | TX | 78721 |
| Louise | Bosworth | 2029 Midshipman Dr | Stafford | VA | 22554 |
| Marcy | Bosworth | 513 E Elm Street | River Falls | WI | 54022 |
| Douglas | Both | 112 Arches Rd | Charlestown | RI | 02840 |
| Lindsey | Botham | | Tucson | AZ | 85712 |
| Denise | Bothe | 35360 Martin Road | Willoughby Hills | OH | 44094 |
| Belinda | Bothwick | 310 Lovejoy Shores Dr | Fayette | ME | 04349 |
| Marla | Bottesch | P.O.Box 458 | Norridgewock | ME | 04957 |
| Jennifer | Botti | | | NY | 11763 |
| Sherill | Bottjer | 621 Lido Park Drive | Newport Beach | CA | 92663 |
| Sherri | Botto | 3808 Overlook Ct | The Colony | TX | 75056 |
| Julia | Bottom | 9240 Yellowstone Rd | Longmont | CO | 80503 |
| Eric | Bottomly | P.O. Box 937 | Magdalena | NM | 87825 |
| Phyllis | Bottoms | 601 Castalia | Bellevue | OH | 44811 |
| Catherine | Bottonari | 1794 Tilton Dr. | Pittsburgh | PA | 15241 |
| Michela | Bou Ghosn | 939 W Colter St Apt 11 | Phoenix | AZ | 85013 |
| Mary | Bouakadakis | 2206 East 55Th Court | Tulsa | OK | 74105 |
| Jill | Boucaumont | 3915 Pecan Valley Drive | Missouri City | TX | 77459 |
| Jennifer | Bouchard | 20 Cooley Ave | East Longmeadow | MA | 01028 |
| Noelani | Bouchard | P.O. Box 9 | Pahoa | HI | 96778 |
| Annette | Boucher | 1314 Corona Avenue | Lady Lake | FL | 32159 |
| Crystal | Boucher | Rio Virgin | St. George | UT | 84790 |
| | Bouchier | | | CO | |

| Taiisa | Boughton | Ardmore Ave | Hermosa Beach | CA | 90254 |
| Cherie | Bouker | P.O. 218 | Antioch | IL | 60002 |
| Joanna | Bouldin | Bailey Ave | Pittsburgh | PA | 15211 |
| Laura | Boulton | Po Box 100 | Friday Harbor | WA | 98250 |
| Rhonda | Bouquet | 5517 N Stone St | Spokane | WA | 99207 |
| Rachael | Bourdet | 5640 Sw West Hills Rd | Corvallis | OR | 97333 |
| Jeanne | Bourne | 1865 So. 123 Str | Omaha | NE | 68144 |
| Soroya | Bouse | 711 E 11Th St Apt 9A | New York | NY | 10128 |
| Diane | Bouska | 224 Bermuda Dr. | Nashville | TN | 37214 |
| Bob | Bousquet | Po Box 101 | Bryantville | MA | 02327 |
| Sherrie | Bousquet | 33D Sky Hollow Court | Oakville | CT | 06779 |
| Donna | Bouthillier | 111 Court Street #4R | Brooklyn | NY | 11201 |
| Kathleen | Bouton | 748 Severs Landing | Palm Harbor | FL | 34683 |
| Leanah | Bouvier | Timber Ln | Grasonville | MD | 21638 |
| Stephanie | Bouzounis | Po Box 50608 | Myrtle Beach | SC | 29579 |
| Christine | Bove | 46 West Ave | Stamford | CT | |
| K | Bovello | | | MD | 20815 |
| Kathy | Bovello | 4515 Willard Ave | Chevy Chase | MD | 20815 |
| Glen | Bovenkamp | 2133 Sw 170Th St | Normandy Park | WA | 98166 |
| Peter | Bovio | 30 Chelsea St. | Everett | MA | 02149 |
| Jeanne | Bowbeer | 7144 Clinton Ave | Richfield | MN | 55423 |
| Karen | Bowden | 146 E Coronado Rd Unit 40 | Phoenix | AZ | 85004 |
| Rachel | Bowden | 1903 Hamilton Ave | Austin | TX | 78702 |
| Ashley | Bowder | 5635 35Th Ct E | Bradenton | FL | 97302 |
| Beth | Bowe | Twin Oak Drive | Levittown | PA | 19056 |
| Barb | Bowen | 138 Breezewood Drive | Orchard Park | NY | 14202 |
| Bonny | Bowen | 14041 Mineral Springs Dr | West Fork | AR | 72774 |
| Jan | Bowen | 1658 Sara Lane | Ogden | UT | |
| Jessie | Bowen | 39 Forest St. | Wellesley | MA | 02481 |
| John | Bowen | 6012 Championship Cir | Mukilteo | WA | 98275 |
| Susie | Bower | 1703 Mayfield Drive | Goshen | IN | 46526 |
| Kathryn | Bowers | 1360 Raven Cir Unit H | Estes Park | CO | 80517 |
| Seneca | Bowers | 2715 Morin Grove | Erie | MI | 48133 |
| Virginia | Bowers | 14 Holton St Apt 5 | Medford | MA | 02155 |
| Shamaar | Bowlby | 521 East Ln | Kerrville | TX | 78028 |
| Diane | Bowles | 19107 Killeen Dr. | Clinton Township | MI | 48038 |
| Heather | Bowles | 2182 W 12920 S | Riverton | UT | 84065 |
| Traci | Bowles-Russell | 3711 S Reeves | Spokane | WA | 99206 |
| Kat | Bowley | 515 E Crossville Rd | Roswell | GA | 30075 |
| Cathy | Bowling | 249 Loy Rd | Speedwell | TN | 37870 |
| Kathy | Bowling | 8165 Duncansby Ct | Sacramento | CA | 95829 |
| Karen | Bowman | 8207 W. 90Th Place | Westminster | CO | 80021 |
| Kathleen | Bowman | P.O. Box 181 | Blue Grass | VA | 24413 |
| Kenneth | Bowman | 2838 Rivers End Road | Orlando | FL | 32817 |
| Larissa | Bowman | 425 Flat Top Mountain Rd | Fairview | NC | 28730 |
| Michael | Bowman | 1629 Warner Rd Ne | Vienna | OH | 44473 |

| | | | | | |
|---|---|---|---|---|---|
| Peg | Bowman | Fighting Falcon Lane | N Las Vegas | NV | 89031 |
| Trish | Bowman | 2460 Amber Ln | Elgin | IL | 60123 |
| Allie | Bowne | 613 Fremont Ave. | South Pasadena | CA | 91030 |
| Eldfrid | Bowron | Po Box 30689 | Laughlin | NV | 89028 |
| Richard | Bowsarksi | | | NY | 10029 |
| Lynn | Bowser | 1351 Castillion Dr Ne | Warren | OH | 44484 |
| Richard | Bowser | 527 Bulock Ave. | Socorro | NM | 87801 |
| Donna | Boxman | | | FL | 34786 |
| Mary | Boyce | 1260 Barbour Ln | Eufaula | AL | 36027 |
| Anne | Boyd | 2706 Abbott Rd | Midland | MI | 48642 |
| Aubrea | Boyd | 105 Otis St | Colorado Springs | CO | 80916 |
| Beverly | Boyd | 90 Sandy Brook St. | Manchester | NH | 03103 |
| Diane | Boyd | 9315 Harmonsburg Rd. | Linesville | PA | 16424 |
| Julie | Boyd | | | GA | 30605 |
| Meredith | Boyd | 240 Pimlico Road | Greenville | SC | 29607 |
| Suzanne C | Boyd | | Tucson | AZ | 85704 |
| Fawn | Boyd Vigil | 60 Greaton Rd. #2 | Boston | MA | 02132 |
| Barbara | Boyden | 40 Lowden Ave. | Somerville | MA | 02144 |
| Lorraine | Boyden | 13102 Lubbock Lane | Austin | TX | 78729 |
| Marguerite | Boyens | 4157 Kings Troop Rd. | Stone Mountain | GA | |
| Jayne | Boyer | 4316 Thetford Rd | Durham | NC | 27707 |
| Melvin | Boykin | 5718 Nw 68 Ave | Tamarac | FL | 33321 |
| Susan | Boylan | 1044 W. Saddlehorn Place | Tucson | AZ | 85704 |
| Christy | Boyle | 732 Schley Ave. | Alpha | NJ | 08865 |
| Ella | Boyle | 537 San Vicente Blvd #204 | Santa Monica | CA | 90402 |
| Emile | Boyle | 9688 Woodhenge Court | Burke | VA | 22015 |
| James | Boyle | 2301 Tremont St. | Philadelphia | PA | 19115 |
| Kenneth | Boyle | 501 Sw Diamond Dr Apt 13 | Bentonville | AR | 72712 |
| Mary | Boyle | 1648 Bob Murphy | El Paso | TX | 79936 |
| Mikabo | Boyle | Cherry | Seattle | WA | 98641 |
| Lauren | Boylelauren | 530 N. Trade Street, #407 | Winston Salem | NC | 36532 |
| Lisa | Boyles | 1425 Canal Rd | Princeton | NJ | 08540 |
| Sandra | Boylston | 105 Ventura Dr. | Sanford | FL | 32773 |
| Dalton | Boynton | 33 Michaelangelo St | Latham | NY | 12110 |
| Elizabeth | Boynton | 304 Park Ridge Avenue | Temple Terrace | FL | 33617 |
| Janet | Boys | 6718 Quincy St | Philadelphia | PA | 19119 |
| Katie | Boysen | 611 W. Patterson #323 | Chicago | IL | 60613 |
| Rev. David | Bozek | 515 West Madison St. | Waukegan | IL | 60085 |
| Stan | Bozek | 150 Staniford St. | Boston | MA | 02114 |
| Korri | Bozeman | 1949 Hwy 449 | Pine Grove | LA | 70453 |
| Diane | Bozzelli | Ithaca | Ithaca | NY | 14850 |
| Evelyn | Brabant | 2400 N Peter Seward Dr | Tucson | AZ | 85745 |
| Karen | Brabec | 66 Meadowlark Dr | Hudson | WI | 54016 |
| Willow | Braccine | | | MS | |
| Marianna | Bracco | One Bryant Park | New York | NY | 10036 |
| Grace | Bracke | 5790 Sw 132 Terrace | Miami | FL | 33156 |

JA 04654

| | | | | | |
|---|---|---|---|---|---|
| Ann | Bracken | 11243A Skilift Ct | Columbia | MD | 21044 |
| Fay | Bracken | 770 109Th Ave N | Naples | FL | 34108 |
| Megan | Bracken | | | PA | 15057 |
| Melissa | Bracken | 1101 Churchwood Dr. | Apex | NC | 27502 |
| Jane | Brackney | 10839 Courageous Dr | Indianapolis | IN | 46236 |
| Lillian | Bracy | | | GA | 30066 |
| Dennis | Bradanese | 4414 Cedar Springs | Dallas | TX | 75219 |
| Wilma | Bradbeer | 130 Stribling Ave | Charlottesville | VA | 22903 |
| David | Braden | 1143 Nw 38Th St. | Oklahoma City | OK | 73118 |
| James | Braden | 10 Spring St | Duluth | MN | 55808 |
| Amy | Bradfield | 1108 San Augustine Dr. | Austin | TX | 78733 |
| Cathy | Bradford | Cross Street | Boylston | MA | 01505 |
| Elizabeth | Bradford | 2 Hagar St, Apt. 2 | Jamaica Plain | MA | 02130 |
| Kristin | Bradford | 1330 Nw 29Th St | Corvallis | OR | 97330 |
| Marsha R. | Bradford | 2621 E. Nora Hill Dr. | Bloomington | IN | 47401 |
| Mary | Bradford | 3526 Lake St | Evanston | IL | 60203 |
| Patricia | Bradford | 4317 Se 117Th Ave | Portland | OR | 97233 |
| Susan | Bradford | Po Box 39 | Deer Harbor | WA | 98243 |
| Kevin | Bradlee | 4180 Belair Ln Villa A | Naples | FL | 34103 |
| Brian | Bradley | 1912 Andover Court | Oklahoma City | OK | |
| Colleen | Bradley | 564 Drumgoole Road West | Staten Island | NY | 10312 |
| James | Bradley | 10570 Front Beach Road | Panama City Beach | FL | 32407 |
| Janet | Bradley | 903 B Woodbridge Ct | Edgewood | MD | 21040 |
| Kathy | Bradley | 1220 Fredericksburg Dr South | Lugoff | SC | 29078 |
| Kim | Bradley | Trumbull Ave | Joliet | IL | 60431 |
| Mary | Bradley | 80 Palfrey Rd | Belmont | WA | 98125 |
| Megan | Bradley | Rustic Place | Little Canada | MN | 55014 |
| Monica | Bradley | Wallach | St Louis | MO | 63025 |
| Rhonda | Bradley | 1156 Highway 68 | Crossville | TN | 38555 |
| Steve | Bradley | 850 Sunridge Dr | Waupaca | WI | 54481 |
| Edward | Bradly | Meadow Brook Parkway | Ridgewood | NJ | 27520 |
| Tina | Bradow | 12037 Edwards | Montrose | MI | 48457 |
| Linda | Bradshaw | 6409 Vooscane Ave | Cochiti Lake | NM | 87083 |
| Bev | Brady | 1141 N. Columbus St. | Lancaster | OH | 43130 |
| Bill | Brady | 138 W. Washington St. | West Chicago | IL | 60185 |
| Jeni | Brady | | Savannah | GA | 31404 |
| Kathleen | Brady | 560 W 218Th St 3C | New York | NY | 10034 |
| Kirsten | Brady | 4230 Sw Council Crest Dr | Portland | OR | 97239 |
| Melanie | Brady | 2315 Seabury Drive | Crofton | MD | 21114 |
| Micaela | Brady | 4350 Agard St. | Cumming | GA | 30040 |
| Susan | Brady | 2258 14Th Ave W | Seattle | WA | 98119 |
| Carrie | Bragonier | Po Box 110 | Ester | AK | 99725 |
| Scott | Braia | 48 East Lane | Stamford | CT | 06905 |
| Stephanie | Brainerd | 311 Marlin | Royal Oak | MI | 48067 |
| Tim | Brainerd | 3 Sylvester Road | Natick | MA | 01760 |
| Georgia | Braithwaite | 2145 Hogan Ln | Cottonwood | AZ | 86326 |

JA 04655

| Tamara | Braithwaite | 2659 Cuba Millington Rd | Millington | TN | 38053 |
| Janice | Brakken | 306 Llamberris Pass | Wales | WI | 53183 |
| George Y. | Bramwell | 45 Park Lane | Staten Island | NY | 10301 |
| David | Branas | | | VA | 22407 |
| Eva-Maria | Brancewicz | 111 Prospect St Ext | Westfield | MA | 01085 |
| Robert | Brand | 2904 Hickory Drive | Mccullom Lake | IL | 60050 |
| Ulrika | Brand | 31 Bates Street | Cambridge | MA | 02140 |
| Holly | Brandberg | | | GA | 30022 |
| Jane | Brandes | 44 Larchmont Ave | Larchmont | NY | 10538 |
| Lisa | Brandes | 1492 West Long Lake Road | Bloomfield Hills | MI | 48302 |
| Ellen | Brandman | 8 Visconti Street | Norwalk | CT | 06851 |
| Jennifer | Brandolino | 3857 Birch St #602 | Newport Beach | CA | 92660 |
| Erika | Brandon | 1561 Stone Hedge Dr. Ne | Keizer | OR | 97303 |
| Sharon | Brandon | 884 Rhonda Pl Se | Leesburg | VA | 20175 |
| Bridget | Brandstad | 10575 Carriage Rd | Grass Valley | CA | 95949 |
| Alexandra | Brandt | 1336 S. 7Th St. | Philadelphia | PA | 19106 |
| Charlotte | Brandt | 2333 E Irwin Way | Eugene | OR | 97402 |
| Pamela | Brandt | 631 Sterling Pl. | Brooklyn | NY | 11215 |
| Susan | Brandt | | Clarksville | AR | 72830 |
| Suzanne | Brandt | 817 Hartington Court | Franklin | TN | 37064 |
| Tamara | Brandt | 6828 54Th Ave Ne | Seattle | WA | 98115 |
| Vicky | Brandt | 28 W. 10Th St. 4R | New York | NY | 10011 |
| Amy | Brandzel | 1404 Marquette Pl Ne | Albuquerque | NM | 87108 |
| Maggie | Braner | 908 Clement St. | Joliet | IL | 60435 |
| Sharif | Branham | 120 Harrow Dr | Somerset | NJ | 22206 |
| Lisa | Brann | 100 Ranchview Dr | Kalispell | MT | 59901 |
| Valerie | Brannas | 17581 Hamilton Rd | Detroit | MI | 48203 |
| Emily | Brannon | 609 South Church St. | Ferris | TX | 75125 |
| Deanie | Brans | 108 Mcdonald St. | Marietta | GA | 30064 |
| Helen | Bransford | 408 West Hillwood Dr | Nashville | TN | 37205 |
| Robert | Branson | Po Box 383 | Bozeman | MT | 59715 |
| Erica | Branstine | 806 Aspen Ct. | Nixa | MO | 65714 |
| Lori | Brant | | Beacon Falls | CT | 06770 |
| Joan | Brasaemle | 4721 Copley Road | Copley | OH | 44321 |
| Shawn | Brasfield | 2164 Edisto Ave. | Charleston | SC | 29412 |
| Debra | Brasil | | Hollywood | FL | 33021 |
| Laura | Brasington | | Greenville | SC | 29601 |
| Donna | Brassell | 112 Neverbreak Dr | Hendersonville | TN | 37075 |
| Kathy | Brasuell | 532 Parkview Lane | Richardson | TX | 75080 |
| Deborah | Bratcher | 5602 48Th St. Apt. 119 | Lubbock | TX | 79414 |
| Margaret | Bratcher | 6 Hidden Lake Court | Bloomington | IL | 61704 |
| Kathy | Bratich | 2285 Clearvue Rd. | Pittsburgh | PA | 15237 |
| Michael A. | Bratt | 26 Charena Rd | Wayland | MA | 01778 |
| Brenda | Bratton | 5910 East 12Th Street Apt 409 | Indianapolis | IN | 46219 |
| Gretchen | Bratvold | 3444 Edmund Blvd | Minneapolis | MN | 55406 |
| Cindy | Brauck | 51St Ave | Greeley | CO | 80634 |

JA 04656

| Felicia | Braud | 7913 Lasalle Ave. | Baton Rouge | LA | 70806 |
|---|---|---|---|---|---|
| Sandra | Braudaway | | | CO | 80241 |
| Kara | Brauer | 627 Franklin St | Batavia | IL | 60510 |
| Conchita | Braun | 1220 Parkside Drive South | Reading | PA | 19611 |
| Marianne | Braun | 1115 St. Charles Ct. | Charlottesville | VA | 22901 |
| Marisa | Braun | | | WI | 53717 |
| Moiya | Braun | 1916 E 54Th Ave | Spokane | WA | 99224 |
| Patricia | Braun | 4517 Potomac Ave. N.W. | Washington | DC | 20007 |
| Rachel | Braun | 620 S. 8Th St. #113 | Sheboygan | WI | 53081 |
| Rose | Braun | | | OK | 73162 |
| Sara | Braun | 5904 Down Valley Court | Austin | TX | 78731 |
| John | Braund | 352 Bertram Road | Summerville | SC | 29485 |
| Jim | Brauner | 504 Antioch Ln | Ballwin | MO | 63011 |
| Karin | Braunsberger | 842 17Th Ave N. | St. Petersburg | FL | 33704 |
| Heather | Braut | 222 S Brookfield Rd | Cherry Hill | NJ | 08034 |
| Gina | Brawley | 1505 Crosswind Dr | Nashville | TN | 37211 |
| Gail | Brawner | | | NY | 10031 |
| Josie | Bray | 39 Sagamore St #2 | Boston | MA | 02125 |
| Roberta | Bray | 2194 Alex Ave Se | Salem | OR | 97302 |
| Julia | Brayshaw | 424 38Th Ave. Ne | Olympia | WA | 98506 |
| Mary | Brayton | N6291 State Highway 55 | White Lake | WI | 54491 |
| Norris | Brazier | 1096 Wetland Drive | Frsico | TX | 75034 |
| Julie | Brazil | P.O. Box 6864 | Eureka | CA | 95502 |
| Theresa M | Brazil | 601 Bennington Street | East Boston | MA | 02128 |
| Deborah | Brazzale | 5 Boulder Ridge Ct | Bolingbrook | IL | 60490 |
| Amy | Breau | 14353 Washington Blvd | University Heights | OH | 44118 |
| Aliza | Breault | Montclair | Moon | PA | 15108 |
| Kathleen | Breault | 2109 15Th St | Troy | NY | 12180 |
| Leenie | Breckenridge | 1200 Valentia St. | Denver | CO | 80220 |
| Andrea | Brecker | 90 La Salle Street, Apt 11A | New York | NY | 10027 |
| Dan | Bredberg | 34 John St | Waterville | OH | 43566 |
| Larry | Breedlove | | | TX | 78746 |
| Bridget | Breese | | | CA | 95472 |
| Ann-Marie | Brege | 2120 Kakela Pl. | Honolulu | HI | 96822 |
| Rhoda | Bregman | 303 South3Rd Ave. | Highland Park | NJ | 08904 |
| Ed | Brehm | 15834 Parkway Drive | La Pine | OR | 97739 |
| Dottie | Breiner | | | CA | 94901 |
| Carla | Breitenstein | 18 Marshall Ave | Scituate | MA | 02066 |
| Sandra D | Breitzmann | 514 6Th Ave. E. | Superior | WI | 54880 |
| Leah | Brekken | | | MA | 02476 |
| Ron | Brekken | 4855 Sw 165Th Ave Road | Ocala | FL | 34481 |
| Erin | Bremer | 40 Henry Street | Dayton | OH | 45402 |
| Kate | Bremer | 14920 43Rd Place N. | Plymouth | MN | 55446 |
| Evelyn | Bremner | 4 Church Ct | Frankfort | IL | 60423 |
| Elizabeth | Brenan | | Cranston | RI | 02920 |
| Janice | Brencick | Po Box 7038 | Kamuela | HI | 96743 |

| Dennis | Breneman | 585 Nicole Dr. | Blackfoot | ID | 83221 |
| Ed | Brenfus | | | CA | 94107 |
| A. | Brennan | 1609 Rodman St. | Philadelphia | PA | 19146 |
| Amy | Brennan | Amy | Wilmington | DE | 19801 |
| Denise | Brennan | 2692 Patrick Henry, Apt. 101 | Auburn Hills | MI | 48326 |
| Elysia | Brennan | 1654 N. Adams St | Pottstown | PA | 19464 |
| Katie | Brennan | 4 Pondview Close | Chappaqua | NY | 10514 |
| Marian | Brennan | Primrose Ct | Cheshire | CT | 06410 |
| Marilyn | Brennan | 767 Beech St. | Rockland | MA | 02370 |
| Nicole | Brennan | 1661 S. Deframe St | Lakewood | CO | 80228 |
| Sean | Brennan | 5 Centerview Trail | Ridge | NY | 11961 |
| Stephanie | Brennan | 509 Salisbury St | Worcester | MA | 01609 |
| Tim | Brennan | 1203 Parkside Dr | Narvon | PA | 17555 |
| Linda | Brenneman | 90B Central Ave | Madison | NJ | 07940 |
| Deb | Brenner | 14 Cottonwood Court | Lafayette Hill | PA | 19444 |
| Dianne | Brenner | 1016 Villa Nueva Dr. | El Cerrito | CA | 94530 |
| Jared | Brenner | 30 East 9Th Street | New York | NY | 10003 |
| Richard | Brenner | 18 Harbor Beach Road | Miller Pl | NY | 11764 |
| Amy | Brentson | | Bonney Lake | WA | 98391 |
| Tina | Brenza | 6693 Buckhorn Trail | Loves Park | IL | 61107 |
| Olivia | Brereton-Hall | 2801 Sharon Turnpike | Millbrook | NY | 12545 |
| Linda | Bresch | 1725 York Ave. | New York | NY | 10128 |
| Jan | Bresee | 6867 Del Mar Terrace | Naples | FL | 34105 |
| John | Bresee | 317 W Elm Ave | Burbank | CA | 91506 |
| Donna | Breslin | 1119 English Garden Lane | Winter Garden | FL | 34787 |
| L | Bresnan | 665 Turfwood Dr. | Ballwin | MO | 63021 |
| Jan | Bresnick | 17 Witherspoon Ct. | Morristown | NJ | 07960 |
| Celine | Bressler | 622 204Th St Se | Bothell | WA | 98012 |
| Scott | Bressler | | | WA | 98012 |
| Sheri | Bresson | 14A Walnut Hill Road | Bethel | CT | 06801 |
| Marcy | Bretsch | 600 W. Forrest Hill | Peoria | IL | 61604 |
| Nan | Brett | Po Box 47 | Waterford | ME | 04088 |
| Stephanie | Brettel | W Northwest Hwy | Dallas | TX | 75225 |
| Carol | Brewer | 868 Fm 3432 | La Vernia | TX | 78121 |
| David | Brewer | 282 Euclid St. | Pensacola | FL | 32503 |
| Jamie | Brewer | | Louisville | KY | 40219 |
| John | Brewer | 1001 Colonial Dr Apt B3 | Marietta | OH | 45750 |
| Paula | Brewer | C3 | Cohoes | NY | 12047 |
| Preston | Brewer | 316 Oakhurst Rd | Statesville | NC | 28677 |
| Steve | Breyman | 46 Burgoyne St | Schuylerville | NY | 12871 |
| Brian | Brian Oconnell | 4909 San Timoteo Ave Nw | Albuquerque | NM | 87114 |
| Arielle | Briar | Pob 521 | Medford | NJ | 08055 |
| Michelle | Briar | 14351 Econ Woods Ln | Orlando | FL | 32826 |
| Alicia | Briceland | 13 Almira St. | Bloomfield | NJ | 07003 |
| Mary | Brick | 124 Runneymede Drive | Blythewood | SC | 29016 |
| Ruth | Brickley | Po Box 1061 | Rogue River | OR | 97537 |

| Andrea | Bricknell | 603 Parkdale | Rochester | MI | 48307 |
|--------|-----------|--------------|-----------|-----|-------|
| Alice | Brickner | 2521 Palisade Av | New York | NY | |
| Michelle | Bridges | 300 Ramsey Street #317 | Mankato | MN | 56001 |
| Sally | Bridges | P.O. Box 174 | Marysvale | UT | 84750 |
| Teresa | Bridges | 4276 Childress St. | Houston | TX | 77005 |
| Theresa | Bridges | 23986 Colchester | Farmingtom | MI | 48336 |
| Ray | Brien | 4108 Cherrybrook Loop | Fort Myers | FL | 33966 |
| Susan | Brier | 403 Echo Ct. | Cherry Hill | NJ | 08003 |
| Ashlie | Brierley | 1414 Oak Meadow Pt | New Port Richey | FL | 34655 |
| Sandy | Briese | 7510 N. Citrus Rd | Waddell | AZ | 85355 |
| Danielle | Brigandi | 4762 Buckley Rd | Liverpool | NY | 13088 |
| David | Briggle | 542 Harshaw Ave | Patagonia | AZ | |
| Emily | Briggs | 9 Beverly Lane | Dover | NH | 03820 |
| Kathy | Briggs | 4519 E Juarez St | Tucson | AZ | 85711 |
| Malinda | Briggs | 2396 W. Rousseau St. | Tucson | AZ | 85741 |
| Mary | Briggs | 5 Doncaster Rd | Lynnfield | MA | 01940 |
| Michelle | Briggs | | | MD | 21093 |
| William | Briggs | 46 - 20Th Court | Hermosa Beach | CA | 90254 |
| Nancy | Brigham | 37 Beaver St. | Keene | NH | 03431 |
| Sara | Brigham | 1421 Iron Cap Dr | Stevensville | MT | 59870 |
| Bill | Bright | 402 W Morgan Ave | Gallup | NM | 87301 |
| Janet | Brightly | 8508 Raleigh Ave | Annandale | VA | 22003 |
| Carol | Brill | 150 San Carlos Ave | El Cerrito | CA | 94530 |
| Jessica | Brill Ortiz | 18207 Paladin Drive | Olney | MD | 20832 |
| Karen | Brimacombe | 1034 Nw Federal St | Bend | OR | 97701 |
| Lynne | Brimecombr | 525 Galen Circle | Ann Arbor | MI | 48103 |
| Katrina | Brink | 353 S. Aiken Ave. Apt. 3 | Pittsburgh | PA | 15232 |
| Cathy | Brinker | 411 N. Taft Rd. | Muncie | IN | |
| Mary Jo | Brinker | 161 Leonhardt Lane | Ellwood City | PA | 16117 |
| Justin | Brinkerhoff | 10526 Ne Prescott St Apt 3 | Portland | OR | 60526 |
| Michelle | Brinkmeyer | 2552 Flora Meadows Drive, Forest Hill | Forest Hill | MD | 21050 |
| Margot | Brinn | 600B Hector St. | Ithaca | NY | 14850 |
| Ashley | Briscoe | 2507 Nicollet Ave Apt 15 | Minneapolis | MN | 55404 |
| Pamela | Briskar | 1921 Allison Drive | Glenshaw | PA | 15116 |
| Eileen | Bristol | 351 Arden Ave | Buellton | CA | 93427 |
| Joyce | Britcher | 1840 Sw 118Th Ave | Miramar | FL | 33025 |
| Diana | Brito | 705 Lawndale Ct | Norcross | GA | 30093 |
| Jason | Britt | 7345 Hidden Lake Cir | Fairview | TN | 37062 |
| Wendy | Britt | | | NC | 28163 |
| Marian | Brittain | 6804 11Th Ave So | Richfield | MN | 55423 |
| Sandra | Britton | 613 Woodgreen Way | Nipomo | CA | 93444 |
| Virginia | Broadbeck | 18078 Mountain Track Road | Orange | VA | 22960 |
| Dianette | Broadnax | 841 Southbridge Blvd. | Savannah | GA | 31405 |
| Annette | Broadwell | 9101 Trout Lily Lane | Chapel Hill | NC | 27516 |
| Dale & Pat | Broam | 20 Chesterfield Dr. | Beaufort | SC | 29906 |
| Cynthia | Brocha | 19207-156 Ave. N.E. | Woodinville | WA | 98072 |

JA 04659

| Lori | Brochim | 111 Vernon Street | Hamden | CT | 06518 |
| Belinda | Brock | 796 Kimballwood | Highland Park | IL | 60035 |
| Bonnie | Brock | 1738 Clay Street | Port Townsend | WA | 98368 |
| Larry | Brock | 550 Rivercrest Ct | Sandy Springs | GA | 30328 |
| Shari | Brock | 17831 Clearlight Lane | Spring | TX | 77379 |
| Mary | Brockert | 4622 Academy Dr | Madison | WI | 53716 |
| Alex | Brockman | 1446 Whittier Rd | Ypsilanti | MI | 48197 |
| Jb | Brockman | 4172 Amber Pl | Boulder | CO | 80304 |
| Barbara | Brockway | 233 Nichols Ct | Shoreview | MN | 55126 |
| Harriet | Broder | 11700 Charen Lane | Potomac | MD | 20854 |
| Ronald | Broder | 51 Ferndale Ave | Kenmore | NY | 14217 |
| Jack | Broderick | 1749 Windsong Circle | Flagler Beach | FL | 32136 |
| Maria | Broderick | 10604 Chinkapin Pl | Raleigh | NC | 27613 |
| Anna | Brodley | 13 Hope St | Montvale | NJ | 07645 |
| David | Brodnax | 323 Wisconsin Avenue | Oak Park | IL | 60304 |
| Cecile | Brodsky | 172 Mansfield Street | New Haven | CT | 06511 |
| Susan | Brodsky | 150 Alma Street, #201 | Menlo Park | CA | 94303 |
| David | Brodt | 9841 Nw 10Th St | Plantation | FL | 33322 |
| Merrick | Brody | | | MN | 55902 |
| David | Broer | 120 S. Elm St. | Aberdeen | SD | 57401 |
| Sandy | Brogan | 21992 Drexel Way | Lake Forest | CA | 92630 |
| Steven | Broin | 586 Laurel Avenue | St. Paul | MN | 55102 |
| Cindy | Brokaw | 24 Mosteller Rd | Travelers Rest | SC | 29690 |
| Nancy | Brokaw | 1059 Beacon Bluff Court | Colorado Springs | CO | 80905 |
| Hilary | Bromeisl | 1717 S. Mayfair Drive | Appleton | WI | 54914 |
| John | Bromer | 325 Silver Hill Rd | Easton | CT | 06612 |
| Brenda | Bronson | 55 Forest St. | Manchester | MA | 01944 |
| Carol | Bronson | 2181 Mountain Grove Rd. | Branson | MO | 65616 |
| Autummn | Brook | 39 Cathance Farm Lane | Bowdoin | ME | 04287 |
| Cari | Brookbanks | 1031 Key St. | Houston | TX | 77009 |
| Dell | Brooke | 3204 Fernway Road | Birmingham | AL | 35223 |
| Lois | Brooke | 1653 Wyatt Pkwy | Lexington | KY | 40505 |
| Brianna | Brooke-Smith | Po Box 1126 | Mount Vernon | WA | 98273 |
| Lillian | Brooking | 3965 52St | Woodside | NY | 11377 |
| Diane | Brookins | 26643 Primrose Lane | Westlake | OH | 44145 |
| David | Brookman | O Petersburg Rd | Princeton | IN | 47670 |
| Abbey | Brooks | 83 Grosvenor Avenue | East Providence | RI | 02914 |
| Barbara | Brooks | 286 South Maple Avenue | Basking Ridge | NJ | 07920 |
| Betty | Brooks | 19 Harvard St. | Charlestown | MA | 02129 |
| Colleen | Brooks | 917 Catherine | La Grange | IL | 60525 |
| Cynthia | Brooks | | Lake Stevens | WA | 98270 |
| Daysha | Brooks | Dakota Ave | Lakewood | CO | 80226 |
| Elizabeth | Brooks | 8709 Samuel Bishop Dr | Austin | TX | 78736 |
| Jillian | Brooks | 407 E 12Th Street | New York | NY | 10009 |
| Julie | Brooks | 1320 Challenge Rd. | Batavia | IL | 60510 |
| Kathleen | Brooks | 4207 N. Huson St. | Tacoma | WA | 98407 |

| Nancy | Brooks | | Cumming | GA | |
| Nj | Brooks | 3842 Harlem Rd. #400-241 | Buffalo | NY | 14215 |
| Patti | Brooks | 12014 Enchanted Ct | Fredericksburg | VA | 22407 |
| Phyllis | Brooks | 11680 Wedd St., #7 | Overland Park | KS | 66210 |
| Rosalind | Brooks | 9821 E Amaroso Lane | Tucson | AZ | 85748 |
| Serena | Brooks | P.O. Box 1073 | Kings Park | NY | 11754 |
| Alicia | Brooks-Kenyon | 4525 Malibu Dr. | Berthoud | CO | 80513 |
| Corinne | Broomberg | 7907 Brijetta Dr | Frisco | TX | 75034 |
| Kermit | Brooms | P.O. Box 99024 | Emeryville | CA | 94612 |
| Jennifer | Brosch | | | OH | 44709 |
| Jennifer | Brose | 10 Center St., Po Box 73 | Milford | NY | 13807 |
| Karyn | Broselofsky | 30 Ocean Blvd | Keyport | NJ | 07735 |
| Danielle | Brossart | 2645 S 475 W | Anderson | IN | 46011 |
| Holly | Brotherton | | | WA | 98005 |
| Rick | Brott | 2500 E Las Olas Blvd | Fort Lauderdale | FL | 33301 |
| Barbara | Brouckaert | 23 Acton St | Watertown | MA | 02472 |
| Nancy | Brougham | 1003 Riverchase | Benbrook | TX | 76126 |
| Sam F. | Broughton, Ph. D. | 1039 Wrenwood Rd. | Florence | SC | 29505 |
| Kevin | Broussard | 3817 Manchester Circle | Plano | TX | 75023 |
| Nancy | Broussard | | | LA | 70776 |
| Wendy | Brouwer | 108 S. Oak St. | Ukiah | CA | 95482 |
| Michelle | Brow | 13289 Lakepoint Blvd | Belleville | MI | 48111 |
| Marjorie | Broward | 6000 San Jose Blvd. #3A | Jacksonville | FL | 32217 |
| Brian | Browder | | | PA | 15236 |
| Rodger | Browder | 1801 Audubon Pl. | Shreveport | LA | 71105 |
| Kristine.L.Brow er@Aexp.Com | Brower | | | NY | 10285 |
| Adria | Brown | 187 Rinconada Avenue | Palo Alto | CA | 94301 |
| Alison | Brown | | | WI | 53204 |
| Alyssa | Brown | 261 Burr Rd | East Northport | NY | 11731 |
| Ann | Brown | | | MI | 48071 |
| Assata | Brown | | | MN | 55411 |
| Barbara | Brown | 796 Tanglewood Circle | Weston | FL | 33327 |
| Bonnie Jean | Brown | 804 Des Moines Ave. | Morgantown | WV | 26505 |
| Brandon | Brown | 224 N. Union St. | Manchester | MI | 48158 |
| Chris | Brown | Hillside Drive | Sturbridge | MA | 01566 |
| Christine | Brown | 2304 Bennett Point Rd | Queenstown | MD | 21658 |
| Christine | Brown | 423 5Th Ave. | Helena | MT | 59601 |
| Claudette | Brown | 1515 N. Town East Blvd. 138-269 | Mesquite | TX | 75181 |
| Cynthia | Brown | 351 Bonnie Brae Ave. | Rochester | NY | 14618 |
| Dace | Brown | | Haslet | TX | 76052 |
| Damon | Brown | 3536 Cloverdale Avenue | Los Angeles | CA | 90016 |
| Deb | Brown | | | ID | 83702 |
| Deb | Brown | Old Farm Rd | Dover | MA | 02030 |
| Deborah | Brown | 382 Fairview Dr. | Charleston | WV | 25302 |
| Debra | Brown | | | WI | 53001 |

| | | | | | |
|---|---|---|---|---|---|
| Deeadra | Brown | 77-11 35Th Ave #6B | Jackson Heights | NY | 11372 |
| Delicate | Brown | 5401 E Bloomfield Rd | Scottsdale | AZ | 85254 |
| Denise | Brown | 14 Verona Park | Verona Island | ME | 04416 |
| Dj | Brown | 903 Farm House Lane | Rocklin | CA | 95765 |
| Dorothy | Brown | 5701 Lake Rose Dr | Minnetonka | MN | 55345 |
| Dorry | Brown | 60 Athelstane Road | Newton | MA | 02459 |
| Dr. David | Brown | 12900 Preston Rd. Ste. 617 | Dallas | TX | 75230 |
| Duncan | Brown | 8122 E. Sundew Dr. | Tucson | AZ | 85710 |
| Elaine | Brown | 1187 Dyer Rd. | Tawas City | MI | 48763 |
| Elaine | Brown | 159 Thatcher Road | Gloucester | MA | 01930 |
| Ellen | Brown | | | CT | 06880 |
| Elyce | Brown | 123 Marion Way | Warner Robins | GA | 97202 |
| Erik | Brown | 44 Catherine St. | Burlington | VT | 05401 |
| Eva | Brown | 2239 Fillmore Street | San Francisco | CA | 94116 |
| Fred | Brown | 164 Race Track Rd | Rural Retreat | VA | 24368 |
| Gail | Brown | 5830 Larrymore Road | Richmond | VA | 23225 |
| Garland L | Brown | 1212 W Ben White Blvd #316 | Austin | TX | 78704 |
| George | Brown | 64A Regent St. | Roxbury | MA | 02119 |
| Greg | Brown | 5151 Collins Ave. #719 | Miami Beach | FL | 33140 |
| Gregory | Brown | 2301 Collins Ave. #403 | Miami Beach | FL | 33139 |
| Heather | Brown | 108 Walker Place | Lawrence | KS | 66049 |
| Jacqueline | Brown | 17494 Cooley | Detroit | MI | 48219 |
| James | Brown | 211 S. Main St | Brooksville | FL | 34601 |
| Jana | Brown | 269 Stony Hill Road G2-102 | Wilbraham | MA | 01095 |
| Janice | Brown | 8515 Costa Verde Blvd. | San Diego | CA | 92122 |
| Jay | Brown | 7345 50Th Avenue Ne | Seattle | WA | 98115 |
| Jeanette | Brown | 1100 Monroe Ave | Berthoud | CO | 80513 |
| Jeff | Brown | 6 Herrada Way | Santa Fe | NM | 87508 |
| Jen | Brown | 10708 Chesson Drive | Raleigh | NC | 27614 |
| Jennifer | Brown | 855 Tice Rd | St. Helens | OR | 97051 |
| Jesse | Brown | 1582 Banning Rd | Dawson | PA | 15428 |
| Jessica | Brown | 619 S Washington | Kokomo | IN | 78418 |
| Judy | Brown | | | SC | 29203 |
| Karen | Brown | 2503 Airport Rd | Opelika | AL | 36830 |
| Kelly | Brown | 100 Wafco Ln. | Greensboro | NC | 27401 |
| Kimberly | Brown | 110 Burton St. | Asheville | NC | 28806 |
| Leah | Brown | 909 Bluebill Dr | Mendota Heights | MN | 55120 |
| Leesa | Brown | 1134 Harrison St. | Great Falls | MT | 59404 |
| Linda | Brown | | | NY | 11101 |
| Lindy | Brown | 246 Sandra Lee | Mandeville | LA | 70448 |
| Lisa | Brown | 745 Brightwood Drive | Marion | OH | 43302 |
| Marcia | Brown | 137 East 38Th Street | New York | NY | 10016 |
| Marcus | Brown | | | LA | 70570 |
| Marilyn | Brown | 2901 Carding Place | Matthews | NC | 28105 |
| Martin | Brown | | | NJ | 08225 |
| Mary Beth | Brown | 4808 Fox Branch Ct | Raleigh | NC | 27614 |

| Marym | Brown | 501 W Surf Street | Chicago | IL | 60657 |
| Melissa | Brown | 189 E 3Rd St, #9 | New York | NY | 10009 |
| Melissa | Brown | 2309 Berkeley Ave | Austin | TX | 78749 |
| Michelle | Brown | 400 Mass Ave Nw #420 | Washington | DC | 20001 |
| Mike | Brown | 694 Fairview Ave | Takoma Park | MD | 20912 |
| Mimi | Brown | 39 Boynton St. | Jamaica Plain | MA | 02130 |
| Nancy | Brown | 48 Elijah Hall Rd. | Black Mountain | NC | 28711 |
| Pamela | Brown | 4314 N. Sacramento | Chicago | IL | 60618 |
| Patricia | Brown | 80 Church St | Allentown | NJ | 08501 |
| Paulette J | Brown | | | GA | |
| Rebecca | Brown | 1028 Larkspur Ct. | Pingree Grove | IL | 60140 |
| Renate | Brown | 1407 Napoleon Ave Apt B | New Orleans | LA | 70115 |
| Robert | Brown | 1443 Edwards Avenue | Fircrest | WA | 98466 |
| Robin | Brown | 2913 Satsuma Drive | Sarasota | FL | 34239 |
| Rudy | Brown | P.O. Box 521 | St. Thomas | VI | 00804 |
| Sanai | Brown | Old Dawson Rd. | Albany | GA | 31706 |
| Sarah | Brown | 6 Spencer Crossing | St. Peters | MO | 63376 |
| Sasha | Brown | 231 Sw 191St | Normandy Park | WA | |
| Scott | Brown | 8104 Ravello Ridge Cv. | Austin | TX | 78735 |
| Shea | Brown | 516 Villa Avenue | Fairfield | CT | 06825 |
| Shirley M. | Brown | 6 Megonko Road | Natick | MA | 01760 |
| Stacy | Brown | 904 Fairway Drive | Pensacola | FL | 32507 |
| Susan | Brown | 2019 Rambler Rd. | Lexington | KY | 40503 |
| Susan | Brown | 38 Kimball Hill Road, #2 | Putney | VT | 05346 |
| Susan | Brown | 410 Angel'S Way | Mars Hill | NC | 28754 |
| Susanne | Brown | 3920 N. Fireweed Fields Dr. | Wasilla | AK | 99623 |
| Tenisha | Brown | 15156 Perdido Dr. | Orlando | FL | 32828 |
| Terri | Brown | 819 Sw Palatine St | Portland | OR | 97219 |
| Tom | Brown | 40 Oak Street | Keansburg | NJ | 08734 |
| Valarie | Brown | 3314 Batavia Ave | Baltimore | MD | 21214 |
| Virjeana | Brown | 720 Northern Pacific Ave. | Belgrade | MT | 59714 |
| Wes | Brown | 130 Lakeside Dr | Peachtree City | GA | 30269 |
| William | Brown | 7954 Delores Ct. | Chesapeake Beach | MD | 20732 |
| Zena | Brown | 6941 Lehigh Court | Allentown | PA | 18106 |
| | Brown | Wells | North Berwick | ME | |
| Dricka | Brown Thoois | 196 B Kuukama Street | Kailua | HI | 96734 |
| Jamie | Brown-Nugent | 325 N Hunt St | Melvin | IL | 60952 |
| Julie | Brown-Price | Moonlight Lane | Eden Prairie | MN | 55346 |
| Joanna | Browne | 1201 Pond Street | Cary | PR | 00678 |
| Judy | Browne | 2400 B N. Hillcrest Drive | Springfield | TN | 37172 |
| Lynette | Browne | Box 163 | Crescent Valley | NY | 12345 |
| Marsha | Browne | 200 Masonic Home Dr Apt 106 | Masonic Home | KY | 40041 |
| Mary | Browne | 1012 Hanover Lane | Ponte Vedra | FL | 32081 |
| Basilia | Brownell | Pob 11121 | Bainbridge Island | WA | 98110 |
| Paula | Brownell | 102 Devonshire Ct. | Clemson | SC | 29631 |
| Jill | Browning | 3069 S. County Road 710 E. | Seymour | IN | 47274 |

| Jordan | Browning | 741 Stonehenge Dr. | Tipp | OH | 45371 |
| Kristen | Browning | 21794 Jarvis Square | Ashburn | VA | 20147 |
| Terry | Browning | 622 Bonaventure Ave | Atlanta | GA | 30306 |
| Loren | Brownlea | 910 Greenwood Ct. | Oshkosh | WI | 54901 |
| Donique | Browsh | 2 Springhouse Lane | Havertown | PA | 19083 |
| Lisa | Broxmeyer | 967 Ripley Lane | Oyster Bay | NY | 11771 |
| Tim | Broyles | 1137 W Durham St | Broken Arrow | OK | 74011 |
| Zelia | Broyles | 671 E Augusta Ave | Vinton | VA | 24179 |
| Jerry | Brucaya | 890 County Road Pb | Belleville | WI | 53508 |
| Bernard | Bruce | | | NY | 12477 |
| Bob | Bruce | 935 Bungalow Ct | Ft Collins | CO | 46135 |
| Linda | Bruce | 1021 Dulaney Valley Road | Baltimore | MD | 21204 |
| Linda | Bruce | 12401 Westmore Court | Bowie | MD | 20715 |
| Mary | Bruce | | | IL | 61462 |
| Nancy | Bruce | 456 South Pierson Street | Lakewood | CO | 80226 |
| Meg | Bruch | 34 Craggy Vista Drive | Swannanoa | NC | 28778 |
| Stephanie | Bruch | 5570 Cathers Creek Dr | Hiram | GA | 30141 |
| Darrel | Bruck Jr. | 2943 Chippewa Dr. | Bourbonnais | IL | 60914 |
| Deborah | Brude | 10655 44Th Ave North #C | Plymouth | MN | 55442 |
| Alycia | Brudner | 12 Cross St | Southborough | MA | 01772 |
| Christy | Brudzinski | Deerfield St. | Fremont | OH | 43420 |
| Carl | Bruetsch | 40 Lux Road | Cochecton | NY | 12726 |
| Susan | Bruey | 758 Sunny Brook Ct | Brentwood | TN | 37027 |
| Rica | Bruinsma | 66 S. Oakbridge Ct. | Madison | WI | 53716 |
| Ellen | Brumfield | 210 Lovells Lane | | MA | 02648 |
| Allison | Brumley | 5783 W. Sierra Dr. | Mountain Green | UT | 84050 |
| Angela | Brumley | 1621 N. Banta Rd | Bargersville | IN | 46106 |
| Carrie | Brummette | 7492 Susans Cir | Park City | UT | 84098 |
| Leland | Brun | 316 Cheese Factory Rd | Honeoye Falls | NY | 14472 |
| Julie | Brundage | | | SC | 29036 |
| Louise | Bruneau | 160 Chace Ave. | Providence | RI | 02906 |
| Nancy | Bruneau | 12 Christopher Ave | Kendall Park | NJ | 08824 |
| Anne | Brunelle | P.O.Box 245 | Waterbury Center | VT | 05677 |
| Kami | Bruner | 5952 Port Yakima Ct. | Hermitage | TN | 37076 |
| Anita | Brunero | 725 Interdrive | St. Louis | MO | 63130 |
| Sandi | Brunette-Hill | 4095 County Road P | Jackson | WI | 53037 |
| Eileen | Bruning | | Huntington | NY | 11743 |
| Philip | Brunner | 1920 N. Schofield St. | Portland | OR | 97217 |
| Wendy | Brunner | 3524 Oakland Avenue | Minneapolis | MN | 55407 |
| Jami | Bruno | 1316 E Sanborn Dr | Palatine | IL | 60074 |
| Karin | Bruno | 62 Camp Hill Rd | Pomona | NY | 10970 |
| Richard | Bruno | 805 Beryl Way | Watervliet | NY | 12189 |
| Robert | Bruno | 945 Lanini Dr. | Hollister | CA | 95023 |
| Rose | Bruno | 945 Lanini Dr. | Hollister | CA | 95023 |
| Tony | Bruno | 1316 Sanborn | Palatine | IL | 60074 |
| Dana | Bruns | 1057 S Thelma | Springfield | MO | 65807 |

| Joann | Bruns | 3840 Jcb | Portland | OR | 97034 |
|---|---|---|---|---|---|
| Lois A. | Bruns | 332 Catherine Lane | Lake Crystal | MN | 56055 |
| Kymberly | Brunson | 2026 Neptune Rd | Kissimmee | FL | 34744 |
| James | Brunton | 12718 Forest Hills Drive | Tampa | FL | 33612 |
| Karri | Bruntz | 6917 Oakmont Ave Se | Snoqualmie | WA | 98065 |
| Maria Rosaria | Bruscia | Borgo Garibaldi | Ficulle | AK | 05016 |
| Dana | Brush | 135 Avenida De Piedras | Sedona | AZ | 86351 |
| Nancy | Brush | 18 Morley St | Needham | MA | 02492 |
| Kelly | Bruskotter | 1718 Iron Mountain Dr | Reno | NV | 89521 |
| Angela | Brust-Balogun | 60 George St | Green Island | NY | 12183 |
| Shari | Bruun | 631 Ne Garfield Street | Camas | WA | 98607 |
| Andrew | Bryan | 254 South Road | Holden | ME | 04429 |
| Ann | Bryan | 1165 6Th Street | Beaver | PA | 15009 |
| Deidre | Bryan | 3309 Nw 3Rd St. | Gainesville | FL | 32609 |
| Donna | Bryan | 6217 Sand Pine Ct | Jupiter | FL | 33458 |
| Elizabeth | Bryan | 311 Shepherd St Nw | Washington | DC | 20011 |
| Hannah | Bryan | 16422 E. Geddes Pl. | Aurora | CO | 80016 |
| Jamie | Bryan | 304 W 21St Street | New York | NY | 10011 |
| Kathleen | Bryan | 447 Olomana St. | Kailua | HI | 96734 |
| Yemel | Bryan | 5730 Golden Eagle Cir | Palm Beach Gardens | FL | 33418 |
| Anna | Bryant | 1305 Austin St | Portland | TX | 78374 |
| Antinita | Bryant | 9405 Ironsend Street | Las Vegas | NV | 89143 |
| Jarman | Bryant | 5605 Sable Bay Point | Atlanta | GA | 30349 |
| Lisa | Bryant | 137 Twin Oaks Drive | Nashville | TN | 37211 |
| Pamela | Bryant | 101 West Daniel St. | Silver City | NM | 88061 |
| Renee | Bryant | 412 North Minnesota Avenue | Saint Peter | MN | 56082 |
| Sharon | Bryant | 3211 Awalt Rd | Tullahoma | TN | 37388 |
| Joy | Bryden | 5032 Se Guido Bocci Dr | Milwaukie | OR | 97222 |
| Gladys | Bryer | 550 Sheridan Square | Evanston | IL | 60202 |
| Katherine | Bryers | 4 East 14Th | Holland | MI | 49423 |
| Annette | Bryson |  |  | MI | 48104 |
| April | Bryson | 16 E Manor St | Oxford | MI | 48371 |
| Deb | Brzezicki | E Depew Avenue | Buffalo | NY | 14214 |
| Matt | Brzezinski | 21216 Briar Ct |  | MI | 48081 |
| Magda | Brzostek | 7329 67Th Drive | Middle Village | NY | 11379 |
| Jeffrey | Brzyski | 293 Wheeler Street | Tonawanda | NY | 14150 |
| Lisa | Bub | 2326 Sunningdale Drive | Tustin | CA | 92782 |
| Wally | Bubelis | 5432 45Th Ave Sw | Seattle | WA | 98136 |
| Kathy | Bubenik | 843 Ramada Dr. | Houston | TX | 77062 |
| Shelley | Buber | 24 Cordis Street | Charlestown | MA | 02129 |
| Joseph | Buccelli | 9150 Iroquois Trl | Silver Springs | NV | 89429 |
| Jeanne | Bucci | 1190 Drexel St. | Boulder | CO | 80305 |
| Tanya | Bucci | 2917 Shady Ave | Pittsburgh | PA | 15217 |
| Tara | Buchakjian |  |  | PA | 19040 |
| Cheryl | Buchanan | 3511 Camak Dr | Augusta | GA | 30909 |
| Dorian | Buchanan | 1500 Ocean Drive | Miami Beacg | RI | 33139 |

| | | | | | |
|---|---|---|---|---|---|
| Kelly | Buchanan | 110 E Glassboro Ct | Hernando | FL | 34442 |
| Lynne | Buchanan | 6637 Taeda Drive | Sarasota | FL | 34241 |
| Nickie | Buchanan | 602 N Spokane St | Kittitas | WA | 98934 |
| Victoria | Buchanan | 1305 N Hoyne | Chicago | IL | 60622 |
| Joan | Bucheli | 149-31 118Th Street | South Ozone Park | NY | 11420 |
| Nicole | Bucher | 609 Mcknight Rd. S | St. Paul | MN | 55119 |
| Philip | Buchmann | P.O.Box 1012 | Salem | OH | 44460 |
| Judy | Buchsbaum | 610 Spruce St | Philadelphia | PA | 19106 |
| Sarah | Bucic | | | DE | 19809 |
| Amelia | Buck | 56 Essex Hill Road | West Cornwall | CT | 06796 |
| Emily | Buck | 808 W. Woodchase Rd | Knoxville | TN | 37934 |
| Fionna | Buck | 13 Victorio Peak | Santa Fe | NM | 87508 |
| Leslie | Buck | 22 Newport Beach Blvd | East Moriches | NY | 11940 |
| Lindsay | Buck | 212 Shamrock Ct | Archdale | NC | 27263 |
| Stacey | Buck | 2000 N. Racine #2260 | Chicago | IL | 60641 |
| Edit | Buckland | 1703 Pretty Penny Ct | Brookeville | MD | 21029 |
| Barbara | Buckley | 2333 Anhinga Drive | Kissimmee | FL | 34743-3303 |
| Cathy | Buckley | 33 Water Street | Natick | MA | 01760 |
| Margaret | Buckley | 4202 Pickett Rd | Fairfax | VA | 22032 |
| Tina | Buckley | 4 Commerce Street | Nanuet | NY | 10977 |
| Carol | Buckley Frazier | 1407 Elmwood Ave | Nashville | TN | 37212 |
| Amy | Buckli | 3124 4Th St. N | Arlington | VA | 22201 |
| Karla | Bucklin | 372 Slosson Ln | Geneva | NY | 14456 |
| Nikki | Buckman | 514 Belgravia Ct | Louisville | KY | 40208 |
| Richard | Buckman | 75 Briar Patch Ct | Sewell | NJ | 08080 |
| Jan And George | Buckmaster | 50 Halili Lane 5K | Kihei | HI | 96753 |
| Kim | Buckner | 19225 State Highway 1 East | Ada | OK | 74821 |
| Marian | Buckner | 104 Wildflower Lane | Shepherdstown | WV | 25443 |
| Caryl | Buckstein | 1701 S Newport Way | Denver | CO | 80224 |
| Angel | Buckworth | Foster Rd | Hatfield, Pa | PA | 19440 |
| Andras | Bucsinszky | 34 Highview Ave | Huntington Station | NY | 11746 |
| Matt | Budinger | 638 Nanticoke Ct | Abingdon | MD | 21009 |
| Ryan | Budinger | 2806 Flowing Springs Road | Birchrunville | PA | 19421 |
| Elaine | Buehler | | | NJ | 08840 |
| Paola | Buendia | 300 Washington St | Hoboken | NJ | 07030 |
| Christina | Bueno | Pirnceton | Evanston | IL | 60201 |
| Evelyn | Buff, Mph | 6112 Fence Post Court | Columbia | MD | 21044 |
| Mary | Buffaloe | 4638 Westford Circle | Tampa | FL | 33618 |
| Anita | Buffer | Winding Way | Warminster | PA | 18974 |
| Michael | Bugbee | 21196 North Ave | Battle Creek | MI | 49017 |
| Susan & Raymond | Buhner | 30-31 44Th St. | Astoria | NY | 11103 |
| Courtney | Buhrman | 32 W Hillcrest Rd | Hagerstown | MD | 21742 |
| Tim | Buhse | 3409 Elizabeth Drive | Trenton | MI | 48183 |

| | | | | | |
|---|---|---|---|---|---|
| Ann | Buic | | | NJ | 07628 |
| Elizabeth | Buiocchi | 4143 Breakwater Dr. | Okemos | MI | 48864 |
| Franco | Bujosa | 3201 Adams Mill Road, Nw | Washington | DC | 20010 |
| Krystyna | Bukowiecki | 3420 Pebble Hill Dr. | Marietta | GA | 30062 |
| Joy | Bukowski | 350 Biscayne Ave | St Augustine | FL | 32080 |
| Julie | Bulger | P. O. Box 358 | Pleasant View | CO | 81331 |
| Annie | Bull | | | CA | 95742 |
| Delya | Bull | 4610, Taft Ave | Richmond | CA | 94804 |
| Constance | Bullard | 30 Boylston Street | Pittsfield | MA | 01201 |
| Lacy | Bullard | 42 Cedar Point Drive | Beaufort | SC | 29907 |
| Ann | Bullen | 14040 Village Pond Drive | Fort Myers | FL | 33908 |
| Carmen | Bullock | 6925 East Watson Rd. | Mooresville | IN | 46158 |
| Jennifer | Bullock | 6049 Abilene Trail | Austin | TX | 78749 |
| Morgan | Bullock | 1702 Beechtree Rd | Greensboro | NC | 27408 |
| Kerry | Bullock-Ozkan | 104 Pine Hill Dr | Carrboro | NC | 27510 |
| Reba | Bumble | 6738 108 St | Forest Hills | NY | 11375 |
| Melinda | Bumgarner | 13015 Se 95Th Way | Renton | WA | 98056 |
| Van | Bunch | 57 Carriage Hill | Signal Mountain | TN | 37377 |
| Janet | Bunde | 77 E 12Th St | New York | NY | 11364 |
| Pat | Bunde | 8519 Overhill Rd | Leawood | KS | 66206 |
| Mary | Bunder | 3 Siena Drive | Greenville | SC | 29609 |
| Suzanne | Bundy | | | FL | 33064 |
| Benjamin | Buniatian | 2301 Chartley Ln N | Jacksonville | FL | 32246 |
| Kate | Bunker-Neto | 18 Skehan Street | Somerville | MA | 02143 |
| Jacqueline | Bunn | 16606 W. Apache Dr. / P.O. Box 398 | | IL | 60441 |
| Shannon | Bunner | 2104 Cheyenne Park Lane | Southlake | TX | 76092 |
| Rhonda | Bunte | 6955 Whitewater Ln | Lincoln | NE | 68521 |
| M Catherine | Buntin | 404 Skokie Ct. | Wilmette, Il | IL | 60091 |
| Janis | Bunting | 391 Providence Road | South Grafton | MA | 01560 |
| Peg | Bunting | 2922 E Claire Dr | Phoenix | AZ | 85032 |
| Sherry | Bupp | 8208 161St Ave Ne, Apt A110 | Redmond | WA | 98052 |
| Sharon | Burack | P.O. Box414 | Highland Park | IL | 60035 |
| Yai | Buranakul | 30 Logan Terrace Three | Danville | IL | 61832 |
| Jason | Burch | 834 Blair St | Salt Lake Cty | UT | 84111 |
| Paula | Burch | 2579 East Desert Broom Place | Chandler | AZ | 85286 |
| Jane | Burch-Pesses | 2004 Main St., Suite 200 | Forest Grove | OR | 97123 |
| Peter | Burchard | 33 Meernaa Ave. | Fairfax | CA | 94930 |
| Tara | Burcher | 6701 South St | Lincoln | NE | 68506 |
| Cindy | Burden | 191 Beach Rd | Poquoson | VA | 23662 |
| Marcia | Burden | 62201 East 236 Road | Wyandotte | OK | 74370 |
| Wp Lyssie | Burden | 310 Willow St | Port Townsend | WA | 98368 |
| V | Burdette | 7 Teele Road | Bolton | MA | 01740 |
| Don | Burdick | 8413 Se 82Nd St | Mercer Island | WA | 98040 |
| Rebecca | Burdick | 107 Shadycrest Drive | East Hartford | CT | 06118 |
| Elizabeth | Burdick-Romero | | | OH | 43055 |
| Teri | Burdin | 109 Calumet Road | Marquette Heights | IL | 61554 |

| Stephanie | Burdine | Cedar Oaks | Bellaire | TX | 77401 |
| Debbie | Burg | 10409 Nw 6Th Street | Coral Springs | FL | 33071 |
| Shirley Ann | Burga | 18650 Bowdish Road | Gregory | MI | 48137 |
| Brenda | Burgar | 774 Cedar Point Pl | Westlake Village | CA | 91362 |
| Wendy | Burgbacher | 708 Parkham Lane | Raleigh | NC | 27603 |
| Nancy | Burger | 121 Pilgrim | Haverhill | MA | 01832 |
| Jennifer | Burgess | 180 Palmera Lane | Brunswick | GA | 31525 |
| Theresa | Burgess | 8359 Wagon Wheel Rd | Alexandria | VA | 22309 |
| Wendy | Burgess | 630 Cedar St | Park Ridge | IL | 60068 |
| Deborah | Burgett | 2223 Seneca Street | Kingman | AZ | 86401 |
| Martha | Burgett | 11Th St. N. | Jacksonville Beach | FL | 32250 |
| Maxine | Burgin | 222 Hall Ave | Syracuse | NY | 13205 |
| Kaniuska | Burgos | 2412 Ridgeway | Fort Lee | NJ | 07024 |
| Susan | Burian | | | NY | 10509 |
| Trisha | Burinescu | 415 Grace Church St | Rye | NY | 10580 |
| Amy | Burk | 1816 Panarama Ct. | Mclean | VA | 22101 |
| Patricia | Burk | 555Leucadendra Dr. | Coral Gables | FL | 33133 |
| Amy | Burke | 7 Sunrise Terrace | York | ME | 03909 |
| Catherine | Burke | 1516 S. Euclid Ave. | San Gabriel | CA | 91776 |
| Dan | Burke | 38015 Lanse Creuse | Harrison Twp | MI | 48045 |
| Donna | Burke | Po Box 1216 | Bisbee | AZ | 85603 |
| Heather | Burke | 2009 9Th Street | Anacortes | WA | 98221 |
| Heidi | Burke | 62 Montague St # 6C | Brooklyn | NY | 11201 |
| Jack | Burke | 15944 259Th Ave Se | Issaquah | WA | 98027 |
| James | Burke | 428 Sw Akron Ave | Stuart | FL | 34994 |
| Jenn | Burke | 11 Highview Road | Pound Ridge | NY | 10576 |
| Joseph | Burke | 720 N Sappington Road | St. Louis | MO | 63122 |
| Kelly | Burke | | Santa Barbara | CA | 93108 |
| Lindsey | Burke | 1328 E Hall St | Tempe | AZ | 85281 |
| Meghan | Burke | 3705 Ne 114Th Avenue | Portland | OR | 97213 |
| Moni | Burke | 47069 Kentwell Place | Potomac Falls | VA | 20165 |
| Sheila | Burke | 79 Thatcher | Hyde Park | MA | 02136 |
| Catherine | Burkett | 5818 La Gorce Drive | Miami Beach | FL | 33140 |
| Kristen | Burkett | 750 Mueller Dr | Highlands Ranch | CO | 80129 |
| Sally | Burkhardt | 586 Sykora Ln | River Falls | WI | 54022 |
| Chris | Burkhart | 6235 27Th Ave Ne | Seattle | WA | 98115 |
| Imogene | Burkhart | 328 Adams Avenue | Evansville | IN | 47713 |
| Jen | Burkholder | | | PA | 17112 |
| Patsy | Burkholder | Valley Ranch Pkwy | Irving | TX | 75063 |
| Stephanie | Burkholder | 2901 Ash St | Hays | KS | 67601 |
| Jon | Burkindine | 1024 Dudley Dr. | Charlotte | NC | 28205 |
| Stacy | Burkman | 3748 Valmora Rd | Santa Fe | NM | 87505 |
| Jamie | Burks | 8542 Trumbauer Dr. | Wyndmoor | PA | 19038 |
| Gina | Burley | Po Box 66005 | Portland | OR | 97290 |
| Gail | Burmeister | 314 E 9Th | Big Timber | MT | 59011 |
| Jay | Burnett | | | GA | 30305 |

JA 04668

| | | | | | |
|---|---|---|---|---|---|
| Lynsey | Burnett | 120 E Wesley Rd Ne | Atlanta | GA | 30305 |
| Marlene | Burnett | 11700 Old Columbia Pike | Silver Spring | MD | 20904 |
| Sandra | Burnett | Schurman Dr Se | Salem | OR | 98589 |
| Susan | Burnett | 118 Darden Dr | Poquoson | VA | 23662 |
| R. Peter | Burnham | 18 Eaton St. | Lawrence | MA | 01843 |
| Carole | Burns | | | OR | 97322 |
| George | Burns | 3 Charles Lane | Loysville | PA | 17047 |
| Joy Lee | Burns | 36770 Osawatomie Rd | Osawatomie | KS | 66064 |
| N | Burns | 187 E Dorchester Dr | Salt Lake City | UT | 84103 |
| Susan | Burns | Mannheim Avenue | Mays Landing | NJ | 08330 |
| Victoria | Burns | 35 Concord St. | West Hartford | CT | 06119 |
| Bec | Buroughs | 436 Maplewood | Creve Coeur | IL | 61610 |
| James | Burr | 17754 Lily Blossom Ln | Orlando | FL | 32820 |
| Karen Lynn | Burr | 938 Angus Lane | Indianapolis | IN | 46217 |
| Kyle | Burr | | | UT | 84057 |
| Marlene | Burr | 113-A Abbott Rd | Port Angeles | WA | 98362 |
| Ajani | Burrell | 280 Crown Street | Brooklyn | NY | 11225 |
| Christopher | Burrell | 4286 Wickliffe Rd | Brookneal | VA | 24528 |
| Joyce | Burrell | 1527 South 219Th Lane | Buckeye | AZ | 85326 |
| Marlana | Burrell | 103 Tryon St. | Greer | SC | 29650 |
| Jacquelyn | Burri | 5205 Sw Vacuna | Portland | OR | 97219 |
| Judy | Burrill | | | NY | 14867 |
| Blake | Burroughs | 509 Ash Street | Cherokee | IA | 51012 |
| Joanne | Burroughs | 16311 Elk Hollow | San Antonio | TX | 78247 |
| Karen | Burroughs | 8623 Warwick Shore Crossing | Orlando | FL | 32829 |
| Stefany | Burrowes | 549B Garcia St | Santa Fe | NM | 87507 |
| Carmen | Burrus | 2110 Crystal Drive | Saint Louis | MO | 63131 |
| David | Bursky | 116 Harrogate Road | Wynnewood | PA | 19096 |
| Ashley | Burt | 606 Andersonville Ln | Wylie | TX | 75098 |
| Christina | Burtis | 2700 Q St Nw Apt 347 | Washington | DC | 20007 |
| Susanne | Burtis | Clark Avenue | Lynbrook | NY | 11563 |
| Sharon | Burtner | 12035 Waples Mill Road | Oakton | VA | 22124 |
| Alison | Burton | 10450 Sw Akilean | Portland | OR | 97223 |
| Betsy | Burton | 106 Madbury Rd | Durham | NH | 03824 |
| Donna | Burton | 507 S Third St | Mebane | NC | 27302 |
| Harriet | Burton | 1600 Myers Park Dr | Charlotte | NC | 28207 |
| James | Burton | 323 Elm Street | Hollywood | FL | 33019 |
| Joanne | Burton | 107 Franklin Ct | Decatur | GA | 30030 |
| Kim | Burton | | | PA | 18940 |
| Martha | Burton | | | IN | 47404 |
| Martha | Burton | 11015 Bullrush Terrace | Lakewood Ranch | FL | 34202 |
| Pam | Burton | 726 Port Providence Rd. | Phoenixville | PA | 19460 |
| Rosanne | Burton | 15 Jordan Terrace | Wakefield | MA | 01880 |
| Vic | Burton | 5837 Grand Ave. | Kansas City | MO | 64113 |
| Tracy | Bury | 13881 Se 40Th St | Bellevue | WA | 98006 |
| Kathryn | Burzinski, M.D. | Po Box 2042 | Middletown | NY | 10940 |

| Karen | Buscemi | 16207 Redland Rd. | Rockville | MD | 20855 |
| Karla | Busch | 1561 Sheridan Lane | Norristown | PA | 19403 |
| Lisbeth | Busch | 10 Maple Avenue | Floral Park | NY | 11001 |
| Paul | Busch | 1523 Laurel Avenue | Saint Paul | MN | 55104 |
| Susan | Busch | | Westerville | OH | 43082 |
| Betty | Bush | 60 Portland Drive | Saint Louis | MO | 63131 |
| Daniella | Bush | 23 S Atlantic Ave | Warwick | RI | 02888 |
| Margaret | Bush | 31 Mountain Laurel Road | Wetumpka | AL | 36093 |
| Rachel | Bush | 1093 Ben Franklin Hwy E | Douglassville | PA | 19518 |
| Zelda | Bush | 48 Hardy Rd | Levittown | PA | 19056 |
| Kim | Bushart | 5708 Monte Rosso Road | Sarasota | FL | 34243 |
| Diane | Bushey | 5758 Pt. Austin Rd. | Caseville | MI | 48725 |
| Jen | Bushnell | | | OH | 44041 |
| Cindy | Bushue | 860 Dielman | St Louis | MO | 63132 |
| Denise | Busic | 5270 Brighton Place | Powell | OH | 43065 |
| Cheryl | Busking | Marmora | Chicago | IL | 60634 |
| Larah | Busman | 23476 40Th Ave | Ravenna | MI | 49451 |
| Howard | Buss | 4311 Braemar Avenue | Lakeland | FL | 33813 |
| Julie | Buss | 330 East Ninth St. | Pecatonica | IL | 61063 |
| William | Bussey | 2961 Rosecommons Drive | Hampton | GA | 30228 |
| Janet | Busvek | 113 Tamarack Dr | Johnson City | TN | 37604 |
| Amanda | Butcher | 12707 N 225Th Street | Bennington | NE | 68007 |
| Erica | Butcher | 206 Cleveland Ave | Milford | OH | 45150 |
| Mary | Butcher | N9417 Sam Crest Lane | Pickett | WI | 54964 |
| Sara | Butkiewicz Hardin | 103 Grey Fox Court | Cary | NC | 27511 |
| Alison | Butler | 11 Spruce St | Rockland | MA | |
| Angelina | Butler | 1001 S. Chester | Park Ridge | IL | 60068 |
| Anita | Butler | 525 W. Hawthorne Pl. | Chicago | IL | 60657 |
| Anneliese | Butler | 102 W Montgomery Ave | Ardmore | PA | 19003 |
| Celeste | Butler | | Salt Lake City | UT | 84020 |
| Dana | Butler | 13 Gocke Place | Overland | MO | 63114 |
| Dave | Butler | 1090 Crystal Ln. | Diamond | IL | 60416 |
| Donna | Butler | 8438 Mississippi Blvd Nw | Coon Rapids | MN | 55433 |
| Elizabeth | Butler | 1110 S. Alves Street | Henderson | KY | 42420 |
| Ella | Butler | 5501 S Cornell Ave | Chicago | IL | |
| Helen | Butler | 104 56Th Street Unit 102 | Ocean City | MD | 21122 |
| Kathleen | Butler | 2201 Ramsgate #711 | Henderson | NV | 89074 |
| Kirk | Butler | 2705 Armenia Court | Tampa | FL | 33614 |
| Lisa | Butler | 9 Chestnut Street | Narragansett | RI | 02882 |
| Pamela | Butler | 115 Cabrini Blvd, B51 | New York | NY | 10033 |
| Patricia | Butler | | | NC | 28270 |
| Robbie | Butler | 45 Brantford Pl. | Buffalo | NY | 14222 |
| Ruth | Butler | 2112 Dakota Ave | Provo | UT | 84059 |
| Dakota | Butterfield | 35 Hampstead Rd | Jamaica Plain | MA | 02130 |
| Kathryn | Buttersworth | 213 Tucker Road | Warner Robins | GA | 31088 |
| Elizabeth | Butterworth | 2625 Piedmont Road, Suite 56-485 | Atlanta | GA | 30305 |

JA 04670

| | | | | | |
|---|---|---|---|---|---|
| Ricky | Buttery | 6395 Wien Ln. | Cocoa | FL | 32927 |
| Jenny | Buttke | 3701 S . Murray Rd. | Janesville | WI | 53548 |
| Mary | Button | 125 Searles Rd. | Groton | NY | 13073 |
| Mary Yvonne | Butz | 464 Rose Inn Ave | Nazareth | PA | 18064 |
| Tina | Butzbach | 3643 Chapel Square Dr | Spring | TX | 77388 |
| Cynthia P | Buxton | 606 Nw 82Nd St. | Seattle | WA | 98117 |
| Diane | Buyarski | 12083 Stafford Road | Auburn Township | OH | 44023 |
| Robert | Buzzell | 4323 Ridgewood Ct | Davenport | IA | 52807 |
| Jeb | Byers | 1310 Staion Dr | Watkinsville | GA | 30677 |
| Pat | Byers | 2711 Western Ave | Kingman | AZ | 86401 |
| Stephanie | Byers | 406 Grandview Ave | Wyckoff | NJ | |
| Ines | Byfield | 214 Wine Street | Charlottesville | VA | 22902 |
| Judy | Bygd | 1928 80Th Street | Eau Claire | WI | 54703 |
| Joan | Bykonen | 3871 Stikes Dr. Se | Lacey | WA | 98503 |
| Rachel | Bykovny | 601 Mcbride | Jackson | MI | 49203 |
| Hillary | Bynum | 8119 Wikle Road East | Brentwood | TN | 37027 |
| Barbara | Byrd | 1133 Dewey Street | Houston | MO | 65483 |
| John | Byrd | Po Box 331217 | Atlantic Beach | FL | 32233 |
| Sharon | Byrd-Mackbee | 3143 Dove Ct A | Norcross | GA | 30078 |
| Victoria | Byrd-Rinck | 455 Gladys Glen Road | Coram | MT | 59913 |
| William | Byrd-Rinck | 455 Gladys Glen Road | Coram | MT | 59913 |
| Cecilia | Byrd-Rinck | 455 Gladys Glen Road | Coram | MT | 59913 |
| Cindy | Byrne | | | NJ | 08060 |
| Daniel | Byrne | 1535 Pine Valley Blvd. | Ann Arbor | MI | 48104 |
| Dave | Byrne | 1311 Piedmont | Austin | TX | 78757 |
| J | Byrne | Faculty | Columbus | OH | 43221 |
| Joe | Byrne | 1449 Timber Ln | South Elgin | IL | 60177 |
| Dennis | Byrnes | 1110 Grove St. 3D | Downers Grove | IL | 60515 |
| Sharon | Byrnes | 7 Walsh Lane | Cincinnati | OH | 45208 |
| Laura | Byron | 6372 Hillview Circle | Fishers | IN | 46038 |
| Melissa | Byron | | | MI | 49010 |
| Tasha | Byzewski | | | ND | 58203 |
| Andrea | C | 714 Ronalds St | Iowa City | IA | 52245 |
| Anna | C | 180 South St. 9B | New York | NY | 10038 |
| Aysha | C | | | GA | 30360 |
| B | C | | | IN | 47715 |
| Carmen | C | | | WA | 98115 |
| Eric | C | | Denver | CO | 80203 |
| Joe | C | | Collegeville | PA | 19426 |
| Maria | C | | New York | NY | 11358 |
| N | C | | Schaumburg | IL | 60173 |
| C | C Ray | | Madison | GA | 30650 |
| Erin | C. | Austin, Tx | Austin | TX | 78735 |
| J. | C. | | | CT | 06812 |
| Stacie | C. | Morris Ave | Union | NJ | 07083 |
| Martha | C. Pirrone | 1 N. Church Street Apt. 1B | Middletown | MD | 21769 |

JA 04671

| | | | | | |
|---|---|---|---|---|---|
| Beverly | C.Davis | 203 N. Cleveland Ave. | Long Beach | MS | 39560 |
| Mario | Caballero | 17 Independence St | Washington | NJ | 07882 |
| J. | Caban | 150 W. End Ave. | New York | NY | 10023 |
| Rachel | Cabanilla-Sinnett | 5733 Lincoln Ave | Stevensville | MI | 49127 |
| Marie | Cabaroc | 1455 Clearwater | Springfield | OR | 97478 |
| Jean | Cabillot | | | FL | 33326 |
| Terri | Cabral | 1122 Woodville Circle | North Myrtle Beach | SC | 29582 |
| Debra | Cabrera | 11479 Nw 60Th Ter #367 | Miami | FL | |
| L | Cacace | 200 Radio Ave | Miller Place | NY | 11764 |
| Nina | Cacciante | | | NY | 12563 |
| D'Ann | Cadenhead | 6505 Oakhurst | Amarillo | TX | 79109 |
| Donald | Cadenhead | 3010 Lynridge Dr | Austin | TX | 78723 |
| Susan | Cady | | | OR | 98116 |
| Dana | Caffee | | | OR | 97056 |
| Michael | Cagan | 69 Elm St. | Westwood | MA | 02090 |
| Jennifer | Caggiano | 35 Winifred Drive | Totowa | NJ | 07512 |
| Barbara | Cahill | 803 34Th Ave East | Seattle | WA | 98112 |
| Dennis | Cahill | 6749 Beechnut Ct | Stanwood | MI | 49346 |
| Eugene | Cahill | 224 Pine Street | Hackettstown | NJ | 07840 |
| Jody L. | Cahill | 604 Rt. 590 | Lackawaxen | PA | 18435 |
| Margaret | Cahill | Po Box 38, Rockport, Ma 01966 | Rockport | MA | 01966 |
| Patricia | Cahill | 2931 Birch Hollow | Ann Arbor | MI | 48108 |
| Simone | Cahill | | | MA | 02127 |
| Tammy | Cahill | 122 Nursery Ave | Woonsocket | RI | 02895 |
| Mary | Cahill Barron | 11124 Governors Drive | Chapel Hill | NC | 27517 |
| Susan | Caiazzo | | | NY | 11356 |
| Pamela Stacks | Caillouet | Camp Drive | Prairieville, La | LA | 70769 |
| Christine | Cain | 2501 Lake Austin Blvd No.L101 | Austin | TX | 79912 |
| Patty | Cain | 6028 Westbourne Place | Centreville | VA | 20120 |
| Deidra | Caine | 2800-C Sw Natura Blvd. | Deerfield Beach | FL | 33441 |
| Tara | Caine | Po Box 123 | Knife River | MN | 55609 |
| R | Caira | 43 Pine St | Medfield | MA | 02052 |
| | | | | | |
| Joyce | Cairns | 376 Sandalwood Ln. | Schaumburg, Il. 60193 | IL | 60193 |
| Joann | Cairo | 18422 School St. | Lansing | IL | 60438 |
| Margaret | Caister | 28 Stratford Road | Newport News | VA | 23601 |
| Dc | Caivano | 310 Riverside Drive | New York | NY | 10025 |
| Juliet | Calabi | 44 Spirit Valley | Santa Fe | NM | 87502 |
| Marjorie | Calabrese | 2844 Lower Kula Rd | Kula | HI | 96790 |
| Tasmara | Calabrese | 36 Water Lily Lane | Guilford | CT | 06437 |
| Alejandra | Caldas | 261 W 112Th Street | New York | NY | 10026 |
| Sandra | Caldeira | 207 Hampton Cir | Bluffton | SC | 29909 |
| Julie | Calderwood | 1313 Shadow Ridge Dr | Huntsville | AL | 35803 |
| Bobbie | Caldwell | 6415 Bandera Ave | Dallas | TX | 75225 |
| Dana | Caldwell | 8522 Pin Oak Lane | Zachary | LA | 70791 |
| Dorothy | Caldwell | 10901 D Morgan Rd. | Austin | TX | 78736 |

JA 04672

| Dotty | Caldwell | 679 N Penobscot Rd | Penobscot | ME | 04476 |
|---|---|---|---|---|---|
| Laura | Caldwell | 6233 Glenwood Dr. | Mentor | OH | 44060 |
| Marlene | Caldwell | 14520 Avion Parkway | Chantilly | VA | 20151 |
| Nicole | Caldwell | 1126 Berthea #22 | Houston | TX | 77007 |
| Rowena | Caldwell | 16901 Goldenwood Way | Austin | TX | 78737 |
| Sarah | Caldwell | 630 West Decker St | Viroqua | WI | 54665 |
| Melinda | Calen | 13107 Ne 9Th Ave | Vancouver | WA | 98685 |
| Phillip | Caler | 4144 Donnely Rd | Jackson | MI | 49201 |
| Patricia | Calesini | 263 S Clubhouse Dr | Palatine | IL | 60074 |
| James | Calfee | 394 Sw 34Th Ter. | Deerfield Beach | FL | 33442 |
| Brent | Calhoun | 118 East Raod | Pittsburgh | PA | 15209 |
| Rebecca | Calhoun | 115 Spring Valley Rd | Bristol | VA | 24201 |
| Julia | Calkins | 519 Anneslie Road | Baltimore | MD | 21212 |
| Laurie | Calkins | 2429 140Th St | Kalona | IA | 52247 |
| Gloria | Callaci | 2431 Pioneer Road | Evanston | IL | 60201 |
| Hilary | Callaghan | 666 Lakeview | Birmingham | MI | 48009 |
| Maeve | Callaghan | | | IL | 60631 |
| Chris | Callahan | 2411 Spt.A 38 Th.St. | Missoula | MT | 59801 |
| Christine | Callahan | | Wyckoff | NJ | 07481 |
| Diane | Callahan | 4 Karol Drive | Norton | MA | 02766 |
| Loretta | Callahan | 12593 Se River Rd #156 | Milwaukie | OR | 97222 |
| Marian | Callahan | 777 Meadow Rd | Smithtown | NY | 11787 |
| Merry | Callahan | 32140 Raymond Creek Rd. | Scappoose | OR | 97056 |
| Renee | Callahan | 6274 Cates Ave | University City | MO | 63114 |
| Sharon | Callahan | 85 Rocky Brook Road | East Windsor | NJ | 08512 |
| Colleen | Callan | 59-39 174Th Street | Fresh Meadows | NY | 11365 |
| Ginny | Callan | | | VT | 05651 |
| Kathryn | Callaway | P O Box 826 | Woodacre | CA | 94973 |
| Lauren | Callaway | 4921 Sea Wolf Dr | Santa Rosa | CA | 95409 |
| Kristina | Callender | 11341 23Rd Ave Ne | Seattle | WA | 98125 |
| John | Calleri | 6440 Hamilton Drive | Derby | NY | 14047 |
| Angela | Callery | | | MA | 01581 |
| Julia | Callighan | 2432 Mcgregor Dr. | Avon | IN | 46123 |
| Lissa | Callirhoe | 38 Davis Loop | Placitas | NM | 87043 |
| Beverly | Callison | 15639 S 5Th Drive | Phoenix | AZ | 85045 |
| Tracy | Callow | 10 Tanglewood Trail | Wimberley | TX | 78676 |
| B | Calluori | | | NJ | 07110 |
| Kristin | Calman | 110 Kraft Pl | Ringwood | NJ | 07456 |
| Paul | Calnan Sr | Cranberry Highway | Wareham | MA | 02346 |
| Andrea | Calotta | | | NY | 10034 |
| Patty | Calvano | 3602 47Th Ave. Sw | Seattle | WA | 98116 |
| Katherine | Calvert | 1204 Talbot Avenue | Berkeley | CA | 94706 |
| Mary | Calvert | 3853 Edinburgh Dr | Virginia Beach | VA | 23452 |
| Molly | Camacho | 509 Pedigo | Pilot Point | TX | 76258 |
| Pia | Camacho | | | FL | 32811 |
| Pam | Camara | 22 Fourth St | High Falls | NY | 12440 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia | Camarda | 5296 Bishop Street | Detroit | MI | 48224 |
| Jaimie | Cambi | 290 Shaker Road | Longmeadow | MA | 01106 |
| Bruce | Cambigue | 1137 Sunnydale Dr | Clearwater | FL | 33755 |
| Sara | Cambron | 129 Springhill Drive | Bardstown | KY | 40004 |
| Virginia | Camerman | 20 Holland Avenue | Colonie | NY | 12205 |
| Annika | Cameron | 634 West 147 St #2 | New York | NY | 10031 |
| Darwin | Cameron | 193 Stone Road | Ester | AK | 99725 |
| Denise | Cameron | 4357 Vireo | Bronx | NY | 10470 |
| Jean | Cameron | 1517 Concord Circle | Colllege Station | TX | 77845 |
| Martin | Cameron | Beverly Hills Blvd. | Sacramento | CA | 95835 |
| Teri | Camery | Po Box 21178 | Juneau | AK | 99801 |
| Sharon | Camhi | 895 24Th Avenue #5 | San Francisco | CA | 94121 |
| Annunziata | Caminiti | 81 Teller Ave. | Beacon | NY | 12508 |
| Rose | Caminiti | 375 Sullivan Court | Whispering Pines | NM | 87543 |
| Lisa | Cammarata | 14 Dartmouth Rd | Shoreham Ny 11786 | NY | 11786 |
| David | Camp | 436 E Magnolia Blvd Apt 209 | Burbank | CA | 91501 |
| Debbie | Camp | 1715 Martinique Dr. | Mansfield | TX | 76063 |
| Melisa | Camp | | Phoenix | AZ | 85021 |
| Michael | Camp | 92 East Allen St. Apt.4 | Winooski | VT | 05404 |
| Helen | Campadonico | Woodfield Rd | Pomona | NY | 10970 |
| Sharon | Campanella | 22 Canterbury Lane | Buffalo | NY | 14217 |
| Marcia | Company | 17458 Blind Bay Road | Clayton | NY | 13624 |
| Amy | Campbell | 68 Beauchamp St., P.O. Box 659 | Rockport | ME | 04856 |
| Barrett | Campbell | 1111 Bulwer St. | Missoula | MT | 59802 |
| Cheryl | Campbell | Po Box 191155 | Boston | MA | 02119 |
| Chris | Campbell | 3285 Mevlin Ave | Rochester Hills | MI | 48307 |
| Douglas | Campbell | 305 Highland Avenue | Point Marion | PA | 15474 |
| Douglas | Campbell | 770 Boylston Steet, Apt. 6C | Boston | MA | 02199 |
| E'Lisa | Campbell | 3285 Melvin Ave | Rochester Hills | MI | 48307 |
| Hope | Campbell | 1469 Justin Drive | Lawrenceville | GA | 30043 |
| Jamillah | Campbell | 520 S. Main Street; Unit C | Williamstown | NJ | 08094 |
| Jeanne | Campbell | 3183 Alfred Ave | Saint Louis | MO | 63116 |
| Jerry | Campbell | 183 Sandlin Road | Carrollton | KY | 41008 |
| John | Campbell | | | OR | 97411 |
| Karynn | Campbell | Po Box 1775 | White Salmon | WA | 98672 |
| L. Cambell | Campbell | 411 E. 10Th St. | New York | NY | 10009 |
| Laura | Campbell | 63 Highland St. | Waltham | MA | 02453 |
| Leah | Campbell | 95 Jackson Street #2 | Brooklyn | NY | 11211 |
| Marcia | Campbell | 675 Lewis Lane | Ambler | PA | |
| Mindy | Campbell | 10536 W Daley Ln | Peoria | AZ | 85383 |
| Nita | Campbell | 3105 Parker Dr | Georgetown | TX | 78628 |
| Patricia | Campbell | 26 Grand St | Glens Falls | NY | 12801 |
| Rachael | Campbell | 4188 Nola Loop Rd | Yakima | WA | 98901 |
| Robin | Campbell | P.O. Box 477 | Kootenai | ID | 83840 |
| Rose | Campbell | 1228 Emerson St Unit 206 | Evanston | IL | 60201 |
| Sabrina | Campbell | 1010 Creek Farm Run | Bogart | GA | 30622 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie | Campbell | 11 Windover St | Ridgeway | VA | 24148 |
| Thomas | Campbell | 389 Orange St. | New Haven | CT | 06511 |
| Victoria | Campbell | 3875 Sw 94Th | Portland | OR | 97225 |
| Virginia | Campbell | 7934 Union Ave | Pittsburgh | PA | 25403 |
| Tamar | Campbell-Sauer | 3537 Oarlock Ct | Hilliard | OH | 43026 |
| Eileen | Campe | 535 Longfellow | Wheaton | IL | 60189 |
| Evelyn | Campfield | 28 Wood Sorrell Ln | E Northport | NY | 11731 |
| Sandra | Campillo | 20912 Windshore Ave | Cornelius | NC | 28031 |
| Sabrina | Campisi | Morris Drive | Cherry Hill | NJ | 08003 |
| Susan | Campisi | Powers Avenue | East Meadow | NY | 11554 |
| Angelina | Campos | 47-669 Wailehua Pl | Kaneohe | HI | 96744 |
| Eriberto | Campos | | | IL | 60804 |
| Glennda | Campos | 2785 Mojave Dr | West Sacramento | CA | 95691 |
| Reg | Campsall | 1517 Crooks Ave | Kaukauna | WI | 54130 |
| Am | Canada | N. Prospect Ave | Milwaukee | WI | 53211 |
| Bobbie | Canada | 164 Maple Trace | Pine Mountain | GA | 31822 |
| George | Canada | 6102 N. Meridian Ave. #108 | Oklahoma City | OK | 73112 |
| Amy | Canaday | 12693 E. 131St St. | Fishers | IN | 46037 |
| Karen | Canale-Norris | 75 Levita Rd | Lebanon | CT | 06249 |
| Dana | Canales | 27419 Camino Tower | Boerne | TX | 78015 |
| Christine | Canavan | 9075 Somerset Rd | Thornville | OH | 43076 |
| Diana | Cancel | 4324 Heron Lakes Dr | Sanford | FL | 32773 |
| Guillermo | Cancio | 2001 N 56 Avenue | Hollywood | FL | 33021 |
| Ryo | Canda | 5621 S 121St St | Seattle | WA | 98178 |
| Elizabeth | Candela | 2 Ardsley Rd | Glen Ridge | NJ | 07028 |
| Lee | Canel | 2124 Birchwood Avenue | Wilmette | IL | 60091 |
| Lena | Canepa | W Roby | Warner | NH | 03278 |
| Jason | Canfield | 1133 S. 8Th Ave #A | Tucson | AZ | 85701 |
| Sarah C. | Canivez | 615 Springhouse Rd | Allentown | PA | 18104 |
| John | Cannatella | 86 East 4Th Street Apt 16 | New York | NY | 10003 |
| Kris | Cannetti | 1736 E. Beautiful Ln | Phoenix | AZ | 85042 |
| Rick | Canning | 548 S Randall Rd | Aurora | IL | 60506 |
| Michelle | Cannito | 2316 Hawthorne Avenue | Pittsburgh | PA | 15218 |
| Lydia | Cannito-Totoro | 11 Birch Lane | Dobbs Ferry | NY | 10522 |
| Cynthia | Cannon | 5346 Broadview Avenue Ne | Tacoma | WA | 98422 |
| Elizabeth | Cannon | 1517 Makiki St | Honolulu | HI | 96822 |
| Glenn | Cannon | Belle Arbor Drive | Cherry Hill | NJ | 08034 |
| Janice | Cannon | 57 Hampton Court | Wrightstown | PA | 18940 |
| Michelle | Cannon | 8145 Se 63Rd Ave | Portland | OR | 97206 |
| Robert | Cannon | | Wausau Wi | WI | 54403 |
| Sara | Cannon | Jefferson Street | Minneapolis | MN | 55413 |
| Andree | Cannon-Fleming | 4200 Ne 28Th Ave | Portland | OR | 97211 |
| Rebecca | Canright | 8 Deboer Farm Lane | Asbury | NJ | 08802 |
| Anthony | Cantarine | 7537 Harrington Lane | Bradenton | FL | 34202 |
| Kathy | Cantieny | 1214 Sw 9Th Ct. | Cape Coral | FL | 33991 |
| Heather | Cantino | 33 Cable Lane | Athens | OH | 45701 |

JA 04675

| | | | | | |
|---|---|---|---|---|---|
| Shawn | Cantley | 2229 Valley Vista Rd | Louisville | KY | 40205 |
| Eileen | Cantrell | 57441 Woodcreek | New Haven | MI | 48048 |
| Leah | Cantrell | 343 Cesara Estates Dr | Mulberry | FL | 33810 |
| Julie | Cantu | 12 Morris Court | Rye | NY | 10580 |
| Patrick | Cantwell | 2021 N. Broadmoor #102 | Wichita | KS | 67206 |
| Rosemarie | Cantwell | 131 Barclay Lane | Saugerties | NY | 12477 |
| Moira | Canty | 112 Shellbank Pl | Rockville Centre | NY | 11570 |
| Ruth | Canzonieri | 2 Debora Dr | Plainview | NY | 11803 |
| Lilly | Cao | 41-70 Kissena Blvd | Flushing | NY | 11355 |
| Michael | Capaldi | | | MI | 48236 |
| Suzy | Capano | 832 La Vista Dr | Laguna Beach | CA | 92651 |
| Maria | Capdepont | 97 S Waterford Dr | Round Lake | IL | 60073 |
| Rebecca | Capecchi | 1140 Delaware Ave | West St Paul | MN | 55118 |
| Patti Jo | Capelli | 211 Teaticket Court | Simpsonville | SC | 29681 |
| Marilyn | Capello | 15268 Nw Channa Dr | Portland | OR | 97229 |
| Susan | Caplan | 1752 Thistle Way | Malvern | PA | 19355 |
| Shirley | Caplin | 9248 Brush Run | Columbia | MD | 21045 |
| Anthony | Capobianco | 101 Keystone Ct, Ste 203 | Bethel Park | PA | 15102 |
| Hunter | Capoccioni | 3010 Saratoga Dr. | Waterloo | IA | 50702 |
| Barbara | Capogna | 56 Nott Rd | Rexford | NY | 12148 |
| Matthew | Caporaso | | | DE | 19709 |
| Lisa | Caporelli | 6186 Meadow View Ln | Las Vegas | NV | 89103 |
| Hector | Capote | 15330 Sw 33 Lane | Miami | FL | 33185 |
| Nancy | Cappel | 621 Cardinal Way | Sun Prairie | WI | 53590 |
| Dan | Cappello | 2015 Bandek | Lawrence | PA | 15055 |
| Carol | Caprio | 35 Shepard Ave | Providence | RI | 02904 |
| Carole | Caprio | 97 Mcclures Bend | Carthage | TN | 37030 |
| Linda | Capshaw | 353 Nw 5Th St. | Newport | OR | 97365 |
| Lisa | Capuozzo | | Anchorage | AK | 99507 |
| Stephen | Caputo | 2232 W Floral Cliff Way | Tucson | AZ | 85741 |
| Michelle | Capuyan | 508 N. 74Th Street | Seattle | WA | 98103 |
| Patricia | Caraballo | 432 S. Julian Street | Naperville | IL | 60540 |
| Gina | Caradonna | | | NJ | 08550 |
| Christen | Caragian | | | MA | 01749 |
| Kristen | Caranci | | | RI | 02865 |
| Marjan | Carasik | 338 Savage Farm Dr | Ithaca | NY | 14850 |
| Anna | Caraway | | | FL | 32446 |
| Rebecca | Carbajal | 7179 Pennsbury Ln | Gurnee | IL | 60031 |
| Rosana | Carballada | 345 East 73Rd St Apt 10E | New York | NY | 10021 |
| Christine | Carbo | 2286 Houston Pt. Dr. | Whitefish | MT | 59937 |
| Gladys | Carbo Flower | 23 50Th Street | Weehawken | NJ | 07086 |
| Aimee | Carbone | 14 Daremy Lane | East Setauket | NY | 11733 |
| Dorothy | Carbone | 1199A Shetland Dr. | Lakewood | NJ | 08701 |
| Luann | Carbone | 5 O'Donnell Ct. | East Haven | CT | 06512 |
| Talia | Carboy | 23023 Catalina Harbor Ct | Katy | TX | 77494 |
| Linda | Carchia | 16 Moore Terrace | West Orange | NJ | 07052 |

JA 04676

| George | Card | 182 Tanglewood Ave | Port Orange | FL | 32127 |
| Catherine | Cardamone | | | NH | 03063 |
| Rich | Cardarelli | 11 Ash Lane | N. Providence | RI | 02911 |
| Jeff | Cardeilhac | 10436 Tony Circle | Seminole | FL | 33778 |
| Kara | Carden | 4990 Timber Trail Drive | Mount Juliet | TN | 37122 |
| Lisa | Carder | Placita Montuosos | Oro Valley | AZ | 85737 |
| Lynn | Cardiff | 2625 Englewood Ave Ve | Salem | OR | 97301 |
| Karina | Cardin | 2225 San Ramon Rd | Atascadero | CA | 93422 |
| Marie | Cardinael | 166-26 Powells Cove Blvd. | Whitestone | NY | 11357 |
| John | Cardinal | 11719 Alcott Dr | Sauk Centre | MN | 56378 |
| Vera | Cardinale | 4105 N Richmond St | Arlington | VA | 22207 |
| Sherry | Cardino | 2904 Oak Crest Avenue | Austin | TX | 78704 |
| Sonia | Cardona | 357 Nannyhagen Road | Thornwood | NY | 10594 |
| Sue Fong | Cardona | Po Box 619 | New York | NY | 10002 |
| Wanda | Cardona | 117 Pinebrook Road | Milford | PA | 18337 |
| Jodi | Cardoza | Po Box 284 | North Chatham | MA | 02633 |
| Liz | Cardozo | | Rockford | IL | 61114 |
| Mirabai | Cardullo | 1131 Nw 25Th Avenue | Gainesville | FL | 32609 |
| Lauren | Care | 204 Dickinson Dr | Reading | PA | 19605 |
| Susana | Carella | 23 Fearless Ave | Lynn | MA | 01902 |
| Barbara | Carey | 5231 Saratoga Drive Nw | Albuquerque | NM | 87120 |
| Doris | Carey | 11 North Riding Drive | Cherry Hill | NJ | 08003 |
| John | Carey | 111 Green Street | Goshen | NY | 10924 |
| Madalynn | Carey | 11500 Huebner Rd | San Antonio | TX | 78230 |
| Michele | Carey | | | MT | 59715 |
| Heather | Cargill | 18553 Jasper Way | Lakeville | MN | 55122 |
| B. | Carico | | | VA | 24330 |
| Debby | Carideo | 24 Jefferson Drive | Ridgefield | CT | 06877 |
| Christine | Carillo | | | NM | 88062 |
| Sabina | Carinci | 221 Pleasant Pl | Point Pleasant | NJ | 08742 |
| Elizabeth | Carivan | 10 Regent Street | Albany | NY | 12202 |
| Theodore | Carlat | 818 So. 4Th St | Dayton | WA | 99328 |
| Elena | Carleo | 1185 Bunting Rd | Asheboro | NC | 27205 |
| Monia | Carlet | Vicolo Saccon 50 | San Vendemiano | GA | 31020 |
| K | Carleton | 9320 N Van Houten Ave | Portland | OR | 97203 |
| Rita | Carlier | 4415 E. Bighorn Ave. | Phoenix | AZ | 85044 |
| Narath | Carlile | 794 Boylston St. #3 | Chestnut Hill | MA | 02467 |
| Catherine | Carlin | 21390 Robinhood Ave. | Fairview Park` | OH | 44126 |
| Mary Jane | Carlin | Erie Dr | Orchard Lake | MI | 48324 |
| Olya | Carlin | 17166 Red Feather Dr | Charlotte | NC | 28277 |
| Susan | Carlin | 6098 State Highway 41 | Smithville Flats | NY | 13841 |
| Casey | Carlisle | 501 Washington St, #26 | Walla Walla | WA | 99362 |
| Carlos | Carlos | Dixie Hwy | Hollywood | FL | 33020 |
| Douglas | Carlos | 262 Garden. St. | Englewood | NJ | 07631 |
| Anna | Carlson | 309 Orchard Lane | Sewickley | PA | 15143 |
| Beverly | Carlson | 12658 B Street | Omaha | NE | 68144 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda | Carlson | 3712 Essary Drive Knox Tn | Knoxville | TN | 37978 |
| Cathy | Carlson | 1532 Benzie Circle | Romeoville | IL | 60446 |
| Cheryl | Carlson | 902 Walker | Hobbs | NM | 88240 |
| Dana | Carlson | Po Box 1245 | Athens | OH | 45701 |
| Deborah | Carlson | 4800 W 102Nd St | Bloomington | MN | 55437 |
| Evelyn | Carlson | 14021 Wildcat Drive | Carmel | IN | 46033 |
| Kathleen | Carlson | 31 Forge Rd | Negaunee | MI | 49866 |
| Kathy | Carlson | 196 Woodmont Rd. | Hopewell Jct | NY | 12533 |
| Keli | Carlson | 2514 Danby Rd | Willseyville | NY | 14850 |
| Kerri | Carlson | 1960 Glenfield Ct. | Eagan | MN | 55122 |
| Kurt | Carlson | 14 Sycamore Lane | Toms River | NJ | 08753 |
| Lorilee | Carlson | Po Box 68694 | Oak Grove | OR | 97268 |
| Marcie | Carlson | | | IL | 60098 |
| Renee | Carlson | 4526 Ne 24Th Ave | Portland | OR | 97211 |
| Sue | Carlson | 334 E 6 St Ny, Ny | New York | NY | 10003 |
| Joyce | Carlson-Leavitt | 944 Green Valley Rd. Nw | Los Ranchos | NM | 87107 |
| Susanne | Carlsson | 1229 Chatham Ridge | Charlottesville | VA | 22901 |
| Claudia | Carlton | Jericho Drive | Odessa | FL | 33556 |
| Gloria | Carlton | Pob 3593 | Hailey | ID | 83333 |
| Kimberly | Carlton | 1133 Lakewood Ln | Bellingham | WA | 98229 |
| Patricia | Carlton | 500 Rodeo Rd., #1121 | Santa Fe | NM | 87505 |
| Patricia | Carlton-Mqueen | 4027 Mackland Ave, Ne | Albuquerque | NM | 87110 |
| Margaret | Carman | 89 Walker Rd | Limerick | PA | 19468 |
| Or | Carmel | Roland | Halamish | AR | 71945 |
| Zena | Carmel-Jessup | 1100 Fairland Road | Silver Spring | MD | 20904 |
| Shauna | Carmichael | 604 Tall Timbers | Woodstock | GA | 30188 |
| Linda | Carmicle | 3105 Santana Lane | Plano | TX | 75023 |
| Joanna | Carnahan | 6308 Robin Hill Rd | Nashville | TN | 37205 |
| Lilra | Carnahan | North St. | Holt | MI | 48842 |
| Patricia | Carnahan | 1235 N Mountain Ave | Ashland | OR | 97520 |
| David | Carnese | 12709 Se 27Th Ave | Oak Grove | OR | 97222 |
| June | Carney | 2900 St. Clair St. | Bellingham | WA | 98226 |
| Lorraine H | Carney | 10 Heath Road | Fishkill | NY | 12524 |
| Carol | Carol | Po Box 125 | Occidental | CA | 95465 |
| M | Carolan | 5609 S Harlan St | Littleton | CO | 80123 |
| Elisa | Carolan-Miller | 109 Carpenter Town Lane | Cary | NC | 27519 |
| Priscilla | Carolyn | 8540 Byron Ave #1C | Miami Beach | FL | 33141 |
| Dominique | Caron | 8 Winding Brook Dr | Sinking Spring | PA | 19608 |
| Donna | Caronia | 1281 Nw 108Th. Ave. | Plantation | FL | 33322 |
| Frances | Carothers | 3413 Chestnut Street | Camp Hill | PA | 17011 |
| Bonnie | Carpenter | 8114 150Th St. Se | Snohomish | WA | 98296 |
| Catherine | Carpenter | 2315 East Marion Street | Seattle | WA | 98122 |
| David | Carpenter | 1250 Front St # 127 | Binghamton | NY | 13901 |
| Debra | Carpenter | 6421 Shinn Creek Lane | Wilmington | NC | 28409 |
| Gail | Carpenter | 3240 Grandview Ave | Canyon | CO | 81212 |
| Jennifer | Carpenter | 736 A Mildred | Philadelphia | PA | 19147 |

| Linda | Carpenter | 491 Sylvania Dr. | Mcmurray | PA | 15317 |
|---|---|---|---|---|---|
| Rebecca | Carpenter | 301 Hibbard Ave. | Horseheads | NY | 14845 |
| Zoe | Carpenter | 18703 Paprika Ct | Germantown | MD | 20874-2001 |
| Benjamin | Carr | 179 Golden Road | Stoughton | MA | 02072 |
| Diane | Carr | 199 Bishops Forest Dr. | Waltham | MA | 02452 |
| Ellen | Carr | 839 Harmony Rd | Twin Falls | ID | 83301 |
| Gina | Carr | | | KS | 66062 |
| Gregory | Carr | 220 Sombra Verde | Anthony | NM | 88021 |
| James | Carr | 1200 Timber Mountain Lane | Estes Park | CO | 80517 |
| Janet | Carr | 94091 Van | Coos Bay | OR | 97420 |
| Laura | Carr | 179 Golden Rd | Stoughton | MA | 02072 |
| Lauren | Carr | 47 Sunset Drive | Newbury | MA | 01951 |
| Maria | Carr | Park Ln W | Orem | UT | 84058 |
| Patricia | Carr | 21 Cedar Place | Kings Park | NY | 11754 |
| Teresa | Carr | 512 S 26Th Avenue | Hollywood | FL | 33020 |
| Linda | Carrano | 32 Heather Hts | Meriden | CT | 06450 |
| Eric | Carrasco | 8260 Nw 14Th St | Doral | FL | 33126 |
| Noel | Carrasco | 5850 E. Still Circle | Mesa | AZ | 85206 |
| Jac | Carrasquillo | Ave. Isla Verde | Carolina | PR | 00979 |
| Latia | Carraway | 4716 Sanderson Ln | Jonesboro | AR | 72404 |
| Alex | Carreira | 245 Sw Lincoln St. Apt. 123 | Portland | OR | 97201 |
| Marc | Carrella | 773 S 8Th St Frnt A | Philadelphia | PA | 19147 |
| Aziel | Carrero | 901 82Nd Street #2 | North Bergen | NJ | 11229 |
| Joie | Carrero | 7855 Sw 26Th St | Miami | FL | 33155 |
| Debbra | Carrick | 536 West Broad Street | New Holland | PA | 17557 |
| Jill | Carrick | 276 N Sprague Ave. Apt. D | Kingston | PA | 18704 |
| Nathan | Carrico | 701 W Sycamore St | Fayetteville Ar | AR | 72703 |
| Orenthal | Carrig | 5 Cayuga Court | Averill Park | NY | 12018 |
| Alejandra | Carrillo | 118 W California Apt A | El Paso | TX | 79902 |
| Nicole | Carrillo | 128 S Church Rd | Bensenville | IL | 60106 |
| Anthony | Carrino | 619 Montauk Hwy. | West Islip | NY | 11795 |
| Amy | Carroll | | | OK | 74019 |
| Constance | Carroll | 2022 E 5Th St | Tucson | AZ | 85719 |
| Diane | Carroll | 426 Colony | Corpus Christi | TX | 78412 |
| Elisabeth | Carroll | 19201 Vista Lane B2 | Indian Shores | FL | 33785 |
| James | Carroll | 5426 East Alan Lane | Scottsdale | AZ | 85253 |
| Jerry | Carroll | Po Box 252 | Guernsey | WY | 82214 |
| Kyle | Carroll | 46 Lake Avenue | Melrose | MA | 02176 |
| Marianne | Carroll | 8539 Gate Pkwy W. #1618 | Jacksonville | FL | 32216 |
| Nancy | Carroll | 3475 Reasonover Rd. | Cedar Mountain | NC | 28718 |
| Rachel | Carroll | 8345 Sw 86 Terr | Miami | FL | 33143 |
| Robert | Carroll | 2843 Blacktail Rd. | Cocolalla | ID | 83813 |
| Sandy | Carroll | 3320 Ne Palmer Dr | Bend | OR | 97701 |
| Sara | Carroll | 1604 Broadmoor | Noulder City | NV | 89005 |
| Thomas | Carroll | 2117 Spruce Street #3 | Philadelphia | PA | 19103 |

JA 04679

| Manju | Carrow | 8860 Burnt Pines Drive Apt 204 | Memphis | TN | 38017 |
| Nancy | Carrozza Caradonna | 824 Avalon Way | Plymouth | MA | 02360 |
| Sandra | Carrubba | 200 East Hazeltine Avenue | Buffalo | NY | 14217 |
| Nick | Carruthers | 501 Atlantic Ave. | Belmar | NJ | 08742 |
| | | | | | |
| Merv & Marilyn | Carse | 4137 Ann Arbor-Saline Road | Ann Arbor | MI | 48103 |
| Christi | Carson | Ashmore Green Dr. N | Jacksonville | FL | 32246 |
| Don | Carson | 1258 Blue Heron Ln Se | Darien | GA | 31305 |
| Gregory | Carson | 16 Carolin Rd | Montclair | NJ | 07043 |
| Katherine | Carson | 3617 Nw Oregon Court | Camas | WA | 98607 |
| Lenke | Carson | | | IA | 52060 |
| Leslie | Carson | 60 Cherry Lane | Doylestown | PA | 18901 |
| Michele | Carstairs | 59 Orchard Road | Fleetwood | PA | 19522 |
| Elsa | Carstens | 946 Crescent Blvd. | Glen Ellyn | IL | |
| Megan | Carstens | 5010 Holiday Dr | Madison | WI | 53711 |
| Colleen | Carswell | 68-090 Au St. 310E | Waialua | HI | 96791 |
| Ann | Carter | 717 6Th Street Se | Minneapolis | MN | 55414 |
| Connie | Carter | 363 Bullard Rd | Oakham | MA | 01068 |
| Derrell | Carter | | | PA | 15010 |
| Ellen | Carter | 23 Stone Ridge Drive | Peterborough | NH | |
| Heather | Carter | | | CA | |
| Jana | Carter | 11026 Broken Sky Dr | Houston | TX | 77064 |
| Jayne | Carter | 134 Westview Drive | Westford | MA | 01886 |
| Karen | Carter | 1826 April | Coeur D' Alene | ID | 83815 |
| Keith | Carter | 10506 Berthound Dr. | Austin | TX | 78758 |
| Kimberlee | Carter | | | NC | 27107 |
| Larry | Carter | 631 Azalea Rd | Mobile | AL | 36609 |
| Marcia | Carter | 803 14Th St #102 | Virginia Beach | VA | 23451 |
| Natalie A. | Carter | 562 Maple Avenue | Newark | OH | 43055 |
| Rebecca | Carter | 155 Jims Tr | Westfield | NC | 27053 |
| Rebecca | Carter | 68 Hicks St | Brooklyn | NY | 11201 |
| Sarah | Carter | 3507 Wesleyan | Toledo | OH | 43614 |
| Sharon | Carter | 4 Cucumber Alley | Schenectady | NY | 12305 |
| Sherry | Carter | P.O. Box 614005 | Watersound | FL | 32461 |
| Stacy | Carter | 470 Greyhawk Way | Fairburn | GA | 30213 |
| Jan | Cartoof | | | MA | 02215 |
| Diane | Cartwright | 3606 Forest Glenn Drive | Modesto | CA | 95356 |
| Jacquelyn | Cartwright | P.O. Box 410904 | Melbourne | FL | 39241 |
| Gina | Carucci | 47 Old Common | Wethersfild | CT | 06067 |
| Phyllis | Caruso | 7340 Exner Rd. | Darien | IL | 60561 |
| Cara | Carva | Lomas Altas | | GA | 30022 |
| Yolanda | Carvalho | 25 Eaton Place | Deer Park | NY | 11729 |
| Heather | Carvallo | 1018 E Mohawk Ave | Tampa | FL | 33604 |
| Heather | Cary | 15548 Regina | Allen Park | MI | 48101 |
| Joella | Cary | | | WA | 98382 |
| Steve | Cary | 338 Spear Street #28F | San Francisco | CA | 94105 |

| Kimberly | Casa De Calvo | N8242 950Th St | River Falls | WI | 54022 |
|---|---|---|---|---|---|
| Theresa | Casad | Duval | Lakeville | IN | 46536 |
| Lisa | Casady | Po Box 6196 | Hilo | HI | 09672 |
| Juanita | Casagrande | 1911 Nw 22Nd Drive | Gainesville | FL | 32605 |
| Kristin | Casaletto | 2238 Kings Way Unit A | Augusta | GA | 30904 |
| Virginia | Casalone | 408 Magnolia Hills Court | Nashville | TN | 37221 |
| Nicole | Casanova | 4643 Ashfield Drive | Boulder | CO | 80301 |
| Virginia | Casanova | 16670 Lakeview Ct | Lakeville | MN | 55044 |
| James | Cascarano | 500 Forest Cove Rd | Lake Bluff | IL | 60044 |
| Diane | Cascini | 2900Nw42Th Ave Unit 201 | Coconut Creek | FL | 33066 |
| Barbara | Cascio | Juniper Lane | Stonington | CT | 06378 |
| Dave | Case | 1106 Kent Drive | Mechanicsburg | PA | 17050 |
| Heidi | Case | 35 Cotswold Dr. | North Salem | NY | 10560 |
| Julie | Case | 1265 Mtn View Dr | Aspen | CO | 81611 |
| Justine | Case | | Salt Lake City | UT | |
| Claudia | Case-Jacobs | 309 Fawn Court | Bellevue | NE | 68005 |
| David | Caseau | P.O. Box 461 | Vineyard Haven | MA | 02568 |
| Frank | Casebier | P.O.Box 60 | New York | NY | 10031 |
| Jane | Casewit | | Washington | DC | 20008 |
| Cynca | Casey | 4823 42 St | Sunnyside | NY | 11104 |
| Gene | Casey | 124 Oxcart Rd | Vernon | VT | 05354 |
| Hilary | Casey | 912 School Street | Perkins Twship | ME | 04294 |
| Kathryn | Casey | 170 Thorne Road | Eastham | MA | 02642 |
| Marie | Casey | 101 Leonard St | Canton | MA | 02021 |
| Ruth | Casey | 6 Bertwell Ct. | Timonium | MD | 21093 |
| Mina | Casey-Pang | 1296 Kapiolani Blvd. #604 | Honolulu | HI | 97814 |
| Angela | Cash | 1815 N Prescott | Portland | OR | 97217 |
| Alison | Cashman | 8128 We 2Nd | Tecumseh | KS | 66542 |
| Lin | Cashman | 30303 22Nd Ct. S. | Federal Way | WA | 98003 |
| Jeri | Caskey | Po Box 278 | Alton | MO | 65606 |
| Germaine | Casola | 2223 Coral Ave | Morro Bay | CA | 93442 |
| Vicki | Caspar | | | OH | 45458 |
| Judy | Caspari | 2192 Sheppard Town Rd | Maidens | VA | 23102 |
| Marissa | Caspari | 3200 U.S. Highway 17-92 West | Haines City | FL | 33844 |
| Lana | Casper | 1430 27Th St #1 | Sacramento | CA | 95670 |
| Susan | Cassens | | | FL | 34954 |
| Wanda | Cassese | 15 Cheryl Lane | Monroe Twp. | NJ | 08831 |
| Carol | Cassidy | 7318 Lees Command Blvd | Fredericksburg | VA | 22407 |
| Deborah | Cassidy | 1008 Vista Ridge Drive | Mt. Horeb | WI | 53572 |
| Diane | Cassidy | 4751 West Bay Blvd #602 | Estero | FL | 33928 |
| Chris | Castagneri | 19764 Rush Street Nw | Elk River | MN | 55330 |
| Elizabeth | Castaldo | 1155 Lavista Rd Ne | Atlanta | GA | 30324 |
| Paul | Castaldo | 8606 Nutmeg Ct. | Potomac | MD | 20854 |
| Myrna | Castaline | P.O.Box 4231 | Boulder | CO | 80306 |
| Andre | Castaneda | 113 Golden Rod | Victoria | TX | 77904 |
| Angela | Castano | 312 W. 2Nd Ave. | Casa Grande | AZ | 85122 |

| Luis | Castano | 540 Sw 5 St Apt 3 | Miami | FL | 33130 |
| Marian | Castell | Contentment Island Rd. | Darien | CT | 06820 |
| Diogenes | Castellanos | 16817 Dunaverty Place | Charlotte | NC | 28277 |
| Joel | Castellanos | | | TX | 77433 |
| Jessica | Castellon | South 2Nd Street | Brooklyn | NY | 11211 |
| Catharine | Castelluccio De Diesbach | 195 South Broadway | Tarrytown | NY | 10128 |
| Susan | Casterton | Via Saint Lucia Place | Henderson | NV | 89118 |
| Judith | Castiano | 9060 N. 68Th Ln. | Peoria | AZ | 85345 |
| Annika | Castillo | P.O. Box 953233 | Lake Mary | FL | 32795 |
| Janeen | Castillo | 7290 Cactus Curve | Chanhassen | MN | 55317 |
| Liryann | Castillo | 550 Ave De La Constitucion | San Juan | PR | 00901 |
| Nacny | Castillo | Gangel Ave. | Pico Rivera | CA | 90660 |
| Raul | Castillo | 5000 Coney Island Dr | Frisco | TX | 75034 |
| Santiago | Castillo | 111 Hicks St Apt 11K | Brooklyn | NY | 11201 |
| Allison | Castle | 290 Burnside Ave | Muscatine | IA | 52761 |
| George | Castle | 3424 East Golden Vista Lane | Phoenix | AZ | 85028 |
| Lenica | Castner | 604 Alta Vista Way | Laguna Beach | CA | 81301 |
| Tori | Caston | | | GA | 30080 |
| Jerry | Castor | 904 Jamesport Drive | Toms River | NJ | 08753 |
| Barbara | Castro | 1608 Surridge Ct. | Mundelein | IL | 60060 |
| Chris | Castro | Glenridge Stratford Dr | Sandy Springs | GA | |
| Eduardo | Castro | 799 Ripshin Road | Troutdale | VA | 24378 |
| Jessica | Castro | Po Box 1904 | Yelm | WA | 98597 |
| Julimar | Castro | 3055 Eagandale Place #237 | Eagan | MN | 55121 |
| Pamela | Castro | 216 E Pulaski Street | Pulaski | AZ | 85338 |
| Phyllis | Castro | 3405 Delaware Ave. | Fort Pierce | FL | 34947 |
| Hannah | Castrucci | 47 Rawley Drive | Hampden | ME | 04444 |
| Barbara | Caswell | 1502 H Wheeler Rd | Madison | WI | 53704 |
| Susan | Caswell | Pob 347 | Paauilo | HI | 96776 |
| Nicole | Cata | 18 Meridian Lane | Ballston Lake | NY | 20010 |
| Adja | Catalano | 121 Rogersville Rd | Wilmington | NC | 28403 |
| Andrea | Catalano | 198 Sackett Street | Brooklyn | NY | 11231 |
| Pam | Cataldo | 10608 East Arabian Park Drive | Scottsdale | AZ | 85258 |
| Thomas | Cataldo | 13 Roslyn St. | Islip Terrace | NY | 11752 |
| Zac | Cataldo | 121 Depot Street | Westford | MA | 01886 |
| Alysia | Catalfamo | Maple | Vergennes | VT | 05491 |
| Elizabeth | Catenacci | 2938 Clark | Sarasota | FL | 34231 |
| Mv | Cater | 837 Sims Ave | Birmingham | AL | 35213 |
| Amy | Catlin | | Natick | MA | 01760 |
| Linda | Catlin | Po Box 773 | Armonk | NY | 10504 |
| Mary | Cato | 1807 Pecan Park Drive | Arlington | TX | 76012 |
| Taaffe | Caton | Po Box 1210 | Lotes | TX | 78023 |
| Christy | Caton-Garcia | 1562 Trujillo Rd Sw | Albuquerque | NM | 87105 |
| Victoria | Catsoules | 7708 Cliffview Dr. | Poland | OH | 44514 |
| Gladys | Cattanach | 221 Yorktown Rd. | Kernersville | NC | 27284 |

JA 04682

| Marcelle | Caturia | 2500 Albion St. | Denver | CO | 80207 |
| Charles | Caudill | 5151 Edloe St #4205 | Houston | TX | 77005 |
| Lindsey | Caudill | 11108 West Cave Blvd. | Dripping Springs | TX | 78620 |
| Carmen | Caulineau | | | FL | 33129 |
| Charles | Causey | 841 S 5Th St | Jefferson | OR | 97352 |
| John | Cava | 5720 Se Taylor | Portland | OR | 97215 |
| John | Cavalier | | | FL | 33166 |
| Patricia | Cavallaro | 2914 Cashel Lane | Vienna | VA | 22181 |
| Rosetta | Cavallo | 14804 Spring Meadows Drive | Darnestown | MD | 20874 |
| Greg | Cavanagh | 33 Oakland Drive | Jackson | NJ | 08527 |
| Mary | Cavanagh | 11200 Red Fox Drive | Maple Grove | MN | 55369 |
| Chantelle | Cavanaugh | Blacksmith | Orlando | FL | 32837 |
| Daniel | Cavanaugh | 47906 Willis Rd | Belleville | MI | 48111 |
| Felizitas | Cave | P.O. Box 1245 | Bellville | TX | 77418 |
| Daniella | Cavenagh | 2425 Irving Ave. S | Minneapolis | MN | 19118 |
| Louise | Cavender | 9803 S Baltimore Rd | Spokane | WA | 99223 |
| Andrea | Cavgalar | 3702 N Coolidge | Wichita | KS | 67204 |
| Gina | Cavill | 12 Smoke Rise Rd | Hopatcong | NJ | 07920 |
| Kathryn | Cavinder | P.O. Box 458 | Mulkeytown | IL | 62865 |
| Faune | Cavins | 1322 Greenwood Ct | Missoula | MT | 59802 |
| Jamie | Caya | 9401 Silver Star Av | Vancouver | WA | 98664 |
| Lauren | Caye | 279 Merriman Road | Windsor, Ct | CT | 06095 |
| Claire | Cayot | 27 Barton St | Newburyport | MA | 01938 |
| Angela | Cays | 108 Wood Street | Wyckoff | NJ | 07481 |
| Tamela | Cayward | 6035 Yerkes Rd | Canandaigua | NY | 14424 |
| Donald | Cazaubon | 34 North Willow Street | Castle Rock | CO | 80103 |
| Florence | Cazenave | 7318 Burdette Ct | Bethesda | MD | 20817 |
| Ulia | Cechir | 16201 S 108Th Ave. | Orland Park | IL | 60467 |
| Pamela | Cecola | 5836 N Kingsdale Ave | Chicago | IL | 60646 |
| Caroline | Cederquist | 7206 Mill Run Circle | Naples | FL | 34109 |
| Ajane | Celestin-Greer | 4932 Cassatt Ave | Orlando | FL | 32808 |
| Jeanne | Cella | 911 Palmers Mill | Media | PA | 19063 |
| Mary | Cellucci | Cellucci | Broomall | PA | 19008 |
| Valerie | Celona | 32 E Granby Rd | Granby | CT | 06035 |
| | | | | | |
| Alex and Meera | Censor | 185 Oaklawn Ave | Ashland | OR | 97520 |
| Jim | Centanni | 13005 Fishback Rd | Monmouth | OR | 97361 |
| Saadet | Ceran | 1717 S Dorsey Ln Apt 2032 | Tempe | AZ | 85281 |
| Charles | Cerasari,Sr. | 500 South Dupont Highway | New Castle | DE | 19711 |
| Hilda | Cerney | Pop 1093 | Killington | VT | 05751 |
| Lisa | Cernick | 6641 Crestbrook Dr. | Morrison | CO | 80465 |
| Anthony | Cerqueira | 201 Secretariat Drive | Havre De Grace | MD | 21078 |
| Cally | Cerretani | Taylor Ct | Portland | OR | 97215 |
| Stephen | Cerro | N5547 Timber Ridge Dr. | Fond Du Lac | WI | 54937 |
| D. Roselyn | Cerutis | 310 S. 259 St. | Waterloo | NE | 68069 |
| Vince | Cerutti | 2151 Medford #35 | Ann Arbor | MI | 48104 |

| | | | | | |
|---|---|---|---|---|---|
| Emilsse | Cervantes | 2504 Nw 49 Ter | Coconut Creek | FL | 33063 |
| Merl | Cervantes | 752 Snow Goose | San Antonio | TX | 78245 |
| Aimee | Cervenka | 1001 S Westcliff Pl | Spokane | WA | 99224 |
| Kevin | Cervenka | 6109 1/2 Richmond Ave | Dallas | TX | 75214 |
| Debbie | Cerwin | 1314 Tunnel Rd #84 | Asheville | NC | 28805 |
| Karina | Cevallos | | | IL | 60504 |
| John | Cevasco | 596 Millers Falls Rd; | Northfield | MA | 01360 |
| Carmen | Chacon | Rt. 1, Box 85F | Pocatello | ID | 83202 |
| Jonathan | Chadwick | 712 Redwood Drive | Forrest City | AR | 72335 |
| Pamela | Chadwick | 216 Appaloosa Drive | Jacksonville | NC | 28540 |
| Sheila | Chaffins | 109 Seneca Drive | Burnet | TX | 78611 |
| D.J. | Chagnon | 82 Benton Rd. | Somerville | MA | 02143 |
| Yeok Fern | Chai | 5201 Ellicott Court | Centreville | VA | 20120 |
| Meredith | Chaiken | 2717 Saint Paul St. | Baltimore | MD | 21218 |
| Melissa | Chaikof | Bigelow Rd. | Newton | MA | 02465 |
| Heather | Chait | 3539 Burnage Hall Rd | Harrisburg | NC | 28075 |
| Georgianne | Chakiris | 10619 Cedar Elm Dr. | San Antonio | TX | 78230 |
| Karen | Chalfen | 300 Commercial St | Boston | MA | 02109 |
| Cayce | Chalk | 13104 S. Baird Rd. | Conifer | CO | 80433 |
| Lynn | Chalk | 432 Moose Hill Road | Monroe | CT | 06468 |
| Mikki | Chalker | 119 Prospect St | Binghamton | NY | 13905 |
| Nikolaos | Chalkias | 22295 Misty Woods Way | Boca Raton | FL | 33496 |
| Darcy | Chamberlain | 762 Bryant St. | Stroudsburg | PA | 18360 |
| Daniel | Chamberlain | 147 Sheedy Road | Vestal | NY | 13850 |
| Dorothy | Chamberlin | 2010 Parkview Blvd | Colorado Springs | CO | 80905 |
| Jenifer | Chamberlin | | | WA | 98801 |
| Susan | Chamberlin | | | FL | 78043 |
| Theresa | Chamberlin | 147 Sheedy Road | Vestal | NY | 13850 |
| Hannelore | Chambers | 5 Ziggy Court | Monroe | NY | 10950 |
| Leroy&Pat | Chambers | 7985 Gawin Dr | Pensacola | FL | 32514 |
| Lisa | Chambers | 7505 35Th Ave | Jackson Heights | NY | 11372 |
| Martha | Chambers | 3112 Tanglewood Trail | Fort Worth | TX | 76109 |
| Mike | Chambers | | | TX | 77377 |
| Myrl | Chambers | 360-896-6302 | Brush Prairie | WA | 98606 |
| Sarah | Chambers | Pob 532519 | Kihei | HI | 96753 |
| Stephanie | Chambers | 9640 Ridge Dr | Corcoran | MN | 55374 |
| | Chambers | 75 Havasu Rd | Orono | ME | |
| Andrew | Champa | Hodgsom | Mentot | OH | 44094 |
| Heather | Champagne | Braeburn Rd | East Longmeadow | MA | 01028 |
| Lenora | Champagne | 3 Horatio St Apt 3F | New York | NY | 10577 |
| Kathy | Champigny | 140 23Rd Ave | Vero Beach | FL | 32962 |
| Kristin | Champine | 23499 Lauren Dr | Macomb | MI | 48042 |
| Elaine | Champion | Falls Rd | Baltimore | MD | 21209 |
| Jerry | Champion | 3100 N Canal Dr | Palm Harbor | FL | 34684 |
| Judith | Champion | 1603-M Cottonwood Drive | Louisville | CO | 80027 |
| Karen | Champion | 156 Russet Hill Dr | Hoover | AL | 35244 |

| Nancy | Champion | 296 Skate Drive | Tallahassee | FL | 32312 |
| R | Champion | 6420 W 46Th Place | Wheat Ridge | CO | 80033 |
| Amy | Champlin | Hc 73 Box 25 | Drury | MO | 65638 |
| Linda | Champlin | 11 Gallagher Road | Roundup | MT | 59072 |
| Nanci | Champlin | 1923 Se Miller | Portland | OR | 97202 |
| Alice | Chan | | | NY | 10001 |
| Jonathan | Chan | 4342 45Th Street, #2 | Long Island City | NY | 11104 |
| K.L. | Chan | 2311 Bond Ave | Drexel Hill | PA | 19026 |
| Susan | Chan | 3237 Del Mar Ave. | Rosemead | CA | 91770 |
| Shay | Chan Hodges | 37 Puu Koa Place | Haiku | HI | 96708 |
| Ashlee | Chance | 2003 Alanjohn Way | Lebanon | TN | 37087 |
| Severine | Chance | 47 Rue Liancourt | Paris | TX | 75017 |
| Ned | Chancey Iii | 104 Rochester Loop | Davenport | FL | 33897 |
| Janna | Chandler | 3031 Modella Ave. | Dallas | TX | 75229 |
| John | Chandler | 445 W 153Street | New York | NY | 10031 |
| Kay | Chandler | P.O.Box 432 | Osceola | WI | 54020 |
| Melissa | Chandler | 680 Melrose Street | Plainwell | MI | 49080 |
| Nicole | Chandler | 5863 Carell Avenue | Agoura Hills | CA | 91301 |
| Page | Chandler | 6801 Charing Crossing | West Bloomfield | MI | 48322 |
| Sylvia | Chandler | 7625 Nicholas Way | Chanhassen | MN | 55317 |
| Joan | Chandley | Po Box 415 | Ashby | MA | 01431 |
| Stefanie | Chandos | 2923 Pine Knoll Dr #100D | Auburn Hills | MI | 48326 |
| Arti | Chandra | 755 32Nd Ave | Seattle | WA | 98122 |
| Bharat | Chandra | 912 Winter Garden Drive | Sarasota | FL | 34236 |
| Stephen | Chaney | Po Box 21905 | Columbus | OH | 43221 |
| Anne | Chang | 501 Ramapo Valley Rd #713 | Mahwah | NJ | 07430 |
| Catharine | Chang | 4630 Center Boulevard Apt 1701 | Long Island City | NY | 11109 |
| Debra | Chang | 2500 H Street | Bellingham | WA | 98225 |
| Eunjin | Chang | 29 West 138Th Street | New York | NY | 10037 |
| Tammy | Chang | 1519 Nuuanu Avenue #85 | Honolulu | HI | 96817 |
| Wendy | Chang | 5507 Gold Poppy Way | Elk Grove | CA | 95757 |
| Cynthia | Changsaada | 46 Mohawk Ave | Oakland | NJ | 07436 |
| Ann | Chanler | 10 White Street | New York | NY | 10013 |
| Kiesha | Chantry | | Solon | OH | 44139 |
| Eliza | Chao | 845 Cardinal St | Shreveport | TX | 76013 |
| Hun-Seng | Chao | 644 W. Milbrae Dr. | Oro Valley | AZ | 85755 |
| Brie | Chapa | Pheasant Hill Road | Monona | WI | 53716 |
| Donna | Chapin | Po Box 203 | Dennis | MA | 02638 |
| Gayle | Chapin | 10505 Janie Place | Boise | ID | 83714 |
| Heather | Chapin | 7126 N.Interstate Ave | Portland | OR | 97217 |
| Kelley | Chaplin | Patrick Dr. | Dallas | TX | 75214 |
| Aliya | Chapman | | | VA | 24060 |
| Arlene | Chapman | 528 Bass Ln. | Corvallis | MT | 59828 |
| Autumn | Chapman | 100 Canebreakers Drive | Cocoa | FL | 32927 |
| Carol | Chapman | 229 Arlington Street | Medford | MA | 02155 |
| Carole | Chapman | 4836 Covington Rd. | Leicester | NY | 14481 |

| | | | | | |
|---|---|---|---|---|---|
| Cathy | Chapman | 310 Spears Corner Rd. | West Gardiner | ME | 04345 |
| Joann | Chapman | 105 Wigton Court | Virginia Beach | VA | 23452 |
| Kam | Chapman | Tillman Dr | Lake Worth | FL | 33467 |
| Louann | Chapman | 2216 A St | Bellingham | WA | 98225 |
| Lauren | Chappell | | | AZ | 85018 |
| Pierre | Charbonneau | 196 Mistr Ln | Pickens | SC | 29671 |
| Michael | Charlap | 12400 Bosque Rd | Skull Valley | AZ | 86338 |
| Joseph | Charlebois | 209 State | Bay City | MI | 48706 |
| Angela | Charles | 2613 River Ridge Dr | Orlando | FL | 32825 |
| Christy | Charles | Fair Oaks | Madison | WI | 53704 |
| Denisse | Charles | 3913 Cabrillo Ct. | Pasco | WA | 99301 |
| Germaine | Charles | 4956 Cherry Road | West Palm Beach | FL | 33417 |
| Jenina | Charles | 1458 Kehaulani Drive | Kailua | HI | 96734 |
| Judy | Charles | 25 Morgan Pkw | Williston | VT | 05495 |
| Sharon | Charles | Po Box 649 | Westport | CT | 06881 |
| Junie | Charlot | 590 Flatbush Avenue, Apt. 10C | Brooklyn | NY | 11225 |
| Rachael | Charnas | 1120 Sw Harbor Vista Circle | Oak Harbor | WA | 98277 |
| Chenoa | Charpentier | Mulberry St | Leeds | MA | 01053 |
| Jl | Charrier | 1910 Heritage Dr | Wayzata | MN | 55391 |
| Travers | Charron | 35B Carriage Drive | New Bedford | MA | 02740 |
| Donna | Charter | 1209 Thannisch Ct | Arlington | TX | 76011 |
| Karen | Chartier | 45 Rivocean Drive | Ormond Beach | FL | 32176 |
| Claire | Chase | 614 57Th Street | Oakland | CA | 94609 |
| Deborah | Chase | 165 Ogunquit Rd | Cape Neddick | ME | 03902 |
| Earle | Chase | 204 Shackford Corner Road | Center Barnstead | NH | 03302 |
| Katherine | Chase | | | VA | 22192 |
| Sumner | Chase | 14632 Flanders Ct | Addison | TX | 75001 |
| Syndee | Chase | Po Box1178 | Lebanon | MO | 65536 |
| Trisha | Chason | 628 Warwick Rd | Baltimore | MD | 21229 |
| Amy | Chasse | 1956 N. Mohawk St., Unit E | Chicago | IL | 60614 |
| Jean | Chasse | 8 Windsong Heights | Weare | NH | 03281 |
| John | Chastain | 102 Pineview Ct | Saint Clair Shores | MI | 48081 |
| Lucinda-Jane | Chastain | 11916 Oak Ridge Drive | Parrish | FL | 34219 |
| Jessica | Chasteen | 186 Tippy Lane | Clemmons | NC | 27012 |
| Catrina | Chatelain | 902 N 5Th St Apt 311 | Newark | NJ | 07107 |
| Debbie | Chau | 21-12 202 St, 2/F | Bayside | NY | 11360 |
| Maya | Chauls | 14101 Manorvale Rd | Rockville | MD | 20853 |
| Catherine | Chaumont | 3924 Pelham Road | Fort Worth | TX | 76116 |
| Pascale | Chavaz | 34 Springfield Street | Somerville | MA | 02143 |
| Allison | Chaves | Stone Rd. | Ann Arbor | MI | 48105 |
| Deborah | Chavez | 320 Westport Road | Wilton | CT | 06897 |
| Stephen | Chavez | 36519 Center Ridge Road | N. Ridgeville | OH | 44039 |
| Irina | Chayka | Travilah | Potomac | DC | 20011 |
| Randi | Chazan | Po Box 763 | Haleiwa | HI | 96712 |
| Linda | Cheatham | 1601 Marcella | Magnolia | AR | 71753 |
| Rebecca | Cheeks | Po Box 54 | Hickory | PA | 15340 |

JA 04686

| James | Cheevers | 39 Meetinghouse Ln | Easton | MA | 02375 |
|---|---|---|---|---|---|
| Shelley | Cheezem | 2313 W Bent Tree Dr | Phoenix | AZ | 85085 |
| Linda | Chelman | 3 Besso St | Franklin | MA | 02038 |
| Sergiu | Chelu | 2152 Crescent Ave | Montrose | CA | 91020 |
| Carol | Chen | 108 Wooster St Apt 4E | New York | NY | 10012 |
| Chris | Chen | | | VA | 22031 |
| Dan | Chen | 240 Walk Circle | Santa Cruz | CA | 95060 |
| Gail | Chen | 1055 Bridge Pointe Lane | Yorktown Heights | NY | 10598 |
| Jeff | Chen | 27133 Se 25Th Place | Sammamish | WA | 98075 |
| Jennifer | Chen | 111 Cove Creek Ln | Houston | TX | 77057 |
| Kathy | Chen | 2743 Fragancia Ave. | Hacienda Heights | CA | 91745 |
| Lina | Chen | 1931 64Th St. | Brooklyn | NY | 11204 |
| Maxwell | Chen | 501 Leia Lane | Highland Park | NJ | 08904 |
| Yi-Shan | Chen | 607 Jackson Street | Albany | CA | 94706 |
| Chiu | Cheng | 603 E Call St | Tallahassee | FL | 32301 |
| Shuju | Cheng | P.O. Box 1174 | Crestone | CO | 81131 |
| Barbara | Chenicek | 1265 East Siena Heights Drive | Adrian | MI | 49221 |
| Joanne | Chenoweth | 7854 27Th Street | White City | OR | 97503 |
| Dorothy | Cheo | 17 Compass Ct. | Niantic | CT | 06357 |
| James E. | Cherry | 1948 Muku Place | Koloa | HI | 96756 |
| Kevin | Cherry | 47659 Comer Square | Sterling | VA | 20165 |
| Linda | Cherry | 13301 New Acadia Ln Apt101 | Upper Marlboro | MD | 20774 |
| Joan | Chesler | 1604 Granger Ave | Ann Arbor | MI | 48104 |
| Sue | Chester | W5654 Sunset Ridge | Walworth | WI | 53184 |
| Julia | Cheston | 427 Tregaron Road | Bala Cynwyd | PA | 19004 |
| Alexandrina | Chetreanu | 250 Mercer Street Apt. B202 | New York | NY | 10012 |
| Betty | Cheung | | | WA | 98115 |
| Holly | Chevalier | 16 Stuyvesant Oval Apt 8F | New York | NY | 10009 |
| Nattalia | Chevalier | 809 Balboa Ave., Apt. No. 1 | Capitola | CA | 95010 |
| Monica | Chi | | | AZ | 85260 |
| Janice | Chianta | 7070 Shawnee Road | North Tonawanda | NY | |
| Philip | Chiaradio | 18 Westly St | West Warwick | RI | |
| Angela | Chiarella | 2024 Miranda Terrace | Pennsburg | PA | 18073 |
| Ruth | Chiari | 5626 Kemp Lane | Burke | VA | 22015 |
| Shannon | Chicoine | | | IA | 50240 |
| Wendy | Chicoria | 1809 Oak Cluster Circle | Pearland | TX | 77581 |
| Pat | Chidel | 28 Prairie Clover | Littleton | CO | 80127 |
| Mary | Chieffe | 9515 Nighthawk Drive | Chagrin Falls | OH | 44023 |
| Giorgi | Chikviladze | 8 Mccullough Dr. | New Castle | DE | 19720 |
| Keith | Chilcutt | 301 Little Pond County Rd | Cumber,And | RI | 02864 |
| Deanna | Child | 10109 Brown Moore Ln | Marshall | VA | 20115 |
| Rachel | Child | 129 Child Rd | Malone | NY | 12953 |
| Delores | Childs | 137 Hayes St | Garden City | NY | 11530 |
| Katherine | Childs | 115 Chapel St. | Penn Yan | NY | 14527 |
| Shea | Childs | 112 Edgewood | Hot Springs | AR | 71901 |
| Nancy | Chiles | 1959 Bellingham Court | Marietta | GA | 30062 |

| | | | | | |
|---|---|---|---|---|---|
| Jean | Chillrud | 955 St Davids Ln | Schenectady, Ny | NY | 12309 |
| Emeka | Chima | | | MD | 21117 |
| Jean | Chin | | | IL | 60077 |
| Kristine | Chin | 382 W. Shore Dr | Wyckoff | NJ | 07481 |
| Michelle | Chin | Malibu | Malibu | CA | 46300 |
| Collette | Chinje-Musa | Ga | Acworth | GA | 30102 |
| Wanda | Chinnery | 211 Nw Shamrock Lane | Lee'S Summit | MO | 64081 |
| Eric | Chipman | 341 Mt Auburn Street # 307 | Watertown | MA | 02472 |
| Helen | Chirigotis | 185 Doreen Street | New Bedford | MA | 02745 |
| Robert | Chirpin | 18520 Vincennes St. | Northridge | CA | 91324 |
| Andrea | Chisari | 720 Walker Road | Titusville | FL | 32780 |
| Holly | Chisholm | 183 Ora | Oxford | MI | 48371 |
| Lizbeta | Chisolm | 25 Shafter St. | Providence | RI | 06249 |
| Carol | Chittenden | 6 Stoneleigh Trail | Victor | NY | 14564 |
| Marcie | Chittenden | 2402 Lancashire Ct | Kissimmee | FL | 34743 |
| Robyn | Chittister | 5020 Rockwall Way | Antioch | CA | 94531 |
| D | Chiu | 8890 Glen Ferry Dr. | Alpharetta | GA | 30022 |
| Victor | Chiu | 1211 Forest Ct | Wyoming | OH | 45215 |
| Mark | Chiusano | 60 Plainfield Ave | Metuchen | NJ | 08840 |
| T | Cho | 40 Glenwood | Jersey City | NJ | 07306 |
| April | Choate | | | MN | 56071 |
| Juliana | Choi | 15 Copper Beech Lane | Farmington | CT | 06032 |
| Narae | Choi | 3719 Military Rd | Washington | DC | 20015 |
| Rana | Choi | 320 W Oakdale Ave Apt 2002 | Chicago | IL | 60657 |
| Theresa | Choi | 8732 21St Ave Nw | Seattle | WA | 98117 |
| Tom | Chojnacki | 703 S. Main | Lake Mills | WI | 53551 |
| Ashley | Choker | 12731 S. 36Th St. | Vicksburg | MI | 49097 |
| Office | Chollet | 2 Quechee Rd | Hartland | VT | 05048 |
| Laura | Chollick | 1681 Kings View Drive | Frisco | TX | 75034 |
| Cynthia | Chomos | 7418 32Nd Ave Nw | Seattle | WA | 98117 |
| Sook Ling | Chong | 1968 W 4Th St | Brooklyn | NY | 11223 |
| Joy | Choo | Po Box 3093 | Denver | CO | 80201 |
| Tom | Chorkey | 12812 Phelps St. | Southgate | MI | 48195 |
| Gene | Chorostecki | 1405 Vegas Verdes Dr #218 | Santa Fe | NM | |
| Betsy | Chorpenning | 9 High Street | Summit | NJ | 07901 |
| Renee | Chotiner | 112 Blake Road | Hamden | CT | 06517 |
| Pam | Chou | Thimble Shoals | Newport News | VA | 23606 |
| Vivian | Chou | | | WA | 98145 |
| Norma | Chousa | 301 Farmers Mills Rd | Carmel | NY | 10512 |
| Jolene | Chowdhury | 2409 Chimney Rock Rd | Leander | TX | 78641 |
| Rachel | Chrane | 132 Heather Dr. | Banner Elk | NC | 28604 |
| Nick | Chrisos | 1830 N. Windsor | Arlington Heights | IL | 60004 |
| Cathie | Christ | 15509 Lamon | Oak Forest | IL | 60452 |
| M'Lou | Christ | 11485 Sw Greenburg | Tigard | OR | 97223 |
| Brenda | Christensen | 223 Purisima Road | Woodside | CA | 94062 |
| Cynthia | Christensen | 1248 Pickett Creek Road | Grants Pass | OR | 97527 |

| Dawn | Christensen | 3304 Shady Ave Ext | Pittsburgh | PA | 15217 |
|---|---|---|---|---|---|
| Hannah | Christensen | 158 Foster Street | New Haven | CT | 06511 |
| Jean | Christensen | 1465 S 2Nd St | Louisville | KY | 40208 |
| Mary | Christensen | 53 Martin Ln | Berkeley Heights | NJ | 07922 |
| Moe | Christensen | 1347 North 64Th Street | Wauwatosa | WI | 53213 |
| P.A. | Christensen | 3407 Se 136Th Ct | Vancouver | WA | 98683 |
| Roger | Christensen | S8251 Peterson Rd | Readstown | WI | 54652 |
| Shannon | Christensen | | | OR | 97005 |
| Catherine | Christensen Siri | 920 Edgewood Road | Redwood City | CA | 94062 |
| Daniel | Christenson | 4425 Issaquah Pine Lake Rd Se | Sammamish | WA | 98075 |
| Con | Christeson | 4937 Laclede Ave | St Louis | MO | 63108 |
| Dawn | Christian | 33051 Pebble Brook Dr | Franklin | VA | 23851 |
| Frank | Christian | 2803 Hollypoint Ct. | Arlington | TX | 76015 |
| Karen | Christian | 8435 Tumbling X Ranch | Vail | AZ | 85641 |
| Mark | Christian | 2901 Industrial Rd. | Las Vegas | NV | 89109 |
| Andrea | Christian Parks | 1201 Rising Moon Tr | Snellville | GA | 30078 |
| Monique | Christiansen | 3787 Prospect Church Rd | Ooltewah | TN | 37363 |
| Stacy | Christiansen | 1343 East 37Th Pl | Tulsa | OK | 74105 |
| Sue | Christiansen | 41 Valley Ave Apt 7 | Iowa City | IA | 52246 |
| Cindy | Christianson | 13032 Deerwood Ln . | Dayton | MN | 55327 |
| Darryl | Christianson | 2905 Morningside Dr Apt 6 | Eau Claire | WI | 54703 |
| Greg | Christianson | 16 Dodge Point Road | Seal Cove | ME | 04674 |
| Chris | Christie | L'Ambiance Ct | Bardonia | NY | 10954 |
| Peter | Christie | | | IL | 60201 |
| Teresa | Christie | 2438 Beechmont Ave | Cincinnati | OH | 45230 |
| Dena | Christine | Po Box 523 | Pinnacle | NC | 27043 |
| Yvonne | Christison | 2023 Frontenac Avenue | Stevens Point | WI | 54481 |
| Ranelle | Christle | 1732 Nestlewood Ln | Tallahassee | FL | |
| Angela | Christman | 311 Patleigh Rd | Catonsville | MD | 21228 |
| Diane | Christopher | 1564 Bailey Rd | Cowlesville | NY | 14037 |
| Janet | Christopher | 26601 Pine Lake Dr | Godfrey | IL | 62035 |
| Rondi | Christopher | 16224 205Th Place Se | Renton | WA | 98059 |
| Tim | Christopher | 190 E. Tall Oaks Circle | Palm Beach Gardens | FL | 33410 |
| Mary Kay | Christophersen | 5307 S Hyde Park Blvd | Chicago | IL | 60615 |
| Kristine | Christopherson | 7729 21St Ave Nw | Seattle | WA | 98117 |
| Teri | Christy | 2106 Lilac Court | Lansdale | PA | 19446 |
| Joann | Chromicky | 657 Toll Rd | Effort | PA | 18330 |
| Patricia | Chronicle | 11232 Sw 12Th St | Pembroke Pines | FL | 33025 |
| Nadege | Chrysostome | 315 Empire Blvd # 588 | Brooklyn | NY | 11225 |
| Zofia | Chrzan | 206 Creekside Dr. | New Hope | PA | 18938 |
| Jay | Chu | Po Box 1534 | Brookline | MA | 02446 |
| Maria | Chu | 10Th Street | Astoria | NY | 11106 |
| Grace | Chua | 149 Rose Hill Tr | Sanford | FL | 32773 |
| Katie | Chua | | | NY | 10009 |
| Shelby | Chubb | 63 Maplewood St | Watertown | MA | 02472 |
| Edward | Chubin | 8950 Keeler | Skokie | IL | 60076 |

| | | | | | |
|---|---|---|---|---|---|
| Donna | Chucka | 5020 South 55Th St. | Greenfield | WI | 53220 |
| Jessica | Chuckalovcak | 5722 Cloverdale Rd | Harrisburg | PA | 17112 |
| Sara | Chudleigh | 284 Stark Rd | Union Dale | PA | 18470 |
| Gay | Chung | 1517 Waller St. | San Francisco | CA | 94117 |
| Claire | Church | 7300 Brompton St | Houston | TX | 77027 |
| Deborah | Church | 405 N. 68Th St. | Wauwatosa | WI | 53213 |
| Vanessa | Churchill | 53 W. Burton Place | Chicago | IL | 60610 |
| Olena | Chuyan | Maverick St | Boston | MA | 02128 |
| Natalie | Chwalisz | 435 11 St Ne | Washington | DC | 20002 |
| Alicia Sandberg | Chylinski | 29 Shadyside Avenue | Upper Grandview | NY | 10960 |
| Iris | Chynoweth | 4954 Ponderosa Way | Midpines | CA | 95345 |
| Dorothy | Ciak | 59 School St | Northborough | MA | 01532 |
| Nancy | Cialdella | 4720 Center Blvd | Long Island City | NY | 11109 |
| Patricia | Ciampa | 171 Kings Hwy | Warwick | NY | 10990 |
| Allison | Ciancibelli | 240 Twisp River Rd. | Twisp | WA | 98856 |
| Chasity | Cianciolo | 61395 Rock Bluff Lane | Bend | OR | 97702 |
| Philip | Ciarelli | 2337 Saltsburg Road | Clarksburg | PA | 15725 |
| Barbara | Cicalese | 363 W. Salaignac St. | Philadelphia | PA | 19128 |
| Loren | Cicardo | 107 Wilkin'S Crossing | Sugar Land | TX | 77479 |
| Linda | Cicchillo | | | AZ | 85283 |
| Diane | Cicco | 35 Overbrook Rd | Pittsburgh | PA | 15235 |
| Nancy | Cichowicz | 150 Tulip Trail | Hendersonville | NC | 28792 |
| Robert | Cicio | 1597 Eastlake Ln | Sebastian | FL | 32958 |
| Carmen | Cid | 101 W Irvington Rd | Tucson | AZ | 85714 |
| Julie | Cieplik | 620 White Birch Drive | Guilford | CT | 06437 |
| Felice | Ciernia | 137 E. Elliot Rd., #2552 | Gilbert | AZ | 85299 |
| Patrick | Ciernia | | Minneapolis | MN | 55407 |
| Melanie | Ciferri | 5 Breckenridge Drive | Oxford | PA | 19363 |
| Denise | Cigliano | 316 Barmore Road | Lagrangeville | NY | 12540 |
| Kim | Cimarolli | Engelwood | Pittsburgh | PA | 15241 |
| Sarah | Cimperman | 104 West 96Th Street #26 | New York | NY | 10025 |
| Karen | Cioffi-Ventrice | 155-03 Killarney Street | Howard Beach | NY | 11414 |
| Jessica | Cioffoletti | 338 Columbus Ave | Tuckahoe | NY | 10707 |
| Lisa | Cipoletti | 767 Ryan Drive | Allentown | PA | 18104 |
| Lynne | Cipolla | 28 Morning Glory Drive | Middletown | CT | 06457 |
| Scott | Cipolla | 23 Stanley Street | Mount Morris | NY | 14510 |
| Vincent | Cirasole | 745 Great Neck Road | Copiague | NY | 11726 |
| Elizabeth | Cirillo | Blake Street | Ivoryton | CT | 06442 |
| Aubrey | Ciro | 3533 Olympic Blvd W | University Place | WA | 98466 |
| Karen | Cisler | 830 Glastonbury Rd #108 | Nashville | TN | 37217 |
| Carolina | Cisneros | 240 East 2Nd Street Apt 2B | New York | NY | 10009 |
| Hkma | Cisneros | 386 Stonehill Dr. | Valparaiso | IN | 46385 |
| Alene | Cisney | Po Box 765 | Manchester | WA | 98353 |
| Craig | Cisney | 48 Robertson Rd | Pueblo | CO | 81001 |
| Jean | Citron | 11303 Churchhill Trail | Seminole | FL | 33772 |
| Sarah Amena | Civgin | 2401 Rocklyn Dr | Urbandale | IA | 50322 |

| Tom | Civiletti | 14614 Se Fairoaks Ave | Oak Grove | OR | 97267 |
| Thomas | Claas | 8109 Overbrook Rd. | Leawood | KS | 66206 |
| Becky | Claborn | 7042 Dennison St. | San Diego | CA | 92122 |
| Madelyn | Clair | 1516 Columbine Ave | Boulder | CO | 80302 |
| Susan | Clairmont | 9158 S Chase Rd | Pulaski | WI | 54162 |
| Jonathan | Clapp | 17 7Th St | Harwich | MA | 02645 |
| Craig | Clapper | 7583 220Th Street | Mediapolis | IA | 52637 |
| Susan | Clare | 396 Washington St. | Norwood | MA | 02062 |
| Elizabeth | Clarity | | | MN | 55410 |
| Abigail | Clark | 1493 Foxcroft | East Lansing | MI | 48823 |
| Amanda | Clark | 70090 Mckenzie Canyon Rd. | Sisters | OR | 97759 |
| Amy | Clark | 6 Blind Brook Lane | Greenwich | CT | 06831 |
| Beverly | Clark | 17257 Northcrest Cir | New Caney | TX | 77357 |
| Bob | Clark | 1153 W Glenlord Rd Lot 68 | St Joseph | MI | 49085 |
| Charles | Clark | 841 Chester Pike | Prospect Park | PA | 19076 |
| Connie | Clark | 219 Godfrey Rd East | Weston | CT | 06883 |
| Cyndi | Clark | 579 Rambling Road | Grand Junction | CO | 81507 |
| Danielle | Clark | | | NY | 14850 |
| Deborah | Clark | 106 Sandstone Dr | Brandon | SD | 57005 |
| Deborah | Clark | 1796 S 6Th Avenue | Yuma | AZ | 85364 |
| Deny | Clark | 2201 Nelson St | Richmond | VA | 23228 |
| Diane | Clark | | | WA | 98362 |
| Diane Z. | Clark | 4115 Castleford Dr. | Colfax | NC | 27235 |
| Gary | Clark | 159 Number 9 Rd | Rowe | MA | 01370 |
| Geoffrey | Clark | 4013 W Waterman Ave | Tampa | FL | 33609 |
| Jacob | Clark | Po Box 82138 | Alexandria | OH | 43202 |
| Jon | Clark | 31 Danbury Circle South | Rochester | NY | 14618 |
| Kathleen | Clark | | | NM | 87501 |
| Kathy | Clark | 4950 N. Western Ave. | Chicago | IL | 60625 |
| Kelly | Clark | | | IL | 60402 |
| Kerry Ellen | Clark | 10195 Donnay Drive | Reno | NV | 89521 |
| Linda | Clark | 3037 Milford Chase Overlook | Marietta | GA | 30008 |
| Liz | Clark | 145 Grove St. | Manitou Beach | MI | 49253 |
| Loralee | Clark | 3616 Nelms Ln | Williamsburg | VA | 23185 |
| Margaret | Clark | 86 E Limberlost Drive # 202 | Tucson | AZ | 85705 |
| Mary | Clark | P.O. Box 7102 | Elkins Park | PA | 19027 |
| Michelle | Clark | | | IN | 47401 |
| Morgan | Clark | 203 Academy St | South Orange | NJ | 07079 |
| Norean | Clark | 2029 Sherry Dr | Twin Falls | ID | 83301 |
| Pamela | Clark | 5128 N Argonne Rd | Spokane Valley | WA | 99212 |
| Randa | Clark | 861 Oak Spring Lane | Libertyville | IL | 60048 |
| Scott | Clark | 114 Cutler Rd | Greene | NY | 13778 |
| Shirley | Clark | 23 Starboard Court | Estill Springs | TN | 37330 |
| Terrence | Clark | 3718 Hirondelle | Florissant | MO | 63034 |
| Ward | Clark | 18 School St | Townsend | MA | 01469 |
| William | Clark | 2029 Sussex Road | Winter Park | FL | 32792 |

JA 04691

| Chuck | Clarke | 4604 Battleground Rd | Fayston | VT | 05673 |
| Lori Ani | Clarke | | Montclair | NJ | 07042 |
| Oscar | Clarke | 1856 Kristen Mill Way | Marietta | GA | 30062 |
| Sharon | Clarke | 270 Marin Blvd. #2C | Jersey City | NJ | 07302 |
| Michele | Clarkr | 58 Perry Street #Grw | New York | NY | 10014 |
| Jeanne | Classen | Po Box 6145 | Woodbridge | VA | 22195 |
| Carla | Clausen | 89 Balsam Acres | New London | NH | 03257 |
| Suzan | Clausen | 3155 2Nd Ave | San Diego | CA | 92103 |
| Aimee | Claybaugh | 207 Old County Rd | Brooklin | ME | 04616 |
| Carol | Claycomb | 1240 Stevens Street, P.O. Box 267 | Cassadage | FL | 32706 |
| Amanda | Clayton | | | FL | 32825 |
| Carol | Clayton | 6776 10 Mile Rd Ne | Rockford | MI | 49341 |
| Debra | Clayton | 2505 Happy Lane | Raleigh | NC | 27614 |
| Judith | Clayton | 30 Clover Street | Middletown | CT | 06457 |
| Whitney | Clayton | | | MA | 02054 |
| Janice | Cleary | 33 Imperia Place | Aberdeen | NJ | 07747 |
| Joanne | Cleary | | | MA | 01007 |
| Laurie | Cleary | 10142 S. Bell Ave. | Chicago | IL | 60643 |
| Ted | Cleary | 122 West 131St Street | New York | NY | 10027 |
| Trish | Cleary | | | WA | 98115 |
| Frances | Cleaveland | | | AR | 72701 |
| Mary | Cleaver | W5192 Bahr Rd. | West Salem | WI | 54669 |
| Marvin | Clede | | | TX | 77074 |
| James | Cleek | 809 Morningstar Trl | Richardson | TX | 75081 |
| Amanda | Clem | | | GA | 30312 |
| Marcy | Clemence | 9 Old Carriage | Westerly | RI | 02891 |
| Phyllis | Clemens | 420 4Th Ave Sw | Jamestown | ND | 58401 |
| Susan | Clemens | 80 Vista Terrace | New Haven | CT | 06515 |
| Timothy | Clemens | 1290 Village Centre Drive #7 | Kenosha | WI | 53144 |
| Eric | Clemenson | 1567 Linwood Drive | Clearwater | FL | 33755 |
| Mary | Clement | Kingston Ct | Valdosta | GA | 31605 |
| Valerie | Clement | 1505 Girard Se | Albuquerque | NM | 87106 |
| Amy | Clemente | 1719 Bell Avenue | Chambersburg | PA | 17202 |
| Ferne | Clements | 3660 West Park Ave | Cleveland | OH | 44111 |
| Gloria | Clements | 2073 Vineville Avenue, Apartment #1 | Macon | GA | 31204 |
| Heather | Clements | P.O. Box 4083 | Sunnyside | NY | 11104 |
| Katherine | Clemons | 939 Lester Ave. | Reno | NV | |
| Sherry | Clendaniel | 11539 Willows Wisp Dr | Charlotte | NC | 28277 |
| Marsha | Clesceri | 2 Hawthorne Place | Prospect Heights | IL | 60070 |
| Ann | Cleveland | 425 6Th Ave B | Coralville | IA | 52241 |
| Thomas | Cleveland | 130 Fox Den Rd | Bristol | CT | 06010 |
| Dr. Sarah | Clevenger | 717 S. Henderson St. | Bloomington | IN | 47401 |
| Erin | Clevenger | 664 Flower Dr | Mcgaheysville | VA | 22840 |
| Marje | Clews | 1851 Crescent Road | Victoria | SC | |
| Heather | Click | 176 Road 2755 | Aztec | NM | 87410 |
| Rita | Click | 158 Garden Valley | San Antonio | TX | 78227 |

JA 04692

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth | Cliff | 11072 Yellowstone | Longmont | CO | 80504 |
| James | Cliff | 9051 2Nd Ave Nw | Seattle | WA | 20832 |
| J | Clifford | Prospect | Montrose | PA | 18801 |
| Jennifer | Clifford | 1012 Connor Road | Pittsburgh | PA | 15234 |
| R | Clifford | Overla | Englewood | OH | 45322 |
| Suzie | Clifford | Pilgrim Trail | Wilton | CT | 06897 |
| Teresa | Clifford | 1816 1St Ave W | Seattle | WA | 98119 |
| Carlos | Climent | 6380 Contessa Dr. | Orlando | FL | 32809 |
| Alison | Cline | 5124 Watchtower Rd | Julian | NC | 27283 |
| Deann | Cline | 709 Ne 9Th Street | Grimes | IA | 50111 |
| Madge | Cline | 41165 S Woodbury Green Dr | Belleville | MI | 48111 |
| Mitzi | Cline | 6603 S. Prescott Way | Littleton | CO | 80120 |
| Angela | Clinton | 121 S Elm St | Swansboro | NC | 28584 |
| Patty | Clinton-Luke | 66 Tuilp Lane | Freehold | NJ | 07728 |
| Melanie | Cloghessy | 1748 Sheridan Avenue | Whiting | IN | 46394 |
| William | Cloninger | 77 Pinecrest Drive | Marion | NC | 28752 |
| Valerie | Close | 249 South Union Street | Guilford | CT | 06437 |
| Barrett | Cloud | P.O. Box 159 | Burley | WA | 98322 |
| Whitney | Cloud | 5906 Farm Road 1082 | Hawley | TX | 79525 |
| Dawyn | Cloud-Alter | 137 Davenport Rd | Roxbury | CT | 06783 |
| Sarah | Clough | Po Box 243 | Dublin | NH | 03444 |
| Jessica | Clum | 4035 Oak Grove Rd. | Howell | MI | 48855 |
| Debbie | Clymer | 11 Broadmoor St | Sequim | WA | 98382 |
| Karen | Coakley | 12 Glennon Rd | Latham | NY | 12110 |
| Lauren | Coale | 124 N Lake Dr | Stamford | CT | 06903 |
| Susan | Coan | P.O. Box 1213 | Lihue | HI | 96766 |
| Amber | Coates | | | MN | 55430 |
| Josephine | Coatsworth | 65 Oak Ridge Rd | Berkeley | CA | 94705 |
| Diane | Cobb | 90 Pinto Road | Pearl River | NY | |
| Ellen | Cobb | 1757 Cape Horn Rd. | Hampstead | MD | 21074 |
| Kristen | Cobb | 86 Chenery St | Portland | ME | 04103 |
| Ann | Cobban | 2901 Murphy Creek Road | Grants Pass | OR | 97527 |
| Julie | Cobis | 10 Nachaomet Rd. | Lakeville | MA | 02347 |
| Jain | Coble | 2436 Split Rail Drive | East Petersburg | PA | 17520 |
| Angel | Cobo | P O Box 560086 | Miami | FL | 33256 |
| Edward | Cobo | 1000 Sw Vista Ave | Portland | OR | 97205 |
| Courtney | Coburn | | | NC | 27540 |
| Karen | Coburn | 1 Coburn Lane | Whitewater | WI | 53190 |
| Michael | Coburn | 121 Cliffcreek Drive | Holly Springs | NC | 27540 |
| Chris | Cocanour | East Street | Henderson | NV | 89012 |
| Julia | Cocchiola | 17819 N 31St Dr | Phoenix | AZ | 85053 |
| Kim | Cochin | 35 Sw 68Th Ave | Portland | OR | 97225 |
| Erin | Cochran | 1458 Newton St Nw | Washington | DC | 20010 |
| J | Cochran | | | NV | 89134 |
| Mark | Cochran | Bargello Ave | Port St Lucie | FL | 34953 |
| John | Cochrane | 243 Metz Ave | Akron | OH | 44303 |

JA 04693

| Sarah | Cochrane | 1024 Wolf Lane | Cape Girardeau | MO | 63701 |
|---|---|---|---|---|---|
| Christina | Coconcelli | Dolores Drive | Irwin | PA | 15642 |
| Charles | Cocores | 33 Sagamore Terrace Rd. | Westbrook | CT | 06498 |
| Krista | Cocozello | 146 Palmer Avenue | Staten Island | NY | 10302 |
| Donald | Codding | 6301 Amberside Rd Nw | Albuquerque | NM | 87120 |
| Nicholette | Codding | N Oswego Ave | Portland | OR | 97203 |
| Kimberly | Coddington | 52 West Aspen Way | Aberdeen | NJ | 07747 |
| Alicia | Coderre | 23 Ridge Rd | Northborough | MA | 01532 |
| Claire | Cody | 6927 W 101St St | Kansas City | KS | 66208 |
| Erin | Coe | 15600 Dusk Light Terrace | Moseley | VA | 23120 |
| Judith | Coe | 8559 Winding Lane | Pensacola | FL | 32514 |
| Kevin | Coe | 4069 Westwind Drive | Woodbridge | VA | 22193 |
| Anne | Coelho | 1414 W. College Ave | Santa Rosa | CA | 95401 |
| Craig | Coelho | 50 Colony Rd | Riverside | RI | 02915 |
| Phyllis | Coelho | 17A Hunt Rd | Belfast | ME | |
| Teresa | Coelho | 28 Wardwell Avenue | Lynn | MA | 01902 |
| Renee | Coester | 2360 Auhuhu Street | Pearl City | HI | 96782 |
| Rosalba | Cofer | 12605 Indian Lane | Waldorf | MD | 20601 |
| Kelly | Coffee | 1018 Sugarland Dr | Cookeville | TN | 38501 |
| Thomas | Coffee | 362 Memorial Dr. | Cambridge | MA | 98059 |
| Alyson | Coffey | 2700 E Louisiana Ave 201 | Denver | CO | 80210 |
| Jennifer | Coffey | 3527 Mccorriston St | Honolulu | HI | 96815 |
| Karen | Coffey | | | NY | 10021 |
| Margery | Coffey | P.O. Box 279 | Rosalie | NE | 68055 |
| Phyllis | Coffey | 7 Robin Place | Jamesburg | NJ | 08831 |
| Sean | Coffey | 21 Bay Street | Center Moriches | NY | 11934 |
| Tamara | Coffey | 12904 Lake Erie Ln | Charlotte | NC | 28273 |
| Lynn | Coffey-Edelman | 27 Foxwood | Huntington Station | NY | 11746 |
| Wendy | Coffing | 2621 Marlington Ave | Cincinnati | OH | 45208 |
| Beth | Coffman | Hudson Point Lane | Ossining | NY | 10562 |
| Douglas | Coffman | 1445 Elkay Drive | Eugene | OR | 97404 |
| Carol | Coggsdale | Cross Keys | Richmond | VA | 23228 |
| Lisa | Coghlan Dolan | 1922 W. Greenleaf Ave. | Chicago | IL | 60626 |
| Richelle | Cogley | 26545 Theda St | Perris | CA | 92570 |
| Jodine | Cognato | 1096 Pumpkin Ridge Drive | Eagle Point | OR | 97524 |
| Melissa | Cohan | 636 Laurel Oak Ct. | Westerville | OH | 43085 |
| Alicia | Cohen | 2240 Se 24 Ave | Portland | OR | 97214 |
| Allison | Cohen | 1 Country Lane | Mendham | NJ | 07945 |
| Aly | Cohen | 312 Applegarth Road | Monroe Township | NJ | 08831 |
| Amy | Cohen | 152 East 94Th Street Apt. 6E | New York | NY | 10128 |
| Beth | Cohen | | Centennial | CO | 80015 |
| Bob | Cohen | 5 Circuit Ct. | Owings Mills | MD | 21117 |
| Charlene | Cohen | 251 W. Greenwood Ave. | Lansdowne | PA | 19050 |
| Dan | Cohen | 98Th St | New York | NY | 10025 |
| Debbie | Cohen | | | GA | 30062 |
| Earl | Cohen | 7228 Beacon Hill Drive | Pittsburgh | PA | 15221 |

JA 04694

| | | | | | |
|---|---|---|---|---|---|
| Edith | Cohen | 4 Monadnock Rd. | Chestnut Hill | MA | 02467 |
| Helga | Cohen | 1 N Airy Hall Ct | Columbia | SC | 29209 |
| Holly | Cohen | 408 Sheffield Court | Brewster | NY | 10509 |
| Jane | Cohen | | | CO | 80304 |
| Julia | Cohen | 2941 Chesapeake St Nw | Washington | DC | 20008 |
| Julie | Cohen | 7865 Lindenmere Dr | Bloomfield Hills | MI | 48301 |
| Lisa | Cohen | 1048 Woodmere Drive | Bethlehem | PA | 18017 |
| Lori | Cohen | 11 Talmadge Court | Monroe | NY | 10950 |
| Louisa | Cohen | 1861 Desert Forest Way | Henderson | NV | 89012 |
| Louise | Cohen | 1019 Bent Road | Media | PA | 19063 |
| Marc | Cohen | 41 12Th St. | Providence | RI | 02914 |
| Marci | Cohen | | | GA | 30327 |
| Michele | Cohen | 3371 12Th Ave Apt 2R | Brooklyn | NY | 11218 |
| Natalie | Cohen | 65 Baskin Rd. | Lexington | MA | 02421 |
| Olivia | Cohen | | | GA | 31906 |
| Paula | Cohen | Po Box 223755 | Princeville | HI | 96722 |
| Robert | Cohen | 394 Glengrove Avenue, West | North York | TX | 77089 |
| Robin | Cohen | 1572 Withmere Way | Dunwoody | GA | 30338 |
| Robin | Cohen | 9903 Pavarotti Terrace #104 | Boynton Beach | FL | 33437 |
| Sally | Cohen | | | NE | 68164 |
| Sandra | Cohen | 284 Sidney Street | Cambridge | MA | 02139 |
| Shosh | Cohen | 102 Sweet Bay Ln | Longwood | FL | 32779 |
| Shoshana | Cohen | Koko Drive | Honolulu | HI | 96816 |
| Valerie | Cohen | 6507 Greenwood Ave N | Seattle | WA | 98103 |
| Dolores | Cohenour | 3023 Alcott St | San Diego | CA | 92106 |
| Melanie | Cohick | 12 Sheeley Lane | Boiling Springs | PA | 17007 |
| Jane | Cohn | 31Spring Lake Rd | Sherman | CT | 06784 |
| Robert | Cohn,M.D. | 100 Shawnee Rd | Ardmore | PA | 19003 |
| Christina | Coiro | 3809 Ridgemont Ct | Bellingham | WA | 98036 |
| Dennis | Coite | 70 South Munn Ave | East Orange | NJ | 07018 |
| Christi | Cokeley | 489 Anne Shirley Drive | Woodruff | SC | 29388 |
| Karen | Coker | 4 Pond View Road | Cape Elizabeth | ME | 04107 |
| Joon | Colaianni | 5012 Culver Place | Brandon | FL | 33511 |
| Elizabeth | Colavita | 3713 Levy Lane | Huntingdon Valley | PA | 19006 |
| Barrie | Colbath | 215 Fayette Ridge Rd. | Fayette | ME | 04349 |
| Ivy | Colbert | 2019 S. Bentley Avenue | Los Angeles | CA | 90025 |
| Rox | Colby | Cr 146 | Alvin | TX | 77511 |
| Judy | Colchin | 107 164Th St. Se, #2-303 | Bothell | WA | 98012 |
| Beverly | Cole | | | KY | 42518 |
| Deborah | Cole | 17 Doyle St. | Worcester | MA | 01606 |
| Elizabeth | Cole | | | CT | 06032 |
| Jane | Cole | 9004 Sw 212 Ln | Cutler Bay | FL | 33189 |
| Jeanne | Cole | 1431 W. Hutchinson Street | Chicago | IL | 60613 |
| Lavaughn | Cole | 416 Sims Dr | Cedar Hill | TX | 75104 |
| Nancy | Cole | 11042 Chicago Rd. | Warren | MI | 48093 |
| Sarah | Cole | 12204 Hillshire Court | Glen Allen | VA | 23059 |

| Sharon | Cole | 40 Horseshoe Dr | Poughkeepsie | NY | 12603 |
| Susan | Cole | | | ID | 83714 |
| Tiffany | Cole | | | TX | 78749 |
| Tracy | Cole | 10227 N 66Th Drive | Glendale | AZ | 85302 |
| Phoebe | Cole-Smith | 71 Newtown Turnpike | Weston | CT | 06883 |
| Glen | Colello | 39 Unquowa Rd | Fairfield | CT | 06824 |
| James | Colello | | Staten Island | NY | 05495 |
| Anju | Coleman | 50 Cloudcrest | Aliso Viejo | CA | 92656 |
| Candace | Coleman | 260 Prospect Ave | Hackensack | NJ | 07601 |
| Claire | Coleman | 1302 24Th St W #207 | Billings | MT | 59102 |
| Heather | Coleman | 817 Radcliffe Ave | Pac Palisades | NY | 11101 |
| Janice | Coleman | 3038 Roanoke Dr. | Vermilion | OH | 44089 |
| Judy | Coleman | 550 S. 70Th St. | Omaha | NE | 68106 |
| Kelly | Coleman | 3849 Orion Ct. | Boulder | CO | 80304 |
| Kevin | Coleman | 1301 4Th Ave N | Sartell | MN | 56377 |
| Peter And Gert | Coleman | 58 Shadyside Ave | Staten Island | NY | 10309 |
| Rande | Coleman | 404 E 66Th St #8G | New York | NY | 10065 |
| Sandra | Coleman | 704 N. Cedar Street | Summerville | SC | 29483 |
| Trevonn | Coleman | 11 Bittersweet Lane | S Windsor | CT | 06074 |
| William | Coleman | 703 West Ferry Street Apt C20 | Buffalo | NY | 14222 |
| Robyn | Coles | Masthead Landing Circle | Winter Garden | FL | 34787 |
| Emily | Coley | 1967E Krista Way | Tempe | AZ | 85284 |
| Celia | Colista | 205 York St | Jersey City | NJ | 07302 |
| Gian | Colista | 20391 Eastwood Dr | Harper Woods | MI | 48225 |
| Judith | Colla | 31 Rip Road | Hanover | NM | 03755 |
| Junilla | Collard | 5503 Kara Ln | Allen | TX | 75002 |
| Alvina | Collardeau | New York | New York | NY | 10014 |
| Margo | Collazo | 1868 Joyner Drive | Deltona | FL | 32725 |
| Susan | Colledge | 209 Edge Of Woods Road | Southampton | NY | 11968 |
| Monica | Collett | 1638 Gary Paul Lane | Jackson | MI | 49203 |
| Edward | Colley | 2540 Robbins Road | Ellensburg | WA | 98926 |
| Malinda | Collie | 1040 Calle Parque Dr. | El Paso | TX | 79912 |
| Carol | Collier | 1337 Pinebrook Way | Venice | FL | 34285 |
| Lillian | Collier | 1086 Poplar Lane | Bartlett | IL | 60103 |
| Lisa | Collier | 334 Hadley Rd | Republic | WA | 99166 |
| Marcus | Collier | 6261 Rest Place | Bremerton | WA | 98311 |
| Peggy | Collin | | Tigard | OR | 97223 |
| Amanda | Collins | 2305 North Fitzhugh Ave | Dallas | TX | 75204 |
| Audrey | Collins | P.O. Box 986 | Sisters | OR | 97759 |
| Caitlin | Collins | 6727 20Th Ave Nw | Seattle | WA | 98117 |
| Christi | Collins | 116 Dennison St. | Little Rock | AR | 72205 |
| Christine | Collins | 25 Onamor Dr | West Newfield | ME | 04095 |
| Christopher | Collins | 140 Berrywood Drive | Hendersonville | TN | 37075 |
| Christopher | Collins | P.O. Box 338 | Mesquite | NV | 89024 |
| Corinne | Collins | 114 Nearwater Lane | Darien | CT | 06820 |
| Darren | Collins | 120 Cassill At | Mt. Vernon | OH | 43050 |

| Eileen | Collins | 2931 Leefield Drive | Herndon | VA | 20171 |
| Elizabeth | Collins | 45 Collinsroad | Wilton | NH | 03086 |
| Gerry | Collins | 25222 Madron | Murrieta | CA | 92563 |
| Heather | Collins | 5019 Joshua Drive | | MO | 63385 |
| Jane | Collins | 565 Broadway 2I | Hastings On Hudson | NY | 10706 |
| Jennifer | Collins | 415 Washington St | Denver | CO | 80203 |
| Jennifer | Collins | 47 Manor Ave | Wellesley | MA | 02482 |
| Katelyn | Collins | 4409 Sharpshinned Hawk Cove | Austin | TX | 78738 |
| Katrina | Collins | 466 West 26Th St. | New York | NY | 10001 |
| Kim | Collins | 2990 Oakview Dr Ne | Rochester | MN | 55906 |
| Lisa | Collins | 4138 Westbourne Bl | Copley | OH | 44321 |
| Louise | Collins | 1692 Cape Street | Ashfield | MA | 01330 |
| Malcolm | Collins | 3429 Valley Creek Drive | Tallahassee | FL | 32312 |
| Margret | Collins | 5218 N Paulina St. #2 | Chicago | IL | 60640 |
| Marian | Collins | 3970 Shannon Drive | Fort Worth | TX | 76116 |
| Maura | Collins | 37 Montgomery Place | Brooklyn | NY | 11215 |
| Melanie | Collins | 257 Middle Rd | Falmouth | ME | 04105 |
| Melissa | Collins | 36 W Glenwood Dr | Latham | NY | 12203 |
| Michelle | Collins | 3600 Travis Place | Titusville | FL | 32780 |
| Nancy | Collins | 14345 Airlie Road | Monmouth | OR | 97361 |
| Peggy S. | Collins | 21310 Lathrup St. | Southfield | MI | 48075 |
| Phillip | Collins | 2332 N 128Th St | Seattle | WA | 98133 |
| Rebecca | Collins | Jill Anne Drive | Coloma | MI | 49038 |
| Rhiannon | Collins | 463 Bird Ave | Buffalo | NY | 14213 |
| Rose | Collins | 2020 Alejo Delsur | Harvey | LA | |
| Sharon | Collins | 1766 Autumn Court | Dyer | IN | 46311 |
| Susan | Collins | 42 Edgewood Way | New Haven | CT | 06515 |
| Susanne | Collins | 1745 W Cornelia | Chicago | IL | 60657 |
| Virginia | Collins | 102 Georgia Way | San Leandro | CA | 94577 |
| Merlyn | Collmeyer | P.O. Box 6874 | Incline Village | NV | 89450 |
| Sarah | Collyer | 160 S Randall Road | Aurora | IL | 60506 |
| Elaine | Colman | 1530 East 8 Street - #6C | Brooklyn | NY | 11230 |
| Phyllis | Colman | 312 Homecrest Drive | Amherst | NY | 14226 |
| Valerie | Colmone | 747 Selborne Rd | Riverside | IL | 60546 |
| Richard | Colombini | 7330 14Th St. West | St. Louis Park | MN | 55426 |
| Jean | Colombo | 3349 Esters Rd | Irving | TX | 75062 |
| Katina | Colombotos | 148 Cushman Rd | Bryant Pond | ME | 04219 |
| Alicia | Colon | 56 Derwen St. | Stamford | CT | 06905 |
| Denise | Colon | 301 East 69Th Street | New York | NY | 10021 |
| Hannah | Colon | 6033 Oliver Ave S | Minneapolis | MN | |
| Taina | Colon | 17 Betances | San Sebastian | PR | 00685 |
| Nina | Colosi | 35 East 38Th St, 6C | New York | NY | 10016 |
| April | Colton | Po Box 984 | Ocala | FL | 34478 |
| Michele | Colucci | 2995 Woodside Rd #400 | Woodside | CA | 94062 |
| James | Columbia | 7712 Bruce Way | Bakersfield | CA | 93306 |
| Whitney | Columbus | 1129 Highbush Dr. | Benbrook | TX | 76127 |

JA 04697

| Kim | Colvin | 9 Colella Farm Rd. | Hopkinton | MA | 01748 |
| Pam | Colwell | 67 Main Street | Rockfall | CT | 06481 |
| Pauline | Colwell | 117 Shogren Ln | Bessemer | PA | 16112 |
| Carl | Combs | 145 Box St | Rio Nido | CA | 95471 |
| Debra | Combs | 2432 Harrington Drive | Decatur | GA | 30033 |
| Heidi | Combs | | | AZ | 85064 |
| Lindy | Combs | 50 Main St Apt 318 | Coupeville | WA | 98239 |
| William | Combs | 208 Main Street | Evanston | WY | 82930 |
| Annette | Comeau | | | NH | 03222 |
| Jessica | Comeau-Mayer | 4630 E. Sandra Terrace | Phoenix | AZ | 85032 |
| Brian | Comer | 7315 Se 16Th Ave | Portland | OR | 97202 |
| Adrianne | Comerford | 550 Park Avenue | Manhasset | NY | 11030 |
| Shirley | Comes-Jeffrey | 768 Frontier Rd. | Mcpherson | KS | 67460 |
| Mary | Comfort | 901 1/2 N.4Th Street | Coeur D Alene | ID | 83814 |
| Irma | Companioni | P O Box 170128 | Hialeah,Fl | FL | 33017 |
| Joseph | Composto | 69 Star Flower Row | Riverhead | NY | 11901 |
| Irene | Compton | 5019 25Th Ave Se | Lacey | WA | 98503 |
| Kathryn | Compton | 1529 B Legend Trail Dr. | Lawrence | KS | 66609 |
| Lora | Compton | 6001 W W Kelley Rd | Tallahassee | FL | 32311 |
| Alison | Conant | 68 Brookside Ave. | Newtonville | MA | 02460 |
| Jody | Conant | 2305 Wilshire Dr Se | Grand Rapids | MI | 49506 |
| Tara | Conant | 13 Heritage Lane | Westfield | MA | 01085 |
| Carole | Conatser | 4135 Windsor Rd. | Boardman | OH | 44512 |
| Connie | Conaway | 655 Old Hickory Ridge Rd | Washington | PA | 15301 |
| Ellen | Concannon | 131 Brandeis Rd | Newtion | MA | 02459 |
| Megan | Concannon | 1478 Hailstone Dr | Heber City | UT | 95060 |
| Patricia | Concannon | 1478 Hailstone Dr | Heber City | UT | 84032 |
| Nicole | Concepcion | 1002 Adams Ave. | Homestead | FL | 33034 |
| Danette | Condon | Hc 64 Box 291 | Hillsboro | WV | 24946 |
| Suzanne | Condon | 2505 N Mesa Dr | Mesa | AZ | 85201 |
| Angela | Confoey | 60 Renaud Street | Fall River | MA | 02721 |
| Rie | Congelio | 1116 Arlington | Houston | TX | 77008 |
| Elmer | Congleton | | | KY | 40356 |
| Walter | Congram | Po Box 1516 | Quechee | VT | 01742 |
| Angel | Conicelli | 39 Woodbine Ct | Newtown | PA | 18940 |
| Ranell | Conine | 1216 Scott Avenue | Winnetka | IL | 60093 |
| Mary Ann | Conk | 484 West 43Rd St | New York | NY | 10036 |
| Ben | Conklin | 3508 10Th Ave S | Minneapolis | MN | 55407 |
| Emily | Conklin | | | CA | 90814 |
| Jennifer | Conklin | 4004 Darby Lane | Seaford | NY | 11783 |
| Tara | Conklin | | | MA | 02663 |
| Ione | Conlan | Po Box 970 | Capitola | CA | 95010 |
| Beverly | Conley | 15 West 29Th St. | Erie | PA | 16508 |
| Jan | Conley | 7177 E Lake Blvd | Lake Nebagamon | WI | 54849 |
| Sandra | Conley | 5555 Arlington Rd | Clinton | OH | 44216 |
| Shirley | Conley | 33186 Globe | S | CA | 93265 |

| | | | | | |
|---|---|---|---|---|---|
| Eileen | Conlisk | Manhattan Avenue | Brooklyn | NY | 11222 |
| Judy | Conn | 1017 Phillips Court | Montrose | CO | 81401 |
| Harlan | Connary | 201 Oak St | Newport | NH | 03773 |
| Stephen | Connary | 3081 Anthony Dr | Decatur | GA | 30033 |
| Anne | Connell | 1001 Ochsner Blvd. | Madisonville | LA | 70447 |
| Jayne | Connell | 230 West 105Th Street, Apt. 4B | New York | NY | 10025 |
| Kathleen | Connelly | 43 Hobart St. | Hingham | MA | 02043 |
| Kevin | Connelly | 43 Hobart St. | Hingham | MA | 02043 |
| Melinda | Connelly | | | MA | 02333 |
| Tina | Connelly | 165 W 66 St Apt 8A | New York | NY | 10023 |
| Deb | Conner | 1340 40Th St Place | Marion | IA | 52302 |
| Karen | Conner | 8552 Mohr Lane | Fogelsville | PA | 18051 |
| Susan | Conner | 190 Marion Street | Rochester | NY | 14610 |
| Cherie | Connick | 801 N. Orange Grove Avenue | Los Angeles | CA | 95531 |
| Anne | Connolly | 127 Big Sky Drive | Leicester | NC | 28748 |
| Barb | Connolly | 1719 N. 77Th Court | Elmwood Park | IL | 60707 |
| Diane | Connolly | 3410 Everett Dr. | Boulder | CO | 80305 |
| Gillian | Connolly | 381 Centre St #3 | Jamaica Plain | MA | 02130 |
| Kate | Connolly | 100 - 228Th St Se | Bothell | WA | 98021 |
| Liza | Connolly | 31 Wachusett Dr | Lexington | MA | 02421 |
| Vera | Connolly | 3020 45Th Street | Washington | DC | 20016 |
| Debra | Connor | 1970 Hanalima St | Lihue | HI | 96766 |
| Margaret | Connor | 17 Prism Lane | Cullowhee | NC | 28717 |
| Mina | Connor | 25 Crosby Lane | Londonderry | NH | 03053 |
| Rosemary | Connor | 200 Falls Blvd Unit F307 | Quincy | MA | 02169 |
| S | Connor | 327 Prospect Ave | Morrisville | PA | 19067 |
| Christopher | Connors | W63 N14322 Washington Ave. | Cedarburg | WI | 53703 |
| Hope | Connors | 3350 S Albion St | Denver | CO | 80220 |
| Jessica | Connors | 2508 E. Belleview Pl. | Milwaukee | WI | 53202 |
| Moe | Connors | 792 Pipes Ct | Northfield | OH | 44067 |
| Karen | Conover | 25995 Marsh Landing Parkway | Ponte Vedra Beach | FL | 32082 |
| Sydney M. | Conover | | | AR | 72714 |
| Barbara | Conrad | 3812 Jamaca Ave N | Mn | MN | 55042 |
| Richard | Conrad | 84-1330 Maunaolu St | Waianae | HI | 96792 |
| Tracy | Conrad | 226 Cibola Dr | Santa Fe | NM | 87501 |
| Donna | Conrady | 423 N. Jefferson | Anthony | KS | 67003 |
| Dean | Conroy | 72 W. 108 St. Apt. C | New York | NY | 10025 |
| Lou-Anne | Conroy | | | MA | 02536 |
| Sigrid | Conroy | 227 June Lane | Lombard | IL | 60148 |
| Barbara | Consbruck | 12252 Willowbend Ln | Sylmar | CA | 91342 |
| Cathy | Consoli | 10465 Nashville Ave | Whittier | CA | 90604 |
| Philip | Consolo | 169 Rice Ave | Revere | MA | 02151 |
| Robyn | Consroe | 18 Bonita Rd | Palmyra | VA | 22963 |
| Sharon | Constan | 6050 Porter Ave | East Lansing | MI | 48823 |
| Lisa | Constant | 4505 Kolohala St | Honolulu | HI | 96816 |
| Lori | Constantine | 3353 Co Rd 20 | International Falls | MN | 56649 |

JA 04699

| | | | | | |
|---|---|---|---|---|---|
| Morgan | Constantino | 1605 Palma Plaza | Austin | TX | 78703 |
| Marilyn | Constine | 337 Lake Knoll Ct | Lewisville | NC | 27023 |
| Christopher | Conte | 6302 Hampstead Ave | Parma | OH | 44129 |
| Frank | Conte | 4 Limerick Lane | Ballstonspa | NY | 12020 |
| Doria | Contessa | Parkcrest Circle | Reston | VA | 20190 |
| Valerie | Conti | 8207 E. Bonnie Rose Ave. | Scottsdale | AZ | 85251 |
| Paula | Contini | | | PA | 15044 |
| K | Contractor | 3403 Vanilla Grass Dr | Naperville | IL | 60564 |
| Jennifer | Contreras | | | ID | 83686 |
| Raymond | Contreras | 1229 Capstan Drive | Forked River | NJ | 08731 |
| Randy | Converse | 630 Pickford Street | Madison | WI | 53711 |
| Susan | Convery | 80 East 116Th St #403 | New York | NY | 10029 |
| S. Michael | Convey | 2627 Nw 22Nd Ave | Camas | WA | 98607 |
| April | Conway | 111 W. Evers Ave | Bowling Green | OH | 43402 |
| Tim | Conway | 2 Jupiter Lane | Levittown | NY | 11756 |
| Ted | Conwell | 8218 Roanoke Ave. | Takoma Park | MD | 20912 |
| Thad | Conwell | 4363 Hearth St. Ne | Salem | OR | 97305 |
| Thelma | Coogler | Holland-Sylvania Rd | Toledo | OH | 43623 |
| Candis | Cook | 44 Fountain Road P.O. Box 156 | Wales | MA | 01081 |
| Christine | Cook | 4826 Ne 30Th Ave | Portland | OR | 97211 |
| Cindy | Cook | 13769 Poppleton Circle | Omaha | NE | 68144 |
| Diane | Cook | 135 Club Circle | Stockbridge | GA | 30281 |
| Gail | Cook | 8605 Democracy Rd. Ne | Albuquerque | NM | 87109 |
| Gretchen | Cook | 517 N. 3Rd. St. | Lacrescent | MN | 55947 |
| Harold | Cook | 7791 Tall Oaks Drive | Park City | UT | 84098 |
| James | Cook | 3132 Shelly Graham Drive | Graham | NC | 27253 |
| Jeff | Cook | 769 Joy Road | Battle Creek | MI | 49014 |
| Julie | Cook | 2944 Ivanhoe Glen | Fitchburg | WI | 53711 |
| Ken | Cook | 335 Fawn Drive | San Anselmo | CA | 94960 |
| Kristin | Cook | 9408 Jongroner Ct | Potomac | MD | 20854 |
| Linda Marie | Cook | 661 Jackson Road | Mullica Hill | NJ | 08062 |
| Michael | Cook | N.10Th Street | Mcallen | TX | |
| Nicola | Cook | 2400 Copper Creek Rd. | Chester Springs | PA | 19425 |
| Pamela | Cook | 931 S Warren Road | Ovid | MI | 48866 |
| Paula | Cook | 45 Pheasant Drive | Ridgefield | CT | 06877 |
| Rene | Cook | 662 N Jungle Rd | Murphysboro | IL | 62966 |
| Rose | Cook | 1609 Ramblewood Ave | Columbus | OH | 43235 |
| Sally | Cook | 4406 Barrett St S | Salem | OR | 97302 |
| Shauna | Cook | P. O. Box 234 | Hondo | TX | 78861 |
| Sheila | Cook | 2420 N.W. Marshall St. | Portland | OR | 97210 |
| Stephani | Cook | 27 Salem Rd | Pound Ridge | NY | 10576 |
| Steven | Cook | 501 S Royal Poinciana Blvd | Miami Springs | FL | 33166 |
| Sue | Cook | 519 North Catherine | La Grange Park | IL | 60526 |
| Suzanne | Cook | 32191 North Lepa Drive | Queen Creek | AZ | 85142 |
| Tori | Cook | | | NV | 89509 |
| Douglas | Cooke | 19 Marine Ave. | Brooklyn | NY | 11209 |

JA 04700

| | | | | | |
|---|---|---|---|---|---|
| John | Cooke | 264 Montgomery Avenue | Haverford | PA | 19041 |
| Kristi | Cooke | 27267 Clear Lake Rd. | Eugene | OR | 97402 |
| Sherri | Cooke | 140 W. New England Ave | Worthington | OH | 43085 |
| Marissa | Cool | 1406 W Spofford | Spokane | WA | 99205 |
| Kathi | Cooley | 8 Pinewald Lane | Burlington | NJ | 08016 |
| Marian | Cooley | 1400 N. Woodridge | Muncie | IN | 47304 |
| Ruth | Cooley | 28 Rawhide Ct | Warrenton | MO | 63383 |
| Vera | Cooley | 292 Birnam Rd. | Northfield | MA | 01360 |
| Anita | Coolidge | 1349 Caminito Septimo | Cardiff | CA | 92007 |
| Barbara | Coombs | 5143 S. Parfet Way | Littleton | CO | 80127 |
| Diane | Coombs | | Petaluma | OR | 97330 |
| Sharon | Coombs | 3400 Owasso St | Shoreview | MN | 55126 |
| Mary | Cooney | 12 Bayview | North Kingstown | RI | 02852 |
| Nancy | Cooney | 80A West Cedar St. | Boston | MA | 02114 |
| Patricia | Cooney | 5911 3Rd St. S. | St. Petersburg | FL | 33705 |
| Allan | Cooper | 750 Poplar Blvd. C-4 | Jackson | MS | 39202 |
| Anne | Cooper | 839 1/2 So. Bundy | Los Angeles | CA | 90049 |
| Audra | Cooper | 55 Hanover St. | Newbury | MA | 01951 |
| Betty | Cooper | 2517 Portabello Pl | Jefferson City | MO | 65109 |
| Christine | Cooper | 124 Oxford St., Apt. 4 | Cambridge | MA | 02140 |
| Cindy | Cooper | 100 Fieldstone Ct | Chapel Hill | NC | 27705 |
| Crystal | Cooper | 846 Sw Mccoy Ave | Port St Lucie | FL | 34953 |
| Dana | Cooper | Po Box 1432 | Columbus | IN | 47202 |
| Freia | Cooper | 7414 Berryleaf Drive | Laurel | MD | 20707 |
| Gene | Cooper | 5105 Banyan Road | Fayetteville | NC | 28304 |
| Jeri | Cooper | 29 Hilltop Rd. | Weston | MA | 02493 |
| Jim | Cooper | 3815 15Th St. E | Lewiston | ID | 83501 |
| Kat | Cooper | 2928 Mountain Lake Rd | Hedgesville | WV | 25427 |
| Katherine | Cooper | 2046 Winding Brook Way | Xenia | OH | 45385 |
| Mary | Cooper | 4001 Bradley | Westlake | OH | 44145 |
| Mary | Cooper | 6421 Drexel Dr. #4 | Port Richey | FL | 34668 |
| Rebeca | Cooper | 106 31St Ave Ne | Moultrie | GA | 31768 |
| Robert | Cooper | 212 Everhart Drive | Greeneville | TN | 37745 |
| Shambie | Cooper | 412 Dorset Drive | Cocoa Beach | FL | 32931 |
| Susan | Cooper | 14 Cedarcliff Circle | Asheville | NC | 28803 |
| Trina | Cooper | 2239 Sw 331St St | Federal Way | WA | 98023 |
| Vicki | Cooper | 2928 Mountain Lake Road | Hedgesville | WV | 25427 |
| Jesse | Cooperman | 200 West End Ave, 16E | New York | NY | 10023 |
| Amy | Coor | | | NM | 88210 |
| Friederike J | Coor | 4197 Province Line Rd. | Princeton | NJ | 08540 |
| Jennifer | Cootway | 1401 Langlade Ave | Green Bay | WI | 54304 |
| Brian | Cope | 314 South Harrison Street | Algonquin | IL | 60102 |
| Elizabeth | Cope | P.O. Box 55 | East Charleston | VT | 05833 |
| Pat | Cope | 5080 W Vassar Ave | Denver | CO | 80219 |
| Peggy | Cope | 2601 Scofield Ridge Pkwy | Austin | TX | 78727 |
| Sophia | Cope | 4020 Calvert St. Nw #5 | Washington | DC | 20007 |

| Thomas | Cope | 2401 W Allen St | Allentown | PA | 18104 |
| Marilyn | Copeland | | | NC | 28803 |
| Shannon | Copeland | 2477 Fernleaf Ct | Atlanta | GA | 30318 |
| Jean | Copley | 5896 Townline Road 187 | New London | OH | 44851 |
| Dorothy | Coplon | 4316 Bellwood Lane | Charlotte | NC | 28270 |
| Maggie | Copp | 5408 Nutting Drive | Springfield | VA | 22151 |
| Wendy | Copp | 11 Maple Ave | S. Burlington | VT | 05403 |
| Patricia | Copple | 4268 Haskell Dr. | Carrollton | TX | 75010 |
| Ann | Coraggio | 80 Prescott Rd | Pittsfield | NH | 03263 |
| Jessica | Coram | 5170 Baer Rd | Cambria | NY | 14132 |
| Karleen | Corbeg | 13975 W Howard Ave | New Berlin | WI | 53151 |
| Joseph | Corbett | | | RI | 02814 |
| Margaret | Corbin | 11 Siungletree Lane | Glen Carbon | IL | 62034 |
| Raymond | Corbitt | 167 Marilynn St | East Islip | NY | 11730 |
| Blaise | Corcoran | 233 Jennison Road | Milford | NH | 03055 |
| Carol | Corcoran | 1181 Lincoln Ave | Palo Alto | CA | 94301 |
| Marie | Cordell | Stillson Rd | Fairfield | CT | 06824 |
| | Cordero | San Juan | Puerto Rico | PR | 00928 |
| Calleen | Cordero | 104 E Copper St Box 999 | Mammoth | AZ | 85618 |
| Pat | Cordero | 995 East Canfield Drive | Ogden | UT | 84404 |
| Yaret | Cordero | | | FL | 33033 |
| William | Cordner | 299 Stow Road | Harvard | MA | 01451 |
| Kathleen | Cordova | 121 Santa Fe Lane | Willow Springs | IL | 60463 |
| Megan | Cordova | | | WA | 98038 |
| Neelu | Cordova | 7 Aspen Avenue | South Grafton | MA | 01560 |
| Steve | Cordova | 21841 Se 236Th Pl. | Maple Valley | WA | 98038 |
| Carrie | Core | | Tampa | FL | 33610 |
| Hector | Corella | 4915 La Posada St | San Antonio | TX | 78233 |
| Aileen | Corelli | 347 Brees Blvd | San Antonio | TX | 78209 |
| Apryl | Corey | | | WA | 98683 |
| Norma | Corey | 740 Mediterranean Lane | Redwood City | CA | 94065 |
| Sarah | Corey | 795 Wood Ct | Zionsville | IN | 46077 |
| Sheffield | Corey | Pob 237 | Saunderstown | RI | 02874 |
| Kay | Coriell | 358 Sanders Rd. | Franklin | NC | 28734 |
| Joyce | Cormany | Mallard | Sandwich Il | IL | 60548 |
| Jill | Cormier | | | NC | 28104 |
| Julie | Cornelius | 4 Hickory Hill Rd. | Hillsborough | NJ | 08844 |
| Stacey | Cornelius | 1613 Lynhurst Lane | Denton | TX | 76205 |
| Lila | Cornell | 338 Norman Dr | Cranberry Twp | PA | 16066 |
| Christy | Cornelsen | 1721 Mockingbird St. | Moses Lake | WA | 98837 |
| Cathy | Cornett | 12300 Brookglade Cir. #111 | Houston | TX | 77099 |
| Julus | Cornett | 10379 Quaker Trace Rd | Somerville | OH | 45064 |
| Kristi | Cornetta | 54 School Street | Northport | NY | 11768 |
| Laura | Cornetta | 31 Hudson Rd. | Bolton | MA | |
| Sandi | Cornez | 5204 Se 37Th Ave | Portland | OR | 97202 |
| Thomas | Cornicelli | 239 Roger Williams Avenue | Providence | RI | 02907 |

| | | | | | |
|---|---|---|---|---|---|
| Amy | Corning | 410 North 24Th St. | Richmond | VA | 23223 |
| Susan | Cornwell | 7212 English Drive | Cincinnati | OH | |
| Marianne | Corona | 245 Cherry Hill Road | Middlefield | CT | 06455 |
| Bonnie | Corondan | 633 - 119Th St. | Whiting | IN | 46394 |
| Jennifer | Corpus | Seneca Ave | White Plains | NY | 10603 |
| F | Corr | 128 E Chestnut Hill | Montague | MA | 01351 |
| Tammy | Corr | 549 W Cinnabar Trl | Flagstaff | AZ | 86001 |
| Elvira | Corrado | 481 Elverton Ave | Staten Island | NY | 10308 |
| Lana | Corrales | 316 W. Durham St. | Philadelphia | PA | 19119 |
| Constanza | Correa | 1871 Woodland Terrace | Bound Brook | NJ | 08805 |
| Tammy | Correa | 75 Adalia Ave | Tampa | FL | 33606 |
| Cheryl | Correia | 85 Pembroke Avenue | Attleboro | MA | 02703 |
| Irene | Correia | 200 Country Club Dr | Grosse Pointe Farms | MI | |
| Kimberly | Correll | 1505 Kennedy #2 | Key West | FL | 33040 |
| Val | Corrente | 249 Central St | Stoneham | MA | 02180 |
| Jan | Corriveau | 3924 Friedrich Road | Fredericksburg | TX | 78624 |
| Cindy | Corsi | S80W20664 Tyler Drive | Muskego | WI | 53150 |
| Harry | Corsover | 1055 Highland Ridge Way #204 | Castle Rock | CO | 80112 |
| John | Cort | 7483 Spy Glass Ct | Boulder | CO | 80301 |
| Caryn | Cortegiano | 6912 69Th Place | Middle Village | NY | 11379 |
| Heather | Cortes | 1807 State Park Rd | Greenville | SC | 29609 |
| Yolanda | Cortes | | | NJ | 07020 |
| Katie | Cortese | 11 Stanwood Ave, Apt 3 | Gloucester | MA | 01930 |
| Esther | Cortez | 46602 Ellicott Square #100 | Sterling | VA | 20165 |
| Clyde | Cortright | 74 Beach St. Unit 5-5 | Woburn | MA | 01801 |
| Kelly | Corvelli | 40 North 6Th Street | Kenilworth | NJ | 07033 |
| Jim | Corven | P.O. Box 175, 175 Fenn Rd. | Mt. Holly | VT | 05730 |
| Debra | Corwin | 315 8Th Avenue Apt 17A | New York | NY | 10001 |
| Heidi | Corwin | 615 East 4Th Street | Stromsburg | NE | 68666 |
| Valarie | Corwin | 484 Cincinnati Batavia Pike | Cincinnati | OH | 45244 |
| Elaine | Cory | 120 Fayerweather St. | Cambridge | MA | 02138 |
| David | Cosby | 321 East Main Street | Walla Walla | WA | 99362 |
| Ester | Cosby | 7124 Boulder Pass | Union City | GA | 30291 |
| Ross | Cosby | 6078 Plumas St # 246 | Reno | NV | 89519 |
| Christen | Coscia | Pine | Lancaster | PA | 17601 |
| Paul | Coscino | 2638 Clarence | Nerwyn | IL | 60402 |
| Mindy | Coslow | | Winter Park | FL | 32792 |
| Gabriela | Cosma | | | IL | 60077 |
| Tracee | Cosme | 9163 S. Oakley Ave. | Chicago | IL | 60643 |
| Elizabeth | Coss | | | NY | |
| Shelley | Coss | 923 S Taylor St | Arlington | VA | 22204 |
| Fletcher | Cossa | 622 East 20Th Street | New York City | NY | 10009 |
| Theresa | Cossel | 2028 East Hawthorne Street | Tucson | AZ | 85719 |
| Camila | Cossio | 1522 Haven Lock Dr | Houston | TX | 77077 |
| Bob | Costa | 199 Laurel Street | Melrose | MA | 02176 |
| Demelza | Costa | 28626 Ridgeway Rd. | Sweet Home | OR | 97386 |

JA 04703

| Linda | Costa | 3 Ginos Way | Ridgefield | CT | 06877 |
|-------|-------|-------------|------------|-----|-------|
| Mardene | Costa | 5024 Birchwood Ave | Skokie | IL | 60031 |
| Migdalia | Costa | 629 N Dunton Ave | E Patchogue | NY | 11772 |
| Tony | Costa | 48468 Santiam | Cascadia | OR | 97329 |
| Binnie | Costantino | 1461 So. Fm Rd. 113 | Millsap | TX | 76066 |
| Angela | Costanzo | 258 Station Road | Quakertown | PA | 18951 |
| Antonella | Costanzo | Via Oliveto 5/9 | Genova | PA | 16148 |
| Chris | Costanzo | 122 Bradford Ave | Downingtown | PA | 19335 |
| Dennis | Costanzo | 3243 W. Sunnyside Ave. # 3W | Chicago | IL | 60625 |
| Erika | Costanzo | 3765 Highland Ave. | Drexel Hill | PA | 19026 |
| Jaymie | Costanzo | 374 Farmington Rd | Rochester | NY | 14609 |
| Deborah | Costas | 1107 Talley Rd | Wilmington | DE | 19809 |
| Ben | Costello | 73 Sterling Ave. | Fort Thomas | KY | 41075 |
| Carol | Costello | 8340 Ferry | Grosse Ile | MI | 48192 |
| Dianna | Costello | Holiday Rd | Cutler Bay | FL | 33157 |
| John | Costello | 15 W Payne St | Lancaster | NY | 14086 |
| Nancy | Costello | 27290 Hidden River Ct | Bonita Springs | FL | 34134 |
| Shannon | Costello | 179 Forest Street | Bridgewater | MA | 02324 |
| Maggie | Costigan | Po Box 790346 | Paia | HI | 96779 |
| Judy | Costin | 69 G Street | Boston | MA | 02127 |
| Gilbert | Cota | 582 Essex St | Corona | CA | 92879 |
| Tyler | Cota | | | ME | 04938 |
| Carol | Cote | | | NY | 10001 |
| Diane | Cote | 227 School | Clawson | MI | 48017 |
| Gilbert | Cote | 30881 Via Colinas | Trabuco Canyon | CA | 92679 |
| Jen | Cote | 51 Chase | South Portland | ME | 04106 |
| Marie | Cote | 88 Hunters Run Place | Haverhill | MA | 01832 |
| Georgia | Cotrell | 5008 W. Park Dr. | Austin | TX | 78731 |
| Karen | Cotta | 2262 S University Blvd | Denver | CO | 80210 |
| K | Cottam | 912 East `10715 South | Sandy | UT | 84094 |
| Barbara | Cotter | 9104 Patton Blvd. | Alexandria | VA | 22309 |
| Toni | Cotter | 67-77 136 Street | Kew Gardens Hills | NY | 11367 |
| Hunter | Cotterman | 3609 Prince William Dr. | Fairfax, Va | VA | 22031 |
| Rob | Cottle | 1099 S Pantano Rd | Tucson | AZ | 85731 |
| Anthony | Cotton | 410 Sumner Way | West Chester | PA | 19382 |
| David | Cotton | 223 Kenilworth | Memphis | TN | 38112 |
| David | Cottrell | 107 Van Buren Place | Winchester | VA | 22602 |
| Vika | Coubrough | 73 Seneca Trail | Lake Placid | NY | 12946 |
| Dianne | Couch | | | NY | 14476 |
| Doug | Couchon | 109 Foster Avenue | Elmira | NY | 14905 |
| Lynn | Couck | 22706 Lake Blvd | St Clair Shores | MI | 48082 |
| Jalind | Coudriet | 6105 Masters Blv. | Orlando | FL | 32819 |
| G | Coulbourne | | | AZ | 85284 |
| Fay | Coulouris | 9130 East Arbor Cir | Englewood | CO | 80111 |
| Sue | Coulson | | | PA | 17015 |
| Suzanne | Counts | 5 Dutch Street | Montrose | NY | 10548 |

| Sherri | Coursey | 235 Willow Ln. | Decatur | GA | 30030 |
| Donald | Courtney | 201 Edna John Court | Dunn | NC | 28334 |
| Kristeen | Courtney | 1100 Se 5Th Court | Pompano Beach | FL | 33062 |
| Meg | Courtney | 1461 Locust St | Denver | CO | 80220 |
| Michelle | Courtoy | | | UT | 84109 |
| Richard | Coury | Longford | Rochester Hills | MI | 48309 |
| Vera | Cousins | 903 16Th Ave. | Grinnell | IA | 50112 |
| Rosanne | Couston | 1921 N. Placita Claveles | Tucson | AZ | 85745 |
| Victor | Couto | 111 14Th Ave E Apt 8 | Seattle | WA | 98101 |
| Deirdre | Coval | P.O. Box 812 | Kasilof | AK | 99669 |
| Rogene | Covell | 4695 W Crestview Cir | Tucson | AZ | 85745 |
| Richard | Coveny | Box 283 | Elfers | FL | 34680 |
| Melissa | Cover | 3964 N Prospect Ave | Shorewood | WI | 53211 |
| Barbara | Cowan | 5 Roberts Road #3 | Cambridge | MA | 02138 |
| Deborah | Cowan | 2120 Timber Creek Drive Apt. E-2 | Fort Collins | CO | 80528 |
| Heather | Cowan | P. O. Box 1062 | Portland | OR | 97286 |
| Holly | Cowan | Po Box 1804 | North Bend | WA | 98045 |
| Gayle | Coward | 427 Oak Leaf Court | Pensacola | FL | 32514 |
| Alison | Cowden | 341 Patricia Rd | Georgetown | TX | 78628 |
| Jeff | Cowell | 1967 Vermont | Houston | TX | 77019 |
| Cindy | Cowles | 248 Orchard Rd | Shelburne | VT | 05482 |
| Traver | Cowles | 29 Flat Rock Rd | Branford | CT | 06405 |
| Carolyn | Cowling | 1201 Old Springhill Rd | Demopolis | AL | 36732 |
| Julie | Cowperthwaite | 8427 Nw Timber Ridge Ct | Portland | OR | 97229 |
| Amberlee | Cox | | | UT | 84020 |
| Chadwick | Cox | 2241 Ravenwood Ln. | Norman | OK | 73071 |
| Geri | Cox | 372 Jp Perry Rd | Norman Park | GA | 31771 |
| James | Cox | 146 Greenbank Rd | Gahanna | OH | 43230 |
| James | Cox | 3223 Tauromee Ave | Kansas City | KS | 66102 |
| Johnhenry | Cox | 124 W 79Th St Apt 11D | New York | NY | 10024 |
| Julie | Cox | | | TN | 38120 |
| Julie | Cox | 3107 12Th Ave. S., #1 | Minneapolis | MN | 55407 |
| Katherine | Cox | 101 Belknap St | Dover | NH | 03820 |
| Katrina | Cox | 4929 N Wildwood | Milwaukee | WI | 53217 |
| Kelly | Cox | 30 Hapgood Rd. | Worcester | MA | |
| Laura | Cox | 14134 Redwood | Shelby Twp. | MI | 48315 |
| Margaret | Cox | 20 Partners Rd | Wappingers Falls | NY | 12590 |
| Sasha | Cox | 940 Austin Ave Ne | Atlanta | GA | 30307 |
| Shaun | Cox | 10451 S. King Dr | Chicago | IL | 60620 |
| Steven | Cox | 155 W68Th Street | New York | NY | 10023 |
| Susan | Cox | 170 A St Se | Abingdon | VA | 24210 |
| Susan | Cox | 816 West Manhattan | Santa Fe | NM | 87501 |
| Susan | Cox | Sheridan Place | Evanston | IL | 60202 |
| Tina | Cox | 1902 7Th St | Radford | VA | 24141 |
| Tina | Cox | 86 New Milford Avenue | Dumont | NJ | 07628 |
| Tina | Cox | 86 New Milford Avenue | Dumont | NJ | 07628 |

| Maureen | Cox-Mourao | 8820 Southwestern Blvd 206 | Dallas | TX | 75206 |
|---|---|---|---|---|---|
| Carolyn | Coxon | 100 Sagewood Lane | Enterprise | AL | 36330 |
| Ellen | Coyle | 214 S. Marian St. | Ebensburg, Pa 15931 | PA | 15931 |
| Heather | Coyle | 9611 A Roosevelt Way Ne | Seattle | WA | 98115 |
| Katherine | Coyle | 32 East Lake Blvd | Morristown | NJ | 07960 |
| Maggie | Coyle | 1109 Greenleaf Way | Franklin | TN | 37069 |
| Damon | Coyne | 703 Dwane Street | South St. Paul | MN | 55075 |
| Kate | Coyne | 120 Worcester St | Watertown | MA | 02472 |
| Kerry | Coyne Gilbertson | 48 Fifth Street | Norwalk | CT | 06855 |
| Bren | Cozad | 2113 Walden Place | Mesquite | TX | 75181 |
| Roberta | Cozic | 170 Lexington Ave. | Westwood | NJ | 07675 |
| Daphne | Craft | 685 Waverly Road | La Porte | IN | 46350 |
| Donna | Craft | 4504 Secure Lane | Austin | TX | 78725 |
| Susan | Cragg | 2124 Monroe Avenue | Rochester | NY | 14618 |
| Alice | Craig | 420 Danbury Rd. | Kearny | AZ | 85137 |
| Carol | Craig | 819 Winchester Rd | Hinesville | GA | 31313 |
| Elizabeth | Craig | | | MI | 48105 |
| Joyce | Craig | 93 Chestnut Hill Rd. | Torrington | CT | 06790 |
| Kent | Craig | 420 Danbury Rd. | Kearny | AZ | 85137 |
| Linda | Craig | 1107 White Pine Circle | Columbia | IL | 62236 |
| Lindsay | Craig | 824 Harris Rd | Charlottesville | VA | 22902 |
| Morgan | Craig | 2200 Arch Street | Philadelphia | PA | 19103 |
| Danielle | Crail | 3332 Wood Valley Ct | Lexington | KY | 40502 |
| Daryce | Cram | 6851 N Colony Dr | Shreveport | LA | 71107 |
| Jacob | Cramer | 1950 W. Montrose Ave | Chicago | IL | 60613 |
| Jane | Cramer | 2938 E 40Th Ave | Eugene | OR | 97405 |
| Julie | Cramer | 2114 N Steele St | Tacoma | WA | 98406 |
| Marilyn | Cramer | 1010 Olde Towne Lane | Woodstock | GA | 30189 |
| Mary Anne | Cramer | | | NY | 13214 |
| Robert | Cramer | 29865 Cty 25 N | Peterson | MN | 55962 |
| Benjamin | Crandall | 1707 Newton, St Ne | Washington | DC | 20018 |
| Lynn | Crandall | 2050 W Sr 89A | Cottonwood | AZ | 86326 |
| Amy | Crane | 4909 Hodgson Rd. Conn | Shoreview | MN | 55122 |
| Charlene | Crane | 10 Maddocks Ave. | Ellsworth | ME | 04605 |
| Chris | Crane | 29 Henry St | Amherst | MA | 01002 |
| Sophia | Crane | 10623 Albury Dr | Houston | TX | 77096 |
| Susan | Crane | | | AZ | 85297 |
| Sharon | Cranford | 18828 S. Meadow Fence Road | Montgomery Village | MD | 20886 |
| Joy | Cranker | 168 Old Lake Colby | Saranac Lake | NY | 12983 |
| Jeana | Cranmer | Po Box 671 | Cottonwood | AZ | 86326 |
| Carol | Cranton | 72 Eld Ridge Rd | Morganton | GA | 30560 |
| Kirsten | Crase | 7401 Hancock Avenue, Apt. 301 | Takoma Park | MD | 20912 |
| Kristine | Crase | 6713 Arching Branch Circle | Jacksonville | FL | 32258 |
| Bruce | Cratty | 2525 S. Humboldt St. | Denver | CO | 80210 |
| Angela | Craven | | | MO | 63130 |
| Lia | Craven | 224 N G St. | Tacoma | WA | 98403 |

| Sharon | Craven | 3737 Bandon Dr | Philadelphia | PA | 19154 |
|---|---|---|---|---|---|
| Susan | Craver | 1921 N. Utah St. | Arlington | VA | 22207 |
| Ken | Crawbuck | 37 Blue Camas Lane | Friday Harbor | WA | 98250 |
| Amy | Crawford | 126 Mesa Drive | North Kingstown | RI | 02852 |
| Charles | Crawford | 12 Greentree Village | Shinnston | WV | 26431 |
| Diane | Crawford | | Nashville | TN | 37211 |
| Helen | Crawford | 1139 Town Center Drive. Apt 25 | Jupiter | FL | 33458 |
| Holly | Crawford | 1609 Cascade Overlook | Peachtree City | GA | 33759 |
| Kristy | Crawford | 9002 . | | MD | 21704 |
| Linda | Crawford | 31458 Heron Cir | Lewes | DE | 19958 |
| Noelle | Crawford | 11 N.E. 199Th Ave. | Portland | OR | 97230 |
| Robert | Crawford | 1931 Rockwell Ave. | Baltimore | CO | 80210 |
| Robin D | Crawford | 5705 208Th St Ct E | Spanaway | WA | 98387 |
| Shannon | Crawford | 4717 Timarron Loop | Columbus | GA | 31909 |
| Sue | Crawford | 137 Geldert Drive | Belvedere Tiburon | CA | 94920 |
| Wanda | Crawford | 3150 104Th St # 2Fl | East Elmhurst | NY | 11364 |
| Steve | Crawshaw | 945 Salem End Road | Framingham | MA | 01702 |
| Vanessa | Craycraft | 3350 S. Lituanica Ave. Apt. 3R | Chicago | IL | 60608 |
| Marianne | Craynor | P.O. Box 336 | Bear River | UT | 84301 |
| Diane | Cree | | | IN | 46163 |
| Margaret | Creed | 2470 Whispering Maple Drive | Orlando | FL | 32837 |
| Natalie | Creel | 4312 Wembley Ct. | Mckinney | TX | 75070 |
| Megan | Creet | Winwood Pl | Mill Valley | NY | |
| Kathryn | Creeth | 281 Lancelot Drive | Reedville | VA | 22539 |
| Colleen | Creighton | 142 E 16 Th St | New York | NY | 10003 |
| Mark | Creighton | 434 Palmer Rd | E Greenbush | NY | 12061 |
| Rono | Cremonese | 27091 Fullerwood Dr. | Euclid Ohio | OH | 44132 |
| Case | Crenshaw | 728 Hwy 76 / P.O. Box 954 | Chimayo | NM | 87522 |
| Nicole | Crescimanno | 501 W 122Nd St | New York | NY | 10027 |
| Sara Maria | Crespo | San Juan | San Juan | PR | 00908 |
| Mar | Cress | 1009 Bayard Avenue | Dewey Beach | MD | 21042 |
| Jessica | Cresseveur | 2834 Charlestown Rd. #6 | New Albany | IN | 47150 |
| Mark | Crettol | 409 Westcreek Dr. | Warsaw | IN | 46580 |
| Carol | Creutz | | | NY | 12345 |
| Brian | Crevier | 1529 Columbia Park Trl 336 | Richland | WA | 99352 |
| Connie | Crew | 407 South Hayford Ave | Lansing | MI | 48912 |
| Diane | Cribley | P. O. Box 2568 | Elizabeth | CO | 80107 |
| Joann | Criblez | 19-A Perry Avenue | Bayville | NY | 11709 |
| Tara | Criddle | 486 North 1270 West | Hurricane | UT | 84737 |
| Marilyn | Crider | | | IL | 60440 |
| Amanda | Crigler | 2260 Wood Falls Drive | Cumming | GA | 30041 |
| Michelle | Crimi | 12 Lexington Park Rd | Erial | NJ | 08081 |
| Mary Lou | Crimmins | Po Box 901 | Truro | MA | 02666 |
| Daniel | Cring | 100 Downing St. | Lafayette | LA | 70506 |
| Phillip | Cripps | 35898 Calle Raphael | Cathedral City | CA | 92234 |
| Crystal | Cris | 3001 Liberty Parkway | Dundalk | MD | 21222 |

| Andrew | Crisp | Beacon | Truckee | CA | 96161 |
|---|---|---|---|---|---|
| Patricia | Criticos | 1411 Grandview Ave. | Pittsburgh | NY | 14534 |
| Mary | Crlenjak | 67B Ice Pond Dr. | Florence | MA | 01062 |
| Andrea | Crnkovic | 19W 29Th Street Apt.1A | Baltimore | MD | 21218 |
| Shawn | Crnkovic | 22923 S Althea Ct | Minooka | IL | 60410 |
| Diane | Crocker | 13551 Thorncreek Circle | Thornton | CO | 80241 |
| Heather | Crocker | 92 Ludlow St | Saratoga Springs | NY | 12866 |
| Martha | Crocker | 9027 E. 500 S. | Huntsville | UT | 84317 |
| Ann | Crockett | | | UT | 84403 |
| Jim | Crockett | 230 Hilltop Drive | Dripping Springs | TX | 78620 |
| Marjorie | Crockett | 52 Webster St | Arlington | MA | 02474 |
| Scott | Crockett | Po Box 810 | Florence | OR | 97439 |
| Susan | Croft | 67 N Bella Vista Dr | Tucson | AZ | 85383 |
| Misty | Crompton | 53 Inkberry Road | New Boston | NH | 03070 |
| Victor | Crone | 50 Belmont Ave | West Babylon | NY | 11704 |
| Wendy | Crone | | | MA | 02066 |
| Donna | Cronin | 330 Sunrise Blvd. | Williamsville | NY | 14221 |
| Elizabeth | Cronin | | | NY | 11229 |
| Kathleen | Cronin | 2730 N. Greenview Ave. | Chicago | IL | 60614 |
| Patricia | Cronin | 1022 Sean Circle | Darien | IL | 60561 |
| Susan | Cronin | 40 Wood Rd | Westfield | MA | 01085 |
| Lupe | Croniser | 603 Easton Lane | Allen | TX | 75002 |
| Ilona | Cronk | 10001 W Peoria Ave | Sun City | AZ | 85351 |
| F | Cronshaw | Po Box 1895 | Tijeras | NM | 87059 |
| Dane | Crook | 610-D Moores Mill Road | Bei Air | MD | 21014 |
| Sharlotte | Crook | 23031 Fairlane Blvd | Woodhaven | MI | 48183 |
| Kendall | Crosby | 3225 Sw View Place | Portland | OR | 97205 |
| Polly | Crosby | 18 Coldwater Ct. | Towson | MD | 21204 |
| Emily | Cross | 137 School St | Gorham | ME | 04042 |
| Jean | Cross | 20 Beechwood Road | Norwalk | CT | 06854 |
| Jill | Cross | 25135 W Dina Ct | Plainfield | IL | 60586 |
| Lisa | Cross | 8155 Overlook Trail | Claremore | OK | 74019 |
| Margaret | Cross | 141 Main St | Mountain Brook | AL | 35213 |
| Rebecca | Cross | Ne 1St Ave | Miami | FL | 33137 |
| T. | Cross | 1729 Crossings | Shakopee | MN | 55379 |
| Candace | Crossley | 4720 W Longhollow Rd | Galena | IL | 61036 |
| Alethea | Crossman | 7112 Sonoma Valley Dr | Frisco | TX | 75035 |
| Eva | Crossman | 871 Terri Dr. | Xenia | OH | 45385 |
| Gregory | Crotty | P.O. Box 731 | Park City | UT | 84060 |
| John | Crotty | 1467 Cherry Creek Lane | Manchester | MO | 63021 |
| Dorothy | Crouch | 56510 Doc Jones Road | Mankato | MN | 56001 |
| Gerry | Crouch | 465 N 45Th St Apt 101 | Seattle | WA | 98103 |
| Joy | Crouch | 16 Peckham Ln | Gibsonia | PA | 15044 |
| Glenis | Croucher | P O Box 23887 | Pleasant Hill | CA | 94523 |
| Tammy | Crouthamel | 139 Pearce Rd | Mars | PA | 16046 |
| Rebecca | Crowder | 4420 Inwood Lane | Eugene | OR | 97405 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda | Crowe | 1326 Sh 294 | Nevada | OH | 44849 |
| Eileen | Crowe | 5835 Windknoll Ct. | Cincinnati | OH | 45243 |
| Kerstin | Crowe | 18 Phillips Road | Sandown | NH | 03873 |
| John | Crowell | 370 W Clackamas Cir | Woodburn | OR | 97071 |
| Kenneth | Crowell | Pob 97 | Sunset | ME | 04683 |
| Maureen Stapler | Crowell | Po Box 1058 | Grants Pass | OR | 97528 |
| Saundra | Crowell | 44 Nowick Lane | Smithtown | NY | 11787 |
| Noreen | Crowle | 902 Anderson Rd | Jackson | DE | |
| Deann | Crowley | 3837 Lindy Lane | Weidman | MI | 48893 |
| Denise | Crowley | 69 Sycamore Avenue | Livingston | NJ | 07039 |
| Justine | Crowley | Main Street | Wareham | MA | 02125 |
| Lawrence | Crowley | 441 Pheasant Run | Louisville | CO | 80027 |
| Leslie | Crowley | 10342 Birch Bluss Lane | Las Vegas | NV | 89145 |
| Lia | Crowley | 104 Oakside Drive | Smithtown | NY | 11787 |
| Maureen | Crowley | 263 5Th At | Jersey City | NJ | 07302 |
| Meghan | Crowley | 9904 Duncan Street | Fairfax, Va | VA | 22031 |
| David | Crowner | 14458 Inca Court | Westminster | CO | 80023 |
| Karianne | Croy | 12876 N. Desert Olive Dr. | Oro Valley | AZ | 85755 |
| Barbara | Cruciata | 601 Kappock Street, Apt 6J | Riverdale | NY | 10463 |
| Ann Marie | Cruickshank | 9 Duquette Drive | Haverhill, Ma. | MA | 01830 |
| Gwendellyn | Cruise | 917 16Th Ave. | Honolulu | HI | 96816 |
| Natalie | Cruise | 406 Watchung Avenue | Bloomfield | NJ | 07003 |
| Pat | Crum-Lubben | Graafschap Rd | Holland | MI | 49423 |
| Leuise | Crumble | 252 N Hamlin Blvd | Chicago | IL | 60624 |
| Geri | Crush | 3840 Smith-Stewart Rd. | Niles | OH | 44446 |
| Karen | Cruz | 2804 Moorgate Road | Baltimore | MD | 21222 |
| Michelle | Cruz | 294 Kenton Street | Aurora | CO | 80250 |
| Stephanie | Cruz | 159-05 Goethals Ave | Jamaica | NY | 11432 |
| William | Cruz | 434 West 19Th Street | New York | NY | 10011 |
| Kristi | Cruzat | 5321 King Charles Way | Bethesda | MD | 20814 |
| Gabrielle | Cryer | Madison Ave | Lakewood | OH | 44107 |
| John | Csaszar | 11 White Oak Drive | Fleetwood | PA | 19522 |
| Helen | Cu | 45 8Th Avenue | Brooklyn | NY | 11217 |
| Pamela | Cubberly | 5423 Mcduffie Lane | Fairfax | WV | 26501 |
| Joseph | Cucchiara | 17800 Nw 79 Pl | Palm Springs North | FL | 33015 |
| Hildie | Cuddigan | 3841 Ne 68 Th Ave | Portland | OR | 97213 |
| Laura | Cuddy | 16089 Heron Run Drive | Tega Cay | SC | 29708 |
| Martha | Cudlipp | 1545 Griggs St. Se | Grand Rapids | MI | 49507 |
| Patricia | Cudsko | 2706 Paseo De Canto | Santa Fe | NM | 87505 |
| Connie | Cueto | 9425 Carey Road | Lithia | FL | 33547 |
| Robert | Cuevas | | | AZ | 85259 |
| Laurette | Culbert | 5123 2Nd Avenue Nw | Seattle | WA | 98107 |
| Sandy | Culbertson | 10261 E Powers Ave | Greenwood Village | CO | 80111 |
| B | Culbreath | 1266 West Paces Ferry Road | Atlanta | GA | 30327 |
| Carol | Cullen | 986 Delvin Dr | Saint Louis | NJ | 07876 |

| | | | | | |
|---|---|---|---|---|---|
| Brinton | Culp | 31 S. Locust St. | Lititz | PA | 17543 |
| Susan | Culp | 232 Shell Bluff Court | Ponte Vedra Beach | FL | 32082 |
| Joe | Culver | 8615 Co. Rd. # 11 | Independence | MN | 55359 |
| Dianne | Cumberland | 8210 Ne 143Rd Pl, | Kirkland | WA | 98034 |
| Brian | Cummings | 3959 S. 1St St. | Milwaukee | WI | 53207 |
| Elizabeth | Cummings | 725 Bradley Street | Iowa City | IA | 52240 |
| Jessica | Cummings | 30048 Barwell Rd | Farmington Hills | MI | 48334 |
| Johanna | Cummings | 88 Hickory Street | Rochester | NY | 14620 |
| Sally | Cummings | 12 Malpass Road | Albany | NY | 12203 |
| Sue | Cummings | 253 Patrick Road | Fayetteville | TN | 37334 |
| Toni | Cummings | 1211 Broadway | Goodland | KS | 67735 |
| Vanessa | Cummings | | | TX | 76133 |
| Beverly | Cummins | 30 Wilson Drive | Pittsburgh | PA | 15202 |
| Jennifer | Cummins | 52 Biscayne Ave | Weymouth | MA | 02188 |
| Natalie | Cummins | 125 Paulin Blvd | Leonia | NJ | 07605 |
| Suzanne | Cunliffe | 1058 Quincy St | Port Townsend | WA | 98368 |
| Cariker | Cunningham | 95 Hayes | Madbury | NH | 03823 |
| Caroline | Cunningham | 17 Hookano Pl | Kula | HI | 96790 |
| Cynthia | Cunningham | | Glen Allen | VA | |
| Deborah | Cunningham | 6670 Forrest Street | Hollywood | FL | 33024 |
| Elisabeth | Cunningham | 397 Newton Street | Chestnut Hill | MA | 02467 |
| John | Cunningham | 3 Stuyvesant Oval, Apt 11F | New York | NY | 28479 |
| Louise | Cunningham | | | DC | 20007 |
| Patricia | Cunningham | 10 Kings Row | Cumberland | RI | 02864 |
| Penny | Cunningham | 124 Macgregor Ridge Road | Stafford | VA | 22554 |
| Shannon | Cunningham | 4452 Dublin | Marcellus | NY | 13108 |
| Shari | Cunningham | 732 W 700 N | Hobart | IN | 46342 |
| Sharon | Cunningham | 23 Libby Pines Rd. | Standish | ME | 04084 |
| Yulia | Cunningham | 82 Colts Gait Rd | Marlton | NJ | 08053 |
| Elizabeth | Cunningham. | 1746 Nw 57 St. # 402 | Seattle | WA | 98107 |
| Traci | Cupp | 1082 Amsterdam Ave Ne | Atlanta | GA | 30306 |
| Joshua | Cupriks | 420 Donaldson Street | Highland Park | NJ | 08904 |
| Sandra | Cuprisin | 4733 N. Kenton | Chicago | IL | 60630 |
| Florina | Cupsa | 353 Park Ave. | Glencoe | IL | 60022 |
| Catherine | Curan | 166 State Street, Apt. 15 | Brooklyn | NY | 11201 |
| Jenn | Curatola | | | NJ | 08060 |
| Marjorie | Curci | Box 502 | Beaver | WA | 98305 |
| Vanessa | Curci | 63 Tall Oaks | Summit | NJ | |
| Garrit | Curfs | | | IL | 60503 |
| Alison | Curley | 1132 Clinton Street, Apt. 404 | Hoboken | NJ | 07030 |
| Brenda | Curley | P.O.Box 1286 | Marblehead | MA | 01945 |
| Nan | Curnutte | | | OH | 45150 |
| Jerry | Curow | Po 941Box | Searchlight | NV | 89046 |
| Gavin | Curran | 40 E 75Th St #5B | New York | NY | 10021 |
| Cathy | Currie | 1714 S.W. Miles St. | Portland | OR | 97219 |
| Melanie | Currie | | | CA | 94015 |

| Jessica | Currier | 73 Wickham Dr | East Hartford | CT | 06118 |
| Franca | Curry | 46 Wampatuck Avenue | Scituate | MA | 02066 |
| Laurie | Curry | 2705 Clearview Dr. | Austin | TX | 78703 |
| Mindy | Curry | | | WA | 99019 |
| Susan | Curry | 316 Edgewood Drive | Ambler | PA | 19002 |
| Lawrence | Curtin | 20 Depew Ave #1 | Nyack | NY | 10960 |
| Tanith-Lea | Curtin | | | AK | |
| Travis | Curtin | Douglas Ave | Bellingham | WA | 98225 |
| Ann | Curtis | 4735 Nora Ln | Madison | WI | 53711 |
| Ariana | Curtis | 10 Leary Dr. | Tewksbury | MA | 01876 |
| Bonnie | Curtis | 106 Leightin Road | Oxford | MS | 38655 |
| Chris | Curtis | 5 Hidden Valley Rd | Rocky River | OH | 44116 |
| Connie | Curtis | 11803 Knollpark Dr | Austin | TX | 78758 |
| Cynthia | Curtis | 3117 Collins Blvd | Garland | TX | 75044 |
| Deborah | Curtis | | | CA | 94706 |
| Deborah | Curtis | Po Box 173 | Toponas | CO | 80479 |
| Karin | Curtis | | Enfield | CT | 06082 |
| Marie | Curtis | 7 Robin Drive | Oakhurst | NJ | 07755 |
| Scott | Curtis | | | NY | 12589 |
| Tracy | Curtis | 2925 Cuesta Dr. | Cape Girardeau | MO | 63701 |
| Nancy | Curtis-Strange | 9 Katherine | Brunswick | MD | 04011 |
| Lou | Curtsinger | 21 West 10Th Street #14A | Kansas City | MO | 64105 |
| Melinda | Curttright | 4175 Favor Rd. | Rockton | IL | 61072 |
| Nancy | Cusack | | | IL | 60202 |
| Carmela | Cusano | 874 Monroe Tpke | Monroe | CT | 06468 |
| Lisa | Cusenza | 630 River St 1St Floor | Haverhill | MA | 01832 |
| Ellen | Cushing | 2305 Hartrey Avenue | Evanston | IL | 60201 |
| Ronald | Cushing | 1401 Emporia | Aurora | CO | 80010 |
| Stephania | Cushing | 163 Durham Road | Freeport | ME | 04032 |
| Debbie | Cushman | 525 W Home Road | Springfield | OH | 45504 |
| Sandy | Cushman | 921 Brynwood Terrace | Chattanooga | TN | 37415 |
| Julie | Cusimano | 23 Pierce Rd | Riverside | CT | 06878 |
| Debra | Cusolito | 122 Shore St | Falmouth | MA | 02540 |
| Jeanne | Cusson | 5 Cypress St. | Concord | NH | 03301 |
| Ellen | Custer | 9852 Warwana | Houston | TX | 77080 |
| Lillian | Cusumano | 45 Roslyn Rd | Grosse Pointe | MI | 48236 |
| Kathryn | Cuthbert | | | ND | |
| Angela | Cuthkelvin | 1705 Sugar Cane Ct | Mobile | AL | 36695 |
| Barry | Cutler | 115 Wyndmoor Rd | Springfield | PA | 19064 |
| Mary Ann | Cutler | 3616 Alta Mesa Blvd | Fort Worth | TX | 76133 |
| Tami | Cutler | 16 Sound Beach Ave | Bayville | NY | 11709 |
| | Cutler | Smithfield Dr | Garnet Valley | PA | 19060 |
| Cathy | Cutrell | 436 Madison Forest Dr | Herndon | VA | 20170 |
| Sandra | Cutter | 2399 Skyline Way, Apt. 102 | Anacortes | WA | 98221 |
| Cheryl | Cutting | 320 Orford Road | Lyme | NH | 03768 |
| Lawrence | Cutting | 3705 Arctic Blvd # 491 | Anchorage | AK | 99503 |

| | | | | | |
|---|---|---|---|---|---|
| Joanna | Cutting-Brady | 854 Mammoth Rd | Dracut | MA | 01826 |
| Stan | Cvar | 2818 19Th Ave E | Hibbing | MN | 55746 |
| Dawn | Cwiklinski | 4196 Kennedy Cir N | Colgate | WI | 53017 |
| Maria | Cyars | 9822 Julie Dr Lot 227 | Ypsilanti | MI | 48197 |
| Janice | Cyrill | 330 Sabrelilly Lane | Columbus | NC | 28722 |
| Jana | Cytrynbaum | 5380 S. Florence Ct. | Greenwood Village | CO | 80111 |
| Diane | Czaja | 123 Stone Creek Dr. | Valparaiso | IN | |
| Ire | Czajkowska | Deborah | Wheeling | IL | 60090 |
| Debra | Czajkowski | 4508 W. Echo Lane | Glendale | AZ | 85310 |
| W | D | | | IL | 60614 |
| W | D | 674 Lake Villas Dr. | Altamonte Spirngs | FL | 32701 |
| Ximena | D Angulo Vallejo | 10020 Sheridan Street Apt. 111 | Pembroke Pines | FL | 33024 |
| Connie | D'Accurzio | 413 Mallard Dr. | Syracuse | NY | 13031 |
| Dina | D'Alessandro | 443 E. 6Th Street, Apt. 3 | New York | NY | 10009 |
| Glenn | D'Alessio | 304 Long Hill Rd. | West Brookfield | MA | 01585 |
| Erika | D'Andrea | 707 Princeton Kingston Road | Princeton | NJ | 08540 |
| Karen | D'Andrea | 12 Willowdale Rd | Scarborough | ME | 04074 |
| Dawn | D'Arcangelo | 111 Lake Dr | Schenectady | NY | 12306 |
| Salvatore | D'Atri | Po Box 152 247 Meany Rd. | Charlestown | NH | 03603 |
| Darlene | D'Averso | Century Drive | West Long Branch | NJ | 07764 |
| Dr Garry | D'Brant | 977 Glen Cove Ave. | Glen Head | NY | 11545 |
| Sharon | D'Emidio | 3601 Dundee Dr. | Chevy Chase | MD | 20815 |
| Tim & Barbara | D'Emilio | 1325 Madison St Nw | Washington | DC | 20011 |
| Donna | D'Ingillo | 179 Monaco D | Delray Beach | FL | 33445 |
| Michael | D'Orazio | 4 Shawnee Lane | Royersford | PA | |
| Gilonne | D'Origny | 202 Lincoln Place | Brooklyn | NY | 11217 |
| Minda | D'Souza | 3417 Harpers Ferry Ln. | Austin | TX | 78745 |
| Tommaso | Da Dio | 6815 Biscayne Blvd | Miami | FL | 33131 |
| Alessandra | Da Re | Waumbeck St | Dorchester | MA | 02121 |
| Ada | Da Silva | 5502 29Th Ave Ne Apt5 | Seattle | WA | 98112 |
| Bob | Dabkowski | 23172 Grassy Pine Dr | Estero | FL | 33928 |
| Susan | Dachenbach | 304 Goldsmith St | Chippewa Falls | WI | 54729 |
| Betsy | Dachos | 28 School Street | Byfield | MA | 01922 |
| Barbara | Dacosta | 170 Sw Fernleaf Trl | Port St Lucie | FL | 34953 |
| Laura | Daeger | | | IN | 46733 |
| Betty | Dagen | 45170 Hwy. 21 | Barnesville | MN | 56514 |
| Deborah | Dagostino | 61 Carney | Tonawanda | NY | 14150 |
| Susan | Dagostino | 51-20 217Th Street | Bayside | NY | 11364 |
| Stacie | Dagres | 1130 North Allumbaugh St. | Boise, | ID | 83704 |
| Nancy | Daher | 20832 Mountain Lake Tr | Germantown | MD | 20874 |
| Alexandra | Dahl | | | CA | 92127 |
| Stephen | Dahl | 36 Diane Dr | Kingston | RI | 02881 |
| Nancy | Dahlberg | 1757 Nw 59Th St., #301 | Seattle | WA | 98107 |
| Mary Lou | Dahle | 786 Pinkham Brook Rd. | Durham | ME | 04222 |
| Jerri | Dahler | 430 Bellevue St. | Marietta | OH | 45750 |
| Marcia | Dahlinghaus | 4228 Ranch Rd | Golden Valley | AZ | 86413 |

| Barbara | Dahms | 10616 Debbie Ln. | Flint | TX | 75762 |
|---|---|---|---|---|---|
| Gabrielle | Dahne | 33 Parsonage Hill Rd | Haverhill | MA | 01832 |
| Tino | Dai | 3600 South Glebe Rd #203 | Arlington | VA | 22202 |
| Angela | Daidone | 21 East Chestnut Street | Chicago | IL | 60611 |
| Jary | Dailey | 9023 East Eastman Place | Denver | CO | 80231 |
| Jim | Dailey | 6 Hart Place | Woburn | MA | 01801 |
| Laura | Dailey | 8919 Farmdale Way | Maineville | OH | 45039 |
| Rebecca | Dailey | 607 Ottawa Dr. | Harker Heights | TX | 76548 |
| Roxann | Daily | Po Box 20785 | Oakland | CA | 94620 |
| Patricia | Dair | 223 Se 62Nd Ave | Portland | OR | 97215 |
| V Lynne | Daise | 15688 S. Blackfoot Street | Olathe | KS | 66062 |
| Barbara And | | | | | |
| Jim | Dale | 909 Vernon Street | Decorah | IA | 52101 |
| Carole | Dale | 714 Laurel Ave. | Wilmette | IL | 60091 |
| Cathy | Dale | 914 Oakcrest Dr | Henderson | KY | 42420 |
| Clara | Dale | 50 Esat 77Th Street | New York | NY | 10075 |
| Felicia | Dale | 2321 Fairview Ave. E, #10 | Seattle | WA | 98102 |
| Rebecca | Dale | 13177 Concord Church Road | Glouster | OH | 45732 |
| Wendy | Dale | 1530 Ridenour Pkwy Nw | Kennesaw | GA | 30152 |
| Gary | Dalecky | 600 Broderick Dr Ne | Cedar Rapids | IA | 52402 |
| Katherine | Dalehite | 8401 Andrews Ln. | Austin | TX | 78759 |
| Barbara | Daley | 002 Blvd East | Guttenberg | NJ | 07093 |
| R | Dalka | 1315 Everett | Des Plaines | IL | 60018 |
| Lisa | Dall | 1931 W. Warner | Chicago | IL | 60613 |
| Antoinette | Dallaire | 214 Lakeview Ave | Watkins Glen | NY | 14891 |
| Bonni | Dalton | 2417 Kanuga Road | Hendersonville | NC | 28739 |
| Cindy | Dalton | 6313 Walnut Forest Court | Henrico | VA | 23231 |
| Julia | Dalton | 101 W 80Th St - 5A | New York | NY | 10024 |
| Lauraine | Dalton | 14 Duff Street | Watertown | MA | 02472 |
| Monica | Dalvi | 604 Neely Farm Dr., | Norcross | GA | 30301 |
| Lisa | Daly | 837 Goshen Rd | West Chester | PA | 19380 |
| Mona | Daly | 61030 River Bluff Trail | Bend | OR | 97702 |
| Karen | Damato | 1807 Wentworth Circle | Romeoville | IL | 60446 |
| Amy | Dambrosio | 1605 W. Aloe Vera Dr. | Phoenix | AZ | 85085 |
| Marie | Dambrosio | 1305 Cypress Ave Apt 205 | Virginia Beach | MD | 30080 |
| Mary | Damico | 94 Alain White Rd | Morris | CT | 06763 |
| Denise | Damis | 2220 E Chapman Ave 39 | Fullerton | CA | 92831 |
| Milica | Damjanovich | 1351 S Ridge Road | Willowbrook | IL | 60527 |
| Fern | Damour | P. O. Box 8640 | Huntsville | AL | 35808 |
| George L. | Damron | 936 Binns Blvd | Columbus | OH | 43204 |
| Aleks | Damsz | | | DC | 20024 |
| Claudia | Dancing | 510 Walnut | Winnetka | IL | 60093 |
| R | Danek | Po Box 6784 | Lawrenceville | NJ | 08648 |
| Kristin | Daneshgari | 531 Lois Drive | Akron | OH | 44333 |
| Merebea | Danforth | Po Box 8088 | Alta | UT | 84092 |
| Daphne | Dang | 5015 22Nd St. N. | Arlington | VA | 22207 |

JA 04713

| Joellen | Daniel | 10617 Hamilton Rd | Glen Allen | VA | 23060 |
| Nancy | Daniel | 925 W Valley Court | Springfield | MO | 65807 |
| Renee | Daniel | 513 Eastwick Lane | Bartlett | IL | |
| Joan | Daniele | 21 Horseshoe Hill West | Pound Ridge | NY | 10576 |
| Tracey | Daniell | Po Box 1462 | Bessemer | AL | 35021 |
| Paul | Daniello | Po Box 10622 | Swanzey | NH | 03446 |
| Cheryl | Daniels | 1102 Jamestown Rd | Sequim | WA | 98382 |
| Donna | Daniels | 97 Vivante Blvd., 9749 | Punta Gorda | FL | 33950 |
| John L | Daniels | Po Box 11359 | Wilmington | NC | 28404 |
| Pat | Daniels | S67W13804Hardwicke Pl | Muskego | WI | 53150 |
| Peggy | Daniels | 265 Fairfax St | Martinez | GA | 30907 |
| Margaret | Danisewich-Martin | 516 Old Harvard Rd. | Boxborough | MA | 01719 |
| Len | Dankner | 43 Lakecrest Drive | Pittsfield | MA | 01201 |
| Lori | Danko | 419 Newton Rd | Hatboro | PA | 19040 |
| Laura | Danna | 25 Library Ave | Warrensburg | NY | 12885 |
| Stephen | Danna | 25 Library Avenue | Warrensburg | NY | 12885 |
| Theresa | Danna | 46090 Riverwoods Dr. | Macomb Township | MI | 48044 |
| Veronica | Dannecker | P.O.Box 291880 | Los Angeles | CA | 90029 |
| Kathleen | Dannenhoffer | | | NH | 03894 |
| Brenda | Danner | 5538 Story Court | Indianapolis | IN | 46221 |
| David | Danner | 406 E. Water St | Prospect | OH | 43342 |
| Wendy | Dannett | 175 West 93 Street, #12:K | New York | NY | 10025 |
| Arleen | Danon | | Philadelphia | PA | 19115 |
| Monika | Danos | 6023 44Th Ave Ne | Seattle | WA | 98115 |
| Peter | Danos | 3370 Avocet Ct | Norcross | GA | 30092 |
| Mary | Dantin | 9 Avondale Rd | White Plains | NY | 10605 |
| D | Dantuono | 93 West Neck Road | Huntington, Ny 11743 | NY | 11743 |
| Beverley | Danusis | 700 Northwestern Ave | Beckley | WV | 25801 |
| Lynne | Danyo | 960 Upland Road | York | PA | 17403 |
| Christy | Daou | Weddington Hills Dr | Weddington | NC | 28277 |
| Alison | Darbee | 17 Old Mill Ln | Queensbury | NY | 12804 |
| Kevin | Darcy | 3140 Adams Ave. #C304 | Bellingham | WA | 98225 |
| Ruth | Darden | 900 University St. | Seattle | WA | 98101 |
| Jennifer | Dare | 45 Sycamore Ave Apt 534 | Charleston | SC | 29407 |
| Diane | Daren | 8 Naples Road | Brookline | MA | 02446 |
| Frisicaro | Darlene | 26 Olde Stone Lane | Lancaster | NY | 14086 |
| Carrie | Darling | 18032 N. 2Nd Street | Phoenix | AZ | 85022 |
| Janet | Darling | 4599 Wilcox Rd. | Holt | MI | 48842 |
| Joanne | Darling | | | FL | 33309 |
| Lizabeth | Darling | P.O. Box 521 | Capitola | CA | 95010 |
| Virginia | Darling | 1301 Franklin Road | Pittsburg | KS | 66762 |
| Beth | Darlington | 124 Raymond Avenue | Poughkeepsie | NY | 12604 |
| Cindy | Darnell | 3715 Helene St | Sarasota | FL | 34233 |
| | Darnell | 22701 Metcalf Rd | Bucyrus | KS | 66013 |
| Don | Darnutzer | 4250 Snelling Ave | Minneapolis | MN | 55406 |
| Kelly | Darpino | | | NJ | 08055 |

JA 04714

| Christina | Darquea | Lexington St | Elmhurst | IL | 60126 |
| Shannon | Darsow | 13376 Carrach Way | Rosemount | MN | 55068 |
| Caroline | Darst | 15 Seven Pines Avenue, #1 | Somerville | MA | 02144 |
| Dilip | Das | 1217 Lutz Ave | Ann Arbor | MI | 48103 |
| Judy | Das Gupta | 1317 Jackson Ave | River Forest | IL | 60305 |
| Catherine | Dash | 1215 East Dubail | South Bend | IN | 46613 |
| Corinne | Dashjr | 17318 Sweetwater Rd | Dade City | NE | 33523 |
| Heather | Dasilva | 1476 Washington St. | Canton | MA | 02021 |
| Linnae | Dasilva | 2400 Chestnut St. | Philadelphia | PA | 19103 |
| Sharon | Daskal | 5422 Kilbourne Dr | Lyndhurst | OH | 44124 |
| Katrina | Daskalogianni | 964 232Nd Pl Ne | Sammamish | WA | 98074 |
| Chelsea | Dastolfo | 113 Sargent Dr. | Amherst | NY | 55082 |
| Stephanie | Dates | 47141 Red Oak Drive | Northville | MI | 48168 |
| Anju | Datta | 28 Nottingham Blvd | Uniionville | CT | 06085 |
| Beverly | Dattilo | 15114 Evergreen Dr. #1B | Orland Park | IL | 60462 |
| Ginger | Daub | 12319 32Nd Ave Ne #18 | Seattle | WA | 98125 |
| Walt | Daub | 1913 Upper Crestview | Prescott | AZ | 86305 |
| Bunny | Daubner | 438 Monkton Rd | Bristol | VT | 05443 |
| Velma | Dauer | 1007 Forest Hill Dr | Green Bay | WI | 54311 |
| Michelle | Daugharthy | 5146 Buena Vista St. | Roeland Park | KS | 66205 |
| Heather | Daugherty | 7900 200Th St. Ne #3 | Arlington | WA | 98223 |
| Shane | Daugherty | 87996 Bill Creek Ln | Bandon | OR | 97411 |
| Joanna | Daum | Po Box 223662 | Carmel | CA | 93940 |
| Alisa | Dave | 134 Elgins Lane | Evans City | PA | 16033 |
| Amanda | Davenport | 204 County Road 1225 E | Deer Creek | IL | 61733 |
| J | Davenport | 100 N Water St | Selinsgrove | PA | 17870 |
| June | Davenport | P.O. Box 228 | Princeton | MA | 01541 |
| Marvin | Davenport | 7 The Jog | Haydenville | MA | 01039 |
| Suzanne | Davenport | P.O. Box 838 | Clark | CO | 80428 |
| Rita | Davern | 138 Cambridge Street | Saint Paul | MN | 55105 |
| Marco | Daversa | 1237 Sout 13 Street | Philadelphia | PA | 19147 |
| Blair | Davey | 1515 South St. | Lexington | MO | 64067 |
| Caitlyn | Davey | 115 N Russet St | Portland | OR | 13753 |
| Lois | Davey | 113 Fieldcrest Drive | Cochranville | PA | 19330 |
| Melissa | Davic | 113 Alexander Ave | Strabane | PA | |
| Bert | Davich | 6326 Cates Ave 2W | University City | MO | 63130 |
| Alysha | David | 2614 Moorman Ave. | Cincinnati | OH | 45206 |
| Audrey | David | 10 Stewart Place, #9Gw | White Plains | NY | 10603 |
| Ann | Davidson | 4217 N. Ashland | Chicago | IL | 60613 |
| Barbara | Davidson | 2317 W. Sherman Ave. | Peoria | IL | 61604 |
| Carol Ann | Davidson | 7103 Sherman Street | Philadelphia | PA | 19119 |
| Cody | Davidson | 160 Holters Crossing Road | Howard | PA | 16841 |
| Diana | Davidson | 9100 Sw 55 Court | Cooper City | FL | 33328 |
| Jane | Davidson | 435 Valley View Road | Englewood | NJ | 07631 |
| Jeff | Davidson | 2105 Gold Dust | Highlands Ranch | CO | 80129 |
| Kaitlyn | Davidson | 13903 Parkhill Street | Overland Park | NY | 11103 |

| Leslie | Davidson | 1661 York Avenue #4D | New York | NY | 10128 |
| Lyle | Davidson | 86 Hale St | Beverly | MA | 01915 |
| Margaret | Davidson | 505 Greenhurst Dr | Pittsburgh | PA | 15243 |
| Marjorie | Davidson | 1007 Rosemary Dr. | Basking Ridge | NJ | 07920 |
| Rodney | Davidson | 1305 S Pembroke | Effingham | IL | 62401 |
| Sari | Davidson | Po Box 775144 | Steamboat Springs | CO | 80477 |
| Tina | Davidson | 16728 W Sioux Drive | Lockport | IL | 60441 |
| Aleta | Davies | 113 W. 82Nd St. | New York | NY | 10024 |
| Ashley | Davies | 15315Ne 46Th St | Vancouver | WA | 71201 |
| Candice | Davies | 1009 Wade Avenue, Apt #327 | Raleigh | NC | 27518 |
| Elisabeth | Davies | Argus Place | Steling | VA | 20164 |
| Kimberly | Davies | 4 Richard Street | Foxboro | MA | 02035 |
| Rhianon | Davies | 14½ Topstone Drive | Bethel | CT | 06801 |
| Crystal | Daviner | 5053 Alyssum Dr Se | Kentwood | MI | 49512 |
| Ann Marie | Davis | 323 Snow Owl Hollow | Buda | TX | 78610 |
| Ashlee | Davis | 5225 Blakeslee Avenue, Apt. 429 | North Hollywood | CA | 80202 |
| Barbara | Davis | | Waldport | OR | 97394 |
| Barbara | Davis | 404 Hermosa Drive | Roswell | NM | 88201 |
| Beth | Davis | Po Box 613 | Louisville | GA | 30434 |
| Carla | Davis | Keystone Hill Rd | Coupeville | WA | 98239 |
| Carol | Davis | 11994 Long Lake Drive | Reisterstown | MD | 21136 |
| Christina | Davis | 342 Pine Hill Rd. | Mill Valley | CA | 94941 |
| Dan | Davis | Cottage Grove | Midway | KY | 40347 |
| Dana | Davis | 4608 Spinnaker Ct | Mentor | OH | 44060 |
| Denise | Davis | P.O.Box 1335 | Durango | CO | 81302 |
| Elise | Davis | 1125 Woodridge Drive | Atlanta | GA | 30338 |
| Hillary | Davis | 6 Duarte Ct | Novato | CA | 94949 |
| James | Davis | 2827 Berkshire Dr | Troy | MI | 48083 |
| Jamey | Davis | 2418 Moosehead Trail | Plymouth | ME | 04969 |
| Jamie | Davis | 190 Lupe Ave | Newbury Park | CA | 91320 |
| Janice | Davis | | | IL | 60090 |
| Jeff | Davis | Po Box 985 | Chestertown | MD | 21620 |
| Jennifer | Davis | 4120 N 3Rd Circle | Ridgefield | WA | 98642 |
| Jesica | Davis | 407 Suydam | Brooklyn | NY | 11206 |
| Jim | Davis | 3839 Bee Caves Rd | Austin | TX | 78746 |
| Jo | Davis | 3809 Timber Ridge Rd, | Midlothian | VA | 23112 |
| Karen | Davis | 44 Monomet Ave. | Hull | MA | 02035 |
| Kathy | Davis | 655 Challinor Lane | Grand Junction | CO | 81504 |
| Kellie | Davis | | | GA | 30188 |
| Kelly | Davis | 124 Holly Hill Dr | Barboursville | VA | 22923 |
| Kelly | Davis | 617 Nw 20Th St | Oklahoma City | OK | 73103 |
| Kevin | Davis | 265 Ruth Ave. | Marion | OH | 43302 |
| Kim | Davis | 49 Downy Trail | Wurtsboro | NY | 12790 |
| Linda | Davis | 3401 Lincoln St | Alton | IL | 62010 |
| Lisa | Davis | 3537 Kilgallen Ct | Ormond Beach | FL | 32174 |
| Liz | Davis | 322 Mashapaug Road | Holland | MA | 01521 |

| Lynn | Davis | C/O Schmelzle Law Office | Freeport | IL | 61032 |
| M | Davis | | | CA | 92504 |
| Marilyn | Davis | 4400 Ivory Avenue | Signal Mountain | TN | 37377 |
| Mark | Davis | Po Box 6291 | Minneapolis | MN | 55406 |
| Marnie | Davis | S46W25778 Shadow Ridge Dr. | Waukesha, Wi | WI | 53189 |
| Mary | Davis | 163 Pam Ave. | Guntown | MS | 38849 |
| Megan | Davis | 14705 S Blackfoot Dr | Olathe | KS | 66062 |
| Melissa | Davis | | | TX | 78260 |
| Meredith | Davis | 425 East 86 Street | New York | NY | 10038 |
| Mia | Davis | 28 Montvale St | Roslindale | MA | 02131 |
| Necia | Davis | 18710 Ne 59Th Ct Apt G1051 | Redmond | WA | 98034 |
| Pamela | Davis | 40 Freedom Acres Drive | Concord | NH | 03301 |
| Patricia | Davis | 3301 Stardust Dr. | Austin | TX | 78757 |
| Paula | Davis | 211 E Poplar | Cobden | IL | 62920 |
| Philip | Davis | Po Box 327 | Hotchkiss | CO | 81419 |
| Rebecca | Davis | 211 Oak Lane | Cranford | NJ | 07016 |
| Rebecca | Davis | 8227 Foxberry Drive | Savage | MN | 55378 |
| Robin | Davis | 665 Cooledge Ave | Atlanta | GA | 30306 |
| Rosalie | Davis | 1121 Runnymead Dr | Los Altos | CA | 94024 |
| Sandy | Davis | | | TX | 76137 |
| Vera | Davis | 2244 Calle Cacique | Santa Fe | NM | 87505 |
| Virginia | Davis | 17721 Ne 156Th St. | Woodinville | WA | 98072 |
| Wendolyn | Davis | 2 Night Sky Lane | Roswell | NM | 88201 |
| William | Davis | 114 Charlotte Dr. | Shelbyville | TN | 37013 |
| Yvonne | Davis | 1604 Waterwood Drive | Keller | TX | 76248 |
| Frank | Davis Iii | 13560 Cinnamon Lane Avenue Nw | Mogadore | OH | 44260 |
| Lori | Davis Russell | 3284 Arbor Drive | Helena | MT | 59602 |
| Emily | Davis-Fletcher | 7 Shorts Landing Rd | Lady'S Island | SC | 29907 |
| Donna | Davison | 6649 Fletcher Bay Rd Ne | Bainbridge Island | WA | 98362 |
| Wendy | Davison-Moore | 6900 Willoughby Ct | Westerville | OH | 43082 |
| Suzanna | Davvis | 1220 Woodrow Lane | Medford | OR | 97504 |
| Adina | Davydov | 67Th Avenue | Rego Park | NY | 11374 |
| A J | Daw | 812 W 60Th Terrace | Kansas City | MO | 64113 |
| Kelly | Dawes | 148 Ignacio A. Cruz St. | Santa Rita | GU | 96915 |
| Edouard | Dawson | 360 Mcclellan Avenue | Hamilton | NJ | 08610 |
| Florence | Dawson | 6 Montclair Dr. | Atlanta | GA | 30309 |
| Kathyrn | Dawson | 1346 Dunham Hill Road | Leonardtown | MD | 13905 |
| Marnie | Dawson | 40714 Lenah Run Circle | Aldie | VA | 20105 |
| Gail | Dawson Gray | 95 Park St | Portland | ME | 04101 |
| Juanita | Dawson-Rhodes | 210 Ridgefield Avenue | South Salem | NY | 10590 |
| Brian | Day | 221 Ne Fremont #117 | Portland | OR | 97212 |
| Cathleen | Day | 909 Berrywood Dr. | Austin | TX | 78753 |
| Erica | Day | 1480 S. 1100 E. #7 | Salt Lake City | UT | 84105 |
| Joyce | Day | 15 Alexander Lane | Bartonville | IL | 61607 |
| Karen | Day | 401 Old Bennington Rd | Greenfield | NH | 03047 |
| Kathy | Day | 4408 Leonard Parkway | Richmond | VA | 23221 |

| Linda | Day | 11915 Charing Cross Rd. Apt B | Austin | TX | 78759 |
| Sara | Day | King Street | Rockport | MA | 01966 |
| V | Day | 5604 Cambridge Avenue | Kansas City | MO | 64129 |
| Vicky | Day | 9245 Spencer Lake Rd | Spencer | OH | 44275 |
| Eunice | Day-Smith | 35 Hudson St, Apt 1706 | Jersey City | NJ | 07302 |
| Robin | Dayd | 7388 Nw 111 Way | Parkland | FL | 33076 |
| Lissa | De Angelis | 623 Roosevelt Ave | S. Huntington | NY | 11757 |
| Alexandra | De Avalon | 1539 Huston Rd | Lafayette | CA | 94549 |
| Meghan | De Beukelaer | | | MS | 39110 |
| Mariella | De Biasi | 2409 Dryden Road | Houston | TX | 77030 |
| Faith | De Coeur | 678 156Th Ave Ne | Bellevue | WA | 98007 |
| Lexie | De Fremery | 7837 Lakeshore Dr. | Sagle | ID | 83860 |
| Victoria | De Goff And Family | 1916 Los Angeles | Berkelely | CA | 94707 |
| Roxanne | De Imus | 14040 24Th Ave. Ne | Seattle | WA | 98028 |
| Barry | De Jasu | 20 Hampton Ave Apt 512 | Northampton | MA | 01376 |
| Olivia | De Javelina | 1647 E. Prince Rd | Tucson | AZ | 85719 |
| Erycka | De Jesus | 1215 36Th Ave | Long Island City | NY | 11106 |
| John | De Jesus | Ozark | Chicago | IL | 60631 |
| Marivette | De Jesus | 466 East 10Th St. #7D | New York | NY | 10009 |
| Shannon | De Jesus | 166 Walnut Ridge Dr | Beaver Falls | PA | 15010 |
| Mary | De Jong | 833 Sherman Ave | Evanston | IL | |
| Colette | De Jounge | 6592 Smitten Farm Lane | The Plains | VA | 20198 |
| Neri | De Kramer | 629 West Cliveden Street | Philadelphia | PA | 19119 |
| Roberto | De La Noval | Meridian Rd | South Bend | IN | 46556 |
| Denise | De Leo | 29 Brown Road | Wantage | NJ | 07461 |
| Marie | De Marco | | | FL | 33777 |
| Henri | De Marne | 11 Skyline Drive | Essex | VT | 05452 |
| Loides | De Mello | 9401 Roberts Dr # 23H | Atlanta | GA | 30350 |
| Lisa M. | De Rave | 1600 Acorn Park Street | Eugene | OR | 97402 |
| Joan | De Regt | | | CT | 06853 |
| Mrs. G. | De Rosa | 206 S. Sheridan Ave. | Fritch | TX | 79036 |
| Jackson | De Saint Phallel | 676 Spruce Drive | West Chester | PA | 19382 |
| Kathleen | De Sousa | 2583 Sage Drive | Kissimmee | FL | 34758 |
| Cassandra | De Souza | 606 N John Street | Orlando | FL | 32808 |
| Carolyn | De Voe | 4380 Depot Dr. | Swartz Creek | MI | 48473 |
| Mary | De Voe | 56 Hawthorne Rd. | Williamstown | MA | 01267 |
| Karen | De Wolfe | 8395 Post Oak Point Rd. | New Ulm | TX | |
| Marg | De Wys | P O Box 345 | Rhinecliff | NY | 12574 |
| Maria | Deacon | 7001 Landrew Ct | Louisville | KY | |
| Jackie | Deacy | 2332 50Th Ave Sw | Seattle | WA | 98116 |
| T. | Deakins | 1711 Overland Dr | Rock Springs | WY | 82901 |
| Richard | Deal | 211 Middle Mountain Drive | Factiryville | PA | 18419 |
| Shane | Deal | 394 W. Genesee Street Rd. | Cayuga | NY | 13034 |
| Tenita | Deal | | | NC | 28739 |
| Carol | Dean | 214 Poplar Dr | Kentfield | CA | 94904 |
| Cindi | Dean | Gjasdlgkj | Ujlikj | NY | 10580 |

| Diana | Dean | 1612 Westbrooke Lane | Jessup | MD | 20794 |
| Julianna | Dean | Po Box 1264 | Canton | NC | 28716 |
| Mary | Dean | 33337 Lakeview Court, Unit 18006 | Bethany Beach | DE | 19930 |
| Mary | Dean | 7759 South Glencoe Way | Centennial | CO | 80122 |
| Mary Ann | Dean | 9006 Neill Lake Rd | Eden Prairie | MN | 55347 |
| Nancy | Dean | 8082 Wayne Ave | Stanwood | WV | 98292 |
| Renee | Dean | Hallow Ln | Bowie | MD | 20716 |
| Sharon | Dean | 2412 Dover Court | Lindenhurst | IL | 60046 |
| Sue | Dean | 33945 N. 66Th Way | Scottsdale | AZ | 85266 |
| Tyrone | Dean Sr. | 470 E.Locust Ave. | Philadelphia | PA | 19038 |
| Laura | Deangelis | 864 Chandlee Drive | West Chester | PA | 19382 |
| Debbie | Deangelo | 3330 Peach St | Erie | PA | 16508 |
| Mary | Deangelo | 3157 Arnow Place | Bronx | NY | 10461 |
| Rachel | Deangelo | 3113 Carpenter St. | Steger | IL | 60475 |
| G. | Deannuntis | 5502 Houghton Street | Philadelphia | PA | 19128 |
| Beth | Deans | 43770 Laburnum Sq. | Ashburn | VA | 20147 |
| Dan | Deans | 43770 Laburnum Square | Ashburn | VA | 20147 |
| Judy | Deantonellis | 52 Briarcliff Rd | Atco | NJ | 08004 |
| Carol | Deantoni | Po Box 220 | Crestone | CO | 81131 |
| Julia | Deasley | 3164 Albany Highway | Mt Nasura | AK | 06112 |
| Christine | Deaton | 6019 Pernod Ave. | St. Louis | MO | 63139 |
| Mary Ann | Deaton | 2502 Ormond Dr. | Union | KY | 41091 |
| Robert | Debenedette | 40 Louise Lane | Tenafly | NJ | 07670 |
| Denise | Debernardi | 4 Daisy Ct | Kinnelon | NJ | 07405 |
| Angela | Debernardo | | | FL | 32127 |
| Brandon | Debidin | 15136 82Nd St | Howard Beach | NY | 11414 |
| Jenny | Deblois | 12800 Sw 81 Ave | Pinecrest | FL | 33156 |
| Jan | Deboer | | | WA | 98516 |
| Cami | Debolt | 22803 Rausch | Eastpointe | MI | 48021 |
| Hershkowitz | Debra | | | NY | 11210 |
| Debra | Goda | 173 Pipers Inn Dr. | Fountainville | PA | 18923 |
| Debra | Debruin | | | MN | 55126 |
| Darlene | Dech | Ackley Terrace | Sewickley | PA | 15143 |
| Lisa | Deck | 13151 Tuckaway Drive | Oak Hill | VA | 20171 |
| Michael | Deckard | 1208Pleasureavenue | Ocean City | NJ | 08226 |
| Karen | Deckel | 31 Chippewa Drive | Buzzardsbay | MA | 02532 |
| Eileen | Decker | 159 S. 2Nd St. | Lindenhurst | NY | 11757 |
| Heather | Decker | 66 Tucker Lane | Newport News | VA | 23606 |
| Jacque | Decker | 2019 W Barrett St | Seattle | WA | 98199 |
| Monica | Decker | 6326 21St Ave Sw | Seattle | WA | 98106 |
| Diedra | Decoito | 73-4425 Paiaha St. | Kailua-Kona | HI | 96740 |
| Emily | Decremer | | Santa Ana | CA | 92704 |
| John | Deddy | 11676 Sw 91 Terrace | Miami | FL | 33176 |
| Deborah | Dee | 650 School St | Webster | MA | 01570 |
| Susan | Deemer | 3213 N 39Th St | Boise | ID | 83703 |
| Lewis | Deene | 136 7Th Street | Holly Hill | FL | 32117 |

JA 04719

| | | | | | |
|---|---|---|---|---|---|
| Theresa H | Deery | 8701 Blind Pass Rd | St Pete Beach | FL | 33706 |
| Anna | Dees | 34500 Welbourne Road | Middleburg | VA | 20117 |
| David | Deeth | 62450 Quail Ridge Rd | Bend | OR | 97701 |
| Rosemarie | Defalco | Beech St | Massapeua | NY | 11758 |
| Mario | Defazio | 12 Tudor Dr | Ocean | NJ | 07712 |
| Rachael | Defazio | 424 Chesatnut Ave | Lindenwold | NJ | 08021 |
| Maria | Defelice | 43 Wayside Inn Rd | Framingham | MA | 01701 |
| Patti | Defelicis | | | CA | 91502 |
| Louis | Defeo | 110 Forrestal Ave | Staten Island | NY | 10312 |
| Laura | Deffley | 319 S. Mayfair Place | Chicago Heights | IL | 60411 |
| Leslie | Defilippis | 48 Nehoiden Road | Waban | MA | 02468 |
| Elizabeth | Defnet | 1499 Blake St. #3M | Denver | CO | 80202 |
| Theresa | Defoe | | | TX | 75043 |
| Ellen | Defrancesco | 164 Jeffery Lane | Oceanside | NY | 11572 |
| Bonny | Defreitas | 7305 Danbridge Ln | Frisco | TX | 75035 |
| Monica | Defreitas | | Cooper City | FL | 33024 |
| Dorothea | Degenhardt | 3691 Gloxinia Drive | North Fort Myers | FL | 33917 |
| Sarah | Degenhart | 10617 Nw 22Nd Ave | Vancouver | WA | 98229 |
| Mercedes | Degeorge | | Collegeville | PA | 19426 |
| Jennifer | Degrace | 1040 Sagebrook Way | Webster | NY | 14580 |
| Gina | Degregorio | 1500 Locust Street | Philadelphia | PA | |
| Heather | Degregorio | Adamian Park | Arlington | MA | 02474 |
| Joseph | Degruchy | 3240A Anderson Road | Antioch | TN | 37013 |
| Cloudel | Deguzman | 43405 Tudcany | Sterling Hts | MI | 48314 |
| Mary | Dehart | 3921 State Highway 92 | Chickasha | OK | |
| Kathleen | Dehaven | | | CO | 80303 |
| Sheedy | Dehdashti | P O Box 683 | Del Mar | CA | 92014 |
| Geri | Dehne | 7053 Teal Cove | Painesville | OH | 44077 |
| Leroy | Dehne | 38615 121St Street | Westport | SD | 57481 |
| Darlene | Dehudy | 4356 Lake Harbor Road | Norton Shores | MI | 49441 |
| Cindy | Deichman | 437 Tanager Path | Mankato | MN | 56001 |
| Nadine | Deif | 3305 Hartnett Blvd | Isle Of Palms | SC | 29451 |
| R. Mitchell | Deighan | 851 N. 5Th Street | Philadelphia | PA | 19123 |
| Penny | Deiner | 2009 Bay Ave. | Lewes | DE | 19958 |
| Elizabeth | Dejager | 11575 Marsh Road | Shelbyville | MI | 49344 |
| Zanne | Dejanvier | 2322 Parker St | Berkeley | CA | 94114 |
| Arleen | Dejean | 3 Miller Circle | Pennington | NJ | 08534 |
| Pauline | Dejear | 904 Anna St | Pleasanton | TX | 78064 |
| Dr Susana | Dejesus | 603 West 115Th St | New York | NY | 10025 |
| Kelly | Dejesus | 2512 N Racine Unit D | Chicago | IL | 60614 |
| Jane | Dejonge | Hampton Se | Grand Rapids | MI | 49506 |
| Jane | Dejournette | 663 Stratford Green Way | Avondale Estates | GA | 30088 |
| Robert | Dekorte | 5562 Kelekent | Kentwood | MI | 49548 |
| Raymond | Del Colle | D2 Bristol Woods Dr | Bristol | RI | 02809 |
| Juan | Del Cuvillo | Po Box 98203 | Raleigh | NC | 27617 |
| Constance | Del Nero | 610 South St | Easton | MD | 21601 |

JA 04720

| | | | | | |
|---|---|---|---|---|---|
| Melissa | Del Sesto | 2000 N Estrella Ct Apt 101 | Palm Beach Gardens | FL | 33410 |
| Janine | Del Vecchio | 86 Bloomfield Ave | Nutley | NJ | 07470 |
| Beatrice | Delacroix | 4775 Future Rd. Ne | Salem | OR | 97305 |
| Tricia | Delacy | 1160 Nicole Lane | | AK | 19036 |
| Brian | Delaney | 226 Upper Road | Deerfield | MA | 01342 |
| Elaine | Delaney-Winn | | | MA | 01890 |
| Kristen | Delange | 248 W. 23Rd St. | Holland | MI | 49423 |
| Kim | Delauter | Po Box 911 | Gaylord | MI | 49734 |
| Allison | Delavan | 192 Crystal Falls Dr. | Fairview | NC | 28730 |
| Diane | Delbert | 72120 Laurel St | Abita Springs | LA | |
| Rosemary | Delderfield | | | FL | 33757 |
| Michelle | Deleon | 397 Owen St | Swoyersville | PA | 18704 |
| Jenny | Delesandro | 310 Wisteria Circle | Roswell | GA | 30076 |
| Natalie | Delgadillo | 3052 E Angela Dr | Phoenix | AZ | 85032 |
| Jennifer | Delgado | 232 E Oregon Ave | Phoenix | AZ | 85012 |
| Jorge | Delgado | 4728 Loma De Plata Dr | El Paso | TX | 79934 |
| Mariela | Delgado | | | FL | 33126 |
| Ximena | Delgado | 416 Cadagua Ave. | Coral Gables | FL | 33146 |
| Elizabeth | Delgado-Armstrong | 2733 Culbertson Ave | Rochester Hills | MI | 48307 |
| Karen | Delgrosso | 101 Parkview Cir | Media | PA | 19063 |
| Ana | Delimba | | | RI | 02860 |
| Lavon | Delisle | 1653 Atlanta Plaza Dr | Sanibel | FL | 33957 |
| Angela | Dell Acqua | 2905 Route 22 | Melville | NY | 11747 |
| Beth | Della Valle | 64 Wellington Road | Portland | ME | 04103 |
| Gail | Dellacroce | 416 Farrwood Dr | Bradford | MA | 01835 |
| Dawn | Dellapaolera | 4756 Berkshire Way | Eagan | MN | 55122 |
| Mark Alan | Dellavecchia | 944 S. San Tomas Aquino Road | Campbell | CA | 95008 |
| Steve | Dellavecchia | 1723 Warren Hollow Rd | Nolensville | TN | 37135 |
| Heather | Dellenbach | 3155 Cambria Ct | Aurora | IL | 60503 |
| Joseph | Dello Stritto | 15 Ridge Ave | Pittsburgh | PA | 15223 |
| Marlene | Dellsy | 26002 Ne 178Th Ct | Battle Ground | WA | 98604 |
| Dominika | Delmastro | 50 Dow Point Road | Seal Cove | ME | 04674 |
| Melissa | Delmonte | 5056 Dawn Ct | Warrenton | VA | 20187 |
| Yvonne | Delnis | 1508 S. Taylor St. | Little Rock | AR | 72204 |
| Diane | Deloche | 1243 Deal Road | Ocean | NJ | 07712 |
| Christiane | Delon | Mcleod Street | Ottawa | NJ | |
| Sandra | Delong | 404 Jordan Ave | Snow Hill | NC | 28580 |
| Carletta | Delonjay | | | TX | 78657 |
| Mathilda | Delorenzo | 6 Rose Court | Denville | NJ | 07834 |
| Pete | Delorenzo | 131 Monroe Street 1St Floor | Garfield | NJ | 07026 |
| Dr. Catherine | Delorey | 190 Alleghany Street | Boston | MA | 02120 |
| Vicki | Delorey | 123 Ruby Rd | Port Angeles | WA | 98362 |
| Michael | Deloye | 2500 Sw 10Th St | Boynton Beach | FL | 33426 |
| Abbe | Delozier | 10708 Regal Oaks | Austin | TX | 78737 |
| Holly | Delphinidae | 202 Knechtel Way Ne | Bainbridge Island | WA | 98110 |
| Theresa | Delpriore | 8227 Golden Oak Cir | Williamsville | NY | 14221 |

| Elizabeth | Deluca | 5 Tyne Court | Kendall Park | NJ | 08824 |
| Lois | Deluca | 9 Copenhagen Court | Cohoes | NY | 12047 |
| Roseann | Deluca | 6 Hamilton Ave | Auburn | NY | 13021 |
| Chris | Delucia | 360 State St. | New Haven | CT | 06510 |
| Renae | Delucia | 887 Sterling Ave | Geneva | IL | 60134 |
| Sarah | Delucia | | | CT | 06510 |
| George A. | Delys | 9008 Westhill Road | Lakeside | CA | 92040 |
| Nina | Demar | 22C Gardners Lane | Hampton Bays | NY | 11946 |
| Mary | Demaranville | 239 Osceola Notch | Richmond | MA | 01254 |
| Lisa | Demarchi | 25600 Tierra Grande Drive, Carmel, Ca | Carmel | CA | 93923 |
| Claudia | Demarco | 536 Ahgosa Trl | Traverse City | MI | 49686 |
| Claudia | Demarco | 913 Kimball Rd | Fort Collins | CO | 80521 |
| Dora | Demarco | 946 N. Adams #4 | Birmingham | MI | 48009 |
| Robert | Demarco | 34 Hasell St | Charleston | SC | 29401 |
| Suzanne | Demarco | 137 Tallow Wood Drive | Clifton Park | NY | 12065 |
| Nick | Demarfio | | | NY | 11768 |
| Sara | Demari | 271 Lorraine | Bloomingdale | IL | 60108 |
| Delmar | Demarino | 2570 Nw 27Th St | Boca Raton | FL | 33071 |
| Maria | Demars | 6128 N. Beulah Ave. | Ferndale | WA | 98248 |
| Libby | Demartelly | 144 Nubanusit Rd. | Nelson | NH | 03457 |
| Miriana | Demas | 333 E 92 St | New York | NY | 10128 |
| Jodi | Demattia | 249B School St | Taunton | MA | 02780 |
| Rachel | Demeglio | Buffalo | Buffalo | NY | 14304 |
| Sandra | Demel | | | MA | 02568 |
| Deanna | Demers | 7 Morrison Way | Lakeville | MA | 02347 |
| Doreen | Demers | | Ware | MA | 01082 |
| Edward | Demers | 5632 Bent Branch Road | Bethesda | MD | 20816 |
| John | Demertzis | 60 N. Country Road | Port Jefferson | NY | 11766 |
| Mia | Demezza | 9913 Brixton Lane | Bethesda | MD | 20817 |
| Frances | Demillion | 713 Arbor Ln | Kennett Square | PA | 19348 |
| Deb | Demoulpied | 5 Shaw Dv | Bow | NH | 03304 |
| Jackie | Dempsey | 20 Spollett Dr. | Derry | NH | 03038 |
| Stephen | Dempsey | 503 Glenville Rd | Cochranville | PA | 19330 |
| Agnes | Dempster | 1184 North Ave Apt 2 | Beacon | NY | 12508 |
| Kelli | Denard | 6525 S Eberhart Ave | Chicago | IL | 60637 |
| Pamela | Denchfield | 20208 312Th Ave Ne | Duvall | WA | 98019 |
| Rebecca | Deneen | 732 N Venice Ave. | Tucson | AZ | 85711 |
| Harold | Denenberg | 833 Persimmon Ln. | Langhorne | PA | 19047 |
| Leeland | Deney | 5818 N 33Rd St Apt 503 | Tacoma | WA | 98407 |
| Pat | Dengel | 1062 Trail Road | Hummelstown | PA | 17036 |
| Vincenzo | Denigris | 29Th St. | Astoria | NY | 11105 |
| Julia | Deniro | 1926 Wyandotte Rd | Columbus | OH | 43212 |
| Nicole | Denison | 210 Glen Hwy | Madison | WI | 53705 |
| John | Denk | 79 East Shady Dr | Newark | DE | 19713 |
| Johnnye | Denman | 5849 Medallion Drive | Jackson | MS | |
| Laura | Denman | 32 Stoney Hill Rd | Vineyard Haven | MA | 02568 |

JA 04722

| | | | | | |
|---|---|---|---|---|---|
| Mary | Dennard | 1434 Polymnia St. | New Orleans | LA | 70130 |
| Chris | Denney | 1400 Tanyard Road | Deptford | NJ | 08080 |
| Charity | Dennington | C3 | Little Rock | AR | 72205 |
| Anna | Dennis | 4437 17Th Ave. So | Minneapolis | MN | 55407 |
| Cassie | Dennis | 2220 Denision St | Denton | TX | 76201 |
| Debra | Dennis | 590 E. Dealers Choice Lane | Star Valley | AZ | 85541 |
| Emily | Dennis | 315 Flatbush Avenue | Brooklyn | NY | 11217 |
| Michele | Dennis | 35 Wakefield Drive | Newark | DE | 19711 |
| Daniel | Dennison | 6340 Americana Drive | Willowbrook | IL | 60527 |
| Susan | Denny | 3916 Esperanza Dr | Sacramento | CA | 95864 |
| Katharine | Denny-Brown | 352 Varnum Drive | East Greenwich | RI | 02818 |
| Dina | Deno | 4730 Park Commons Blvd. # 323 | St. Louis Park | MN | 55416 |
| Karin | Dent | 1130 Cove Circle | Minnetrista | MN | 55364 |
| Glen S | Dentinger | P.O. Box 5171 | Louisville | KY | 40255 |
| Doug | Denton | 799 Clifton Road | Atlanta | GA | 30030 |
| Michael | Denton | 829 Begonia Dr. | San Leandro | CA | 94578 |
| Arthur J | Denze Sr | 56 Phyllis Ave. | Waterbury | CT | 06708 |
| Sara | Deon | 108 Sewall Ave #3 | Brookline | MA | 02446 |
| Kim | Depaolo | 417 Main Street | Rockland | ME | 04841 |
| Chrys | Depas | 111 Carriage Way | De Forest | WI | 53532 |
| Mary | Deppen | 12 Wellesley Rd | Swarthmore | PA | 19081 |
| Genevieve | Deppong | 10664 Baxter Ave | Los Altos | CA | 94024 |
| Fabrice | Deraedt | 20140 Moca | Moca Croce | VA | 20140 |
| Leslie | Deray | 2525 Barry Rose Road, #615 | Pearland | FL | 32244 |
| Elizabeth | Derbyshire | Po Box 144 | Orchard Park | NY | 14127 |
| Deborah | Derderian | 2428 Lilyfield Drive | Trophy Club | TX | 76262 |
| Mary | Derengowski | 29 Norwood Ave | Montclair | NJ | 07043 |
| Melissa | Derheim | 17531 Loop Ln Se | Yelm | WA | 98597 |
| Francine | Derman | 28 4Th Pl | Piscataway | NJ | 08854 |
| Russel | Deroche | 352 N. Millet Avenue | Gramercy | LA | 70052 |
| Sue | Derosa | 1407 6Th Ave W | Seattle | WA | 98119 |
| Tracey | Derosa | 3350 Knollwood Dr Nw | Atlanta | GA | 30305 |
| Ann | Derouaux | 2 Joshua Valley Rd. | East Lyme | CT | 06333 |
| Lenora | Deroy | | Virginia Beach | VA | 23451 |
| Elisabeth | Derrer | 17831 Bradshaw Rd | Mount Vernon | WA | 98273 |
| Lori | Dersi | 5702 Mills Creek Lane | North Ridgeville | OH | 44039 |
| Aron | Derstine | | | OH | 43015 |
| Jessica | Dervie | 4024 Cedar Grove Lane | Eagan | MN | 55122 |
| John | Dervin | 3638 Craigsher Drive | Apopka | FL | 32712 |
| Toral | Desai | 1000 New Jersey Avenue Se, Apt. 617 | Washington | DC | 20003 |
| Frank | Desane | 10 Glen Hollow Dr. | Holtsville | NY | 11742 |
| Amy | Desantis | 524 N Division St. | Ann Arbor | IL | 48104 |
| Angela | Desantis | 3441 64Th Ave. N. | Pinellas Park | FL | 33781 |
| Katie | Desantis | 32 Boulevard | Glen Rock | NJ | 07452 |
| Linda | Desantis | 103 Fellowship Rd | Moorestown | NJ | 08057 |
| Sarah | Desatoff | 7910 Canal Street | Anchorage | AK | 99502 |

| Laura | Desbrisay | 25-30 30Th Rd #6K | Astoria | NY | 11102 |
|---|---|---|---|---|---|
| Cathy | Deschu | 4804 Bowood St | Center Valley | PA | 18034 |
| Cathy | Deschu | Rd2 | Center Valley | PA | 18034 |
| Sara | Deschutter | 4538 Constance St. | New Orleans | LA | 70115 |
| Gail | Desciose | 339 Oak Trace | Birmingham | AL | 35244 |
| Raechel | Descombaz | 2879 Portland Avenue | Bloomington | MN | 55437 |
| Denise | Deshane | 30 W. 63Rd St Apt. 24D | New York | NY | 10023 |
| Bridget | Deshazo | 247 E Street | Salida | CO | 80301 |
| Ann | Desilva | 4306 E. Zenith Lane | Cave Creek | AZ | 85331 |
| Bryan | Desilva | 4306 E Zenith Lane | Cave Creek | AZ | 85331 |
| Deborah | Desimone | 142 Beaver Meadow Rd | Cooperstown | NY | 13326 |
| Kerri | Desimone | | | MA | 02054 |
| Lauri | Desmarais | 320 Trinity Ridge Drive | Innsbrook | MO | 63390 |
| Mark | Desmond | 6217 N. Magnolia Ave | Chicago | IL | 60660 |
| Cassandra | Desocio | 460 S Collingwood Ave | Syracuse | NY | 13206 |
| Wendy | Desol | 75 Crystal Run Rd | Middletown, | NY | 10941 |
| Bethany | Despinis | 2430 Jacqueline Dr. Apt. 903 | Hayes | VA | 23072 |
| Martha | Desrosiers | 11878 Breton Ct. | Reston | VA | 20191 |
| Jack | Dessel | 1255 Bending Road | Ann Arbor | MI | 48103 |
| Mindy | Destro | S. 195Th Circle | Omaha | VA | 20176 |
| Roger | Desy | 510 Beverly Drive | Verona | PA | 12760 |
| Susan | Detato | 564 Evansville Rd | Brownington | VT | 05860 |
| Diane | Deten | | | FL | 34655 |
| Linda | Detonnancourt | 10455 Gulf Beach Hwy | Pensacola | FL | 32507 |
| Mary | Detrick | 2065 N Highland Ave | Clearwater | FL | 33755 |
| Carol | Dettleff | 1421 Frost Wood Trail | Fenton | MO | 63026 |
| Catherine | Dettloff | 1301 Irwin Dr. | Waterford | MI | 48327 |
| Rachel | Dettmann | | | MN | 55102 |
| Jenna | Detuccio | 38 Long St | Newington | CT | 06111 |
| Carol | Detweiler | 5111 Hoppenville Rd | Green Lane | PA | 18054 |
| Julia | Deupree | 4125 Placid Lake Court | Chantilly | VA | 20151 |
| Barbara | Deur | 30617 Valley View Dr | Buena Vista | CO | 81211 |
| Joshua | Deutchman | 532 Powell Campus Center | Alfred | NY | 10576 |
| Diane | Deutsch | 3995 State Rt 52 | Youngsville | NY | 12791 |
| Jill | Deutser | | | TX | 77056 |
| Brian | Devarel | 8054 Hanon Dr Apt 8 | Whtesettlement | TX | 76108 |
| Joanne | Devaris | 7803 Garland Avenue | Takoma Park | MD | 20912 |
| Linda | Devaull-Graham | 14 Clear Crossing Trail | Henderson | NV | 89052 |
| Sheri | Devault | 200 Matthews Street | Lewisburg | WV | 24901 |
| Raylene | Deveau-Digregorio | 4 Birchwood Court | Washingtonville | NY | 10992 |
| Stephanie | Develle | 12815 76Th Ave Ne | Kirkland | WA | 98034 |
| Lauren | Deveney | 5 Copper Ct. | Fredericksburg | VA | 22406 |
| Sharon | Dever | 616 Woodland Hills Dr | Hattiesburg | MS | 39402 |
| Maureen | Devereaux | Forrest Rd | Westford | MA | 01886 |
| Betsy | Devergilio | Po Box 991 | Barnstable | MA | 02630 |

JA 04724

| Thomas & Suzanne | Devers | 4720 Phillipsburg - Union Road | Union | OH | 45322 |
|---|---|---|---|---|---|
| Denise | Devery | 40Th Pl. | Sunrise | FL | 33323 |
| Judy | Devillez | 1400 Ocean Dr., #303B | Corpus Christi | TX | 78404 |
| K Heather | Devine | 15 Anchorage Pt | Hilton Head Island | SC | 29928 |
| Mehgan | Devine | 1550 Overlook Dr. | Glenview | IL | 60025 |
| Michele | Devine | 7 Robin Court | Bethpage | NY | 11714 |
| Thomas | Devine | P.O. Box 553 | Moss Beach | CA | 94038 |
| D. Andrews | Devita Andrews |  | San Diego | CA | 92154 |
| Anthony | Devito | 6504 Hawk Rd | Riegelsville | PA | 18077 |
| Margaret | Devito | 5212 Glenmina Drive | Dayton | OH | 45440 |
| Karla | Devito-Segal | 15 Rocky Ridge | Dennis | MA | 02638 |
| Ann | Devlin | 36 Pleasant Street | Saugus | MA | 01906 |
| Lori | Devore |  | Perkiomenville | PA | 18074 |
| Eva | Devos-Jaggs | Champion Hill Road | East Hampton | CT | 06424 |
| Sarah | Dew | 5801 Balboa Drive | Oakland | CA | 94611 |
| Daniel | Dewar | 805 County Park Rd | Pottstown | PA | 19465 |
| Cokey | Deweese | 3108 145Th Pl Se | Mill Creek | WA | 98074 |
| Linda | Deweese | Dublin Rd | Plano | TX |  |
| Ryan | Dewell | 21417 Ne 149Th St | Woodinville | WA | 98077 |
| Micheale | Dewey | Po Box 871 | Hoxie | KS | 67740 |
| Patrice | Dewey | 37 Faringdon | Crystal Lake | IL | 60014 |
| Patricia | Dewitt | 2090 Cobblestone Circle | Atlanta | GA | 30319 |
| Sharon | Dewitt | 2920 Westcliff Cir | Colorado Springs | CO | 80906 |
| Roberta | Dews | 21 Kellogg Mill Rd | Falmouth | VA | 22406 |
| Peter | Dexheimer | 1664 Woodstock Rd | Woodstock | MD | 21163 |
| Valerie | Dexter | 318 19Th Street | Union City | NJ | 07087 |
| Annie | Dey | 929 Lynwood Court | Cranberry Twp | PA | 16066 |
| Mike | Deycaza | 425 Ena Rd. 408A | Honolulu | HI | 96815 |
| Anne | Deysher | 21 Lackey Street | Westbrorough | MA | 01581 |
| Andrea | Dezendorf | 7210 W. 8Th Ave | Lakewood | CO | 80214 |
| Lynna | Dhanani | 539 Prospect St, Ap 4 | New Haven | CT | 06511 |
| Maya | Dhavale | 3104 6Th St S | Arlington | VA | 22204 |
| Michael | Dhavale | 3104 6Th St. S | Arlington | VA | 22204 |
| Jeanne | Dherckens@Gmailc.Com | Maple | Northbrook | IL | 60062 |
| Susan | Dhoble | 2 Colts Neck Drive | Newtown | PA | 18940 |
| Christa Joy | Di Benedetto | 24 Columbia Ave. | Kearny | NJ | 07032 |
| Francesca | Di Benedetto | 340 E 22Nd Street Apt. 2C | New York | NY | 10010 |
| Victoria | Di Benedetto | 1306 Petunia Lane | Pflugerville | TX | 78660 |
| Susan | Di Carlo | 7 Campus Place 1B | Scarsdale | NY | 10583 |
| Sheri | Di Donato | 15503 Granby Pl | Tampa | FL | 33624 |
| Kathleen | Di Salvo | 6405 Appalachian Way | Madison | WI | 53705 |
| Judy | Diagostafalco | 43 Hartford Road | Sewell | NJ | 08080 |
| Helen | Diamantopoulos | Ll Peabody Lane | Pelham,Nh | NH | 03076 |
| Janet | Diamond | 195 W10 St | New York | NY | 10014 |

JA 04725

| | | | | | |
|---|---|---|---|---|---|
| Michael | Diamond | 57 Jordan St. | Haverhill | MA | 01830 |
| Patty | Diana | 4937 W Myrtle | Glendale | AZ | 85301 |
| Amy | Diangelus | 3106 Buffs Drive | Largo | FL | 33770 |
| Kari | Dianich | 1269 Celia Way | Decatur | GA | 30032 |
| Dianne | Dianne Murphy | Kelsep Pl | Madison | CT | 06443 |
| Michael | Dias | Almeria Ave. | Fontana | CA | 92336 |
| Theresa | Diasio | 50002 State Route 511 | Amherst | OH | 44001 |
| Alexander | Diaz | 76 Summit Rd. | Clifton | NJ | 07012 |
| Amy | Diaz | 25 Sword Ave | Enfield | CT | 28277 |
| Dianne | Diaz | | | NJ | 07869 |
| Erik | Diaz | 1162 Jeanie J Ave | Akron | OH | 44310 |
| Giovanny | Diaz | 2618 Marquette Trl | Katy | TX | 77494 |
| Gladys | Diaz | Hacienda Margarita 107 Calle Carreta | Luquillo | PR | 00773 |
| Manuel | Diaz | Po Box 402008 | Miami Beach | FL | 33140 |
| Maria Del C. | Diaz | 301 Martingale Drive | Peachtree City | GA | 30269 |
| Marta | Diaz | 8209 Ramseur Pl | Manassas | VA | 20109 |
| Nancy | Diaz | 6567 N. Waukesha | Chicago | IL | 60646 |
| Noemi | Diaz | 21815 Mileham Ln | Spring | TX | 77388 |
| Vanessa | Diaz | 8866 W. Flagler St., Apt. 105 | Miami | FL | 33174 |
| Cira | Diaz Martin | | | NY | 10004 |
| Desiree | Diaz-Ortiz | 4 James Drive | Newville | PA | 17241 |
| Debra | Dibella | 100 Mcgaw Avenue | Lake Grove | NY | 11755 |
| Rainbow | Dibenedetto | 7708 Waldon Dr. | Austin | TX | 78750 |
| Kristen | Diblassio | 713 Mt. Pleasant Ave. | Ann Arbor | MI | 48103 |
| Dorothea | Dicecco | 68 Norfolk Road | Litchfield | CT | 06759 |
| Evelyn | Dick | 6120 Knollwood Drive | Oregon | WI | 53575 |
| Joyce | Dicken | 5650 Ann Lane | Fort Worth | TX | 76140 |
| Jacob | Dickenson | 26 Hancock St | Swedesboro | NJ | 08098 |
| Joyce | Dickerman | 710 Poplar Creek Rd | Oliver Springs | TN | 37840 |
| Kristen | Dickerson | 6372 Oak Leaf Trl | Linden | MI | 48451 |
| Sara | Dickey | 1206 Foxhaven Drive | Greensboro | NC | 27455 |
| Ken | Dickkey Sr | 54 Woodrow Pkwy | Babylon | NY | 11702 |
| Mindy | Dickman | 7840 Sw 122 St | Miami | FL | 33156 |
| Steve | Dickman | 1404 Livingston Place | Vestal | NY | 13850 |
| Deborah | Dickson | 2019 Bristow | Kansas City | KS | 66103 |
| Jane | Dickson | 17 Hubert St | New York | NY | 10013 |
| Lori | Dickson | 2324 Walden Creek Dr. | Apex | NC | 27523 |
| Megan | Dicou | | | TX | 78748 |
| Victoria | Dicuircio | 9 Sconset Ct. | Ocean City | NJ | 08226 |
| Lucas | Dicus | 105 Angen Rd | Washington | NJ | 07882 |
| Milagros | Didio | 380 Mountain Rd | Union City | NJ | 07003 |
| Debby | Dieckman | 1401 E 11Th St. | Newberg | OR | 97132 |
| Josn | Diederich | 1120 S.Negley Ave | Pittsubrg | PA | 15217 |
| Karen | Diederich | 221 Washburn Dr. | Cicero | NY | 13039 |
| Barbara | Diederichs | 12956 Christman Lane | Poway | CA | 92064 |
| Damian | Dieguez | 13914 Sw 25 Terr. | Miami | FL | 33175 |

| April | Diehl | Po Box 135 | Strasburg | VA | 22657 |
| Lauren | Diehlmann | 63 New York Ave. | Massapequa | NY | 11758 |
| Jean | Diekmann | 1580 Wheelock Ln Apt 306 | Saint Paul | MN | 55117 |
| Stacy | Diekmann | State Route 156 | Waterloo | IL | 62298 |
| B Thomas | Diener | 405 Zena Lona St N.E. Unit E. | Albuquerque | NM | 87123 |
| Karen | Diener | 4808 East View Dr. | Loveland | CO | |
| Elizabeth | Dierkers | 3749 N Berkley Cir | Cincinnati | OH | 45236 |
| Beth | Dierks | 138 Egg Harbor Road | Sewell | NJ | 08080 |
| Sandra | Dieterich-Hughes | 3914 E. Wyoming Ave. | Las Vegas | NV | 89104 |
| Beate | Dietrich | 3029 Grandview St | Colorado Springs | CO | 80907 |
| Denise | Dietrich | 6216 Se King Rd | Milwaukie | OR | 97222 |
| Montie | Dietrich | 1221 Harvard Ave | Pagosa Springs | CO | 81147 |
| Tricia | Dietrich | 1323 Cadbury Ridge | Quincy | IL | 62305 |
| Betsy | Dietz | | | IL | 61107 |
| Kristi | Dietz | 3547 Buchanan St Ne | Minneapolis | MN | 55418 |
| Tracy | Diffenderfer | 5215 Old Hanover Road | Westminster | MD | 21158 |
| Ghanda | Difiglia | 32 Hamilton Road, #108 | Arlington | MA | 02474 |
| Nicole | Difiore | Traynor Ave | Claymont | DE | 19703 |
| Kimberly | Difranco | 24 Madeline Drive | Groton | MA | 01450 |
| Jo-Tina | Digennaro | 8 Robert Road | Bayville | NY | 11709 |
| Andrea | Digeronimo | 2588 Ocean Shore Ave | Virginia Beach | VA | 23451 |
| Laurie | Diggins | 2229 Joseph St | Niles | MI | 44122 |
| Debra | Digiacomandrea | 11401 Dr Ml King St N | St. Petersburg | FL | 33716 |
| Gina | Digman | 713 Ne 40Th Ct | Ankeny | IA | 50021 |
| Christina | Dijulio | 86 Tamalpais Road | | CA | 94708 |
| Sally | Dilello | 13805 Belleshire Ave | Cleveland | OH | 44135 |
| Eugenia | Dillard | | | CA | 91105 |
| Patsy | Dillard | 142 Hidden Timber Lane | Athens | GA | 30605 |
| Tricia | Dillard | 18501 Se Newport Way | Issaquah | WA | 98027 |
| Betty | Dillashaw | 114 Timberlake Drive | Elon | NC | 27244 |
| Patricia/Thomas | Dillavou/Frazier | 9106 Glacier Ridge Drive | Richmond | IL | 60071 |
| Blakely | Diller | 3500 Lindendale Dr | Columbus | OH | 43228 |
| Berry | Dilley | 234 East State Street | Athens | OH | 45701 |
| Amy | Dillinger | 211 Little Rest Rd, Apt C | Millbrook | NY | 12545 |
| Mark | Dillingham | 610 Spruce St | Philadelphia | PA | 19106 |
| Christi | Dillon | 175 Forest Ridge Rd. | Mooresville | NC | 28117 |
| Ellie | Dillon | 9015 W. Sierra Pinta Drive | Peoria | AZ | 85382 |
| Joanne | Dillon | 1443 Tom Fain Road | Chancellor | AL | 36316 |
| Constance | Dilts | 8118 Sw Tenth Ave | Portland | OR | 97219 |
| Joe | Dimaggio | 1017 Cedarcroft Road | Baltimore | MD | 21234 |
| Debbie | Dimaio | 9 Laurelford Court | Hunt Valley | MD | 21030 |
| Jen | Dimaio | | Lexington | MA | 02420 |
| Lydia | Dimarcantonio` | 1 Evelyn Place | Rockaway | NJ | 47866 |
| Tracy | Dimarco | 19 Cifre Lane | Plaistow | NH | 03865 |
| Debra | Dimaria | | | IL | 60622 |

| Maryellen | Dimarino | 40 Colonial Ridge Drive | Haddonfield | NJ | 08033 |
| Jennifer | Dimascio | 175 E. 96Th Street | New York | NY | 10128 |
| Meredith | Dimeola | 7 Merritt Ave | South Amboy | NJ | 08879 |
| Ashari | Dimera | Coach Crest Dr | Asheville | NC | 28806 |
| Catherine | Dimiceli | 2292 Jersey Avenue | Scotch Plains | NJ | 07090 |
| Laurene | Dimick | 302 La Jolla | Buda | TX | 78610 |
| Amber | Dimico | 7506 Olmstead Ct | Yakima | WA | 98908 |
| Jennifer | Diminni | | | NJ | 07078 |
| Rafe | Dimmitt | 2272 Gilman Dr W Apt 4 | Seattle | WA | 98119 |
| Esther | Dimon | 9 Woodholme Ln | Palm Coast | FL | 32164 |
| Lisa | Dimone | 3 Arthur Avenue | Centereach | NY | 11720 |
| Virginia | Dimsey | 150 East 73 Street | New York | NY | 10021 |
| Lisa | Dimurro | 316 W 34Th St. | Vancouver | WA | 98660 |
| Andrea | Dinapoli | 294 Foreside Road | Falmouth | ME | 04105 |
| Annmarie | Dinatale | 4 Craig Court | Colts Neck | NJ | 07722 |
| Carmen | Dinescu | 68 Sassafras Ct. | North Brunswick | NJ | 08902 |
| Paula | Dinges | 7849 E. 28Th Place | Denver | CO | 80238 |
| Fred | Dings | 109 Weeping Cherry Lane | Columbia | SC | 29212 |
| Jaxalyn | Dinhofer | 16 W 16 Street #6Ps | New York | NY | 10011 |
| Angela | Dinkle | 11616 Sonnet | Dallas | TX | 75229 |
| Heather | Dinn | 303 Hemlock Court | Brownsburg | IN | 46112 |
| Mae | Dinn | 1519 Bottomwood Dr | Hebron | KY | 41048 |
| Phillip | Dinn | 284 Main Street | Florence | KY | 41042 |
| Michael | Dinsmore | 5832 Cliffside Dr. | Troy | MI | 48085 |
| Kim | Dion | 10951 W 100Th Way | Westminster | CO | 80021 |
| Rose | Dionne | 102 Cobblestone Way | Windsor | CT | 06095 |
| Kara | Diorio | 1604 Princeton Ave | Salt Lake City | UT | 84105 |
| Doris | Dipasquale | 963 Eanes Rd. | Check | VA | 24072 |
| Sami | Dipasquale | 1320 E Rio Grande Ave | El Paso | TX | 79902 |
| Dee | Dippolito | 1460 Rock Springs Circle | Atlanta | GA | 30306 |
| Tonette | Dire | 3901 W. Barnes Ln. | Phoenix | AZ | 85051 |
| Z. Vijay | Director | Po Box 970 | Black Mountain | NC | 28711 |
| Jennifer | Direnzo | 4997 Watson Road | Elk Creek | MO | 65464 |
| Martha | Direnzo | 1715 Boundary Street | Aliquippa | PA | 15001 |
| Amy | Dirkin | 809 Mount Misery Rd | Browns Mills | NJ | 08015 |
| Bette | Dirksen | 2413 Thistle Pointe | Bloomfield Hills | MI | 48304 |
| Boris | Dirnbach | 6350 Lancaster Ave. | Philadelphia | PA | 19151 |
| Anthony | Dirocco | 1118 Rhawn Street | Philadelphia | PA | 19111 |
| Christine | Dirosa | | Staten Island | NY | 10306 |
| Joe | Disalvo | 2862 N Bender Ave | Akron | OH | 44319 |
| Liz | Disalvo | 8429 Broadmoor Ln | Overland Park | KS | 66212 |
| Cheryl | Dischler | 46800 Partridge Creek | Macomb | MI | 48044 |
| Hendrikje | Disdier | 1149 14Th Ave Se | Minneapolis | MN | 55414 |
| Patricia | Dishman | 914 Briarwood Crest | Nashville | TN | 37221 |
| Andrea | Dishy | 50 Riverside Drive | New York | NY | 10024 |
| Kathy | Dismukes | 120 E. Taylor Run Pkwy | Alexandria | VA | 22314 |

JA 04728

| | | | | | |
|---|---|---|---|---|---|
| Deborah | Dissette | Po Box 520266 | Salt Lake City | UT | 84152 |
| Dr Robert | Distefano | 3812 Lamp Post Lane | Camp Hill | GA | 30265 |
| Carole | Ditosti | 83-33 118Th St. 6H | Kew Gardens, | NY | 11415 |
| Antonetta | Ditrocchio | 303 East 83Rd St | | NY | 10028 |
| Ralph | Ditrocchio | 102 West Spring St | Maybrook | NY | 12543 |
| Christina | Ditto | | | WI | 53711 |
| Frank | Ditucci | 24 Sandalwood Dr | Parsippany | NJ | 07054 |
| Stephen | Ditullio | 9012 Lamar | Odessa | TX | |
| Sara | Divello | 43 Worcester St., #2 | Boston | MA | 02118 |
| Ann | Diven | | | FL | 34236 |
| Connie | Diventi | 716 Ocean Dunes Circle | Jupite | FL | 33477 |
| Gena | Divilio | Bennett Rd | East Haven | CT | 06513 |
| Karen | Divito | 1083 Shady Avenue | Pittsburgh | PA | 15232 |
| Mb | Divito | 11854 Clearview Road | Chesterland | OH | 44026 |
| Alice | Dixon | 31 Flagstone Path | Spring | TX | 77381 |
| Ashaki | Dixon | | | MI | 48236 |
| Bette | Dixon | Meadow View Lane | Salisbury | NC | 28147 |
| Carol | Dixon | 13515 Se Holgate #1 | Portland | OR | 97236 |
| Erica | Dixon | 6584 Plank Road | Dillwyn | VA | 23936 |
| Fabiola | Dixon | | | MA | 02032 |
| Gayle | Dixon | 2624 Wagon Drive Apt. 3C | Alexandrria | VA | 22303 |
| Henry | Dixon | 810 Wilson Drive | Lancaster | PA | 17603 |
| James | Dixon | 206 W. Washington Ave. | Terra Alta | WV | 26764 |
| Joanne | Dixon | 216 Steven Dr | Colorado Springs | CO | 80911 |
| Joyce H | Dixon | 4045 Bowser Avenue | Dallas | TX | 75219 |
| Karen | Dixon | 3023 E. Wapiti Canyon Rd. | Park City | UT | 84098 |
| Lee | Dixon | 9 Hawthorne Road | Hingham | MA | 02043 |
| Maxie | Dixon | 7219 Cascading Pines Dr | Tega Cay | SC | 29708 |
| Nicole | Dixon | 106 N Main St | Hamden | OH | 45634 |
| Noel | Dixon | 306 Se Crosspoint Dr | Port St Lucie | FL | 34983 |
| Ophelia | Dixon | 7912 Newmeyer Street | Pittsburgh | PA | 15218 |
| Roger W. | Dixon | 2131 Lakeview Drive | Young Harris | GA | 30582 |
| Rusty | Dixon | 1617 Thomas Avenue | Charlotte | NC | 28205 |
| Sallie | Dixon | 1161 Deer Run Rd | Havana | FL | 32333 |
| Vernon And | | | | | |
| Mary Joyce | Dixon | 6217 Upper Hightower Rd | Hiawassee | GA | 30546 |
| Virginia | Dixon | 310 E Elm St | Lombard | IL | 60148 |
| Vanessa | Dixon-Briggs | | | MD | 20912 |
| Darci | Dixon-Primm | 27490 Shanghi Ave | Athens | IL | 62613 |
| Brenda | Dizanni | 9860 Hastings Lane | Mokena | IL | 60448 |
| Scott | Dizel | 1614 Rose Glen Rd | Havertown | PA | 19083 |
| Cynthia | Dizio | 5 Goodwin Court | Essex | MA | 01929 |
| Goran | Djeric | | | WA | 98005 |
| Marina | Djernaes | 1907 Virginia Ave | Mclean | VA | 22101 |
| Marcie | Dlin | 3816 S Bannock St | Englewood | CO | 80110 |
| Andrea | Dlugosch | 13272 Falmouth | Leawood | KS | 66209 |

| | Dmitriyev | 601 Nw 13Th Cir | Battle Ground | WA | 98604 |
|---|---|---|---|---|---|
| Dorothy | Dobbyn | 28417 Cherokee Avenue | Millsboro | DE | 19966 |
| Ann | Doble | | | MN | 55056 |
| Boyan | Dobrev | 677 Woodleaf Ln | Eugene | OR | 97405 |
| Cecilia | Dobrin | 11811 Tapestry Lane | Minnetonka | MN | 55305 |
| Sarah | Dobron | 24 Cedar Avenue | Barrington | RI | 02806 |
| Karen | Dobrucky | | | CT | 06905 |
| Renata | Dobryn | 6 Spruce Ln | Montauk | NY | 11954 |
| Bruce | Dobson | 5026 Deer Trail Ln | Langley | WA | 98260 |
| Nancy | Docimo | 1388 S. Solon Rd. | Solon | ME | 04979 |
| Merle | Dockendorff | 600 W. Carpenter Ave. | Fairfield | IA | 52556 |
| Kim | Dockum | 14704 S 53Rd E Ave | Bixby | OK | 74008 |
| Janet | Dod | 7870 Se 166Th Hibernia Lane | The Villages | FL | 32162 |
| Rev. Elizabeth | Dodd | 18678 Cape Sable Drive | Boca Raton | FL | 33498 |
| Elaine | Dodge | 163 Cardamon Drive | Edgewater | MD | 21037 |
| John | Dodge | Box 2532 | Homer | AK | 99603 |
| Margaret | Dodge | 31 Academy Pl | Canandaigua | NY | 14424 |
| Mona | Dodia | 4773 Old Timber Ridge Road | Marietta | GA | 30068 |
| Anne | Dodson | 402 Prospect Street | Shrewsbury | MA | 01545 |
| Kaye | Dodson | 704 Hardell Ln | Vista | CA | 92084 |
| Linda | Dodson | 615 Boren Ave #5 | Seattle | WA | 98104 |
| Melissa | Dodson | 50 Tram Drive | Oxford | CT | |
| Sara | Dodson | 7 School Lane | Chester | CT | 06412 |
| Lawree A | Doe | 701 Riverside Avenue | Ogdensburg | NY | 13669 |
| Sarah | Doenmez | 18 Lehmann Way | Dublin | NH | 03444 |
| Aimee | Doerksen | 17033 E. Wiley Place | Parker | CO | 80134 |
| Katherine | Doerr | 2306 Huntington Point Road West | Wayzata | MN | |
| Susan | Doerr | 30706 Woodside Drive | Franklin | MI | 48025 |
| Diane | Doesserich | Po Box | New York | NY | 10163 |
| Kim | Doggette | 5072 Jericho Road | Columbia | MD | 21044 |
| Donna | Doherty | 37 Exeter St. | Quincy | MA | 02170 |
| Helen | Doherty | 336 E Carlisle Rd. | Thousand Oaks,Ca | CA | 91361 |
| Linda | Doherty | | | NC | 28207 |
| Maj-Britt | Dohlie | 4516 West Va Ave | Bethesda | MD | 20814 |
| Hellie | Dohrman | 592 Blackhawk Rd | Boulder | CO | 80026 |
| Eileigh | Doineau | Hoyt St | Portland | CO | 97232 |
| Cim | Dolan | 4333 Se Cove Lake Circle #101 | Stuart | FL | 34997 |
| Jane | Dolan | 2933 Ne 35Th Ave | Portland | OR | 97212 |
| Jerilyn | Dolan | 56 Taylor Rd | Sanbornton | NH | 03269 |
| Mark | Dolan | 595 Hicks Rd | Nashville | TN | 37221 |
| Donald | Dolce | 3 Vani Court | Westport | CT | 06880 |
| Denee | Dole | 9204 Chesapeake Lane | Mckinney | TX | 75071 |
| Margaret | Dolente | 310 S Village Ln | Chadds Ford | PA | 19382 |
| Ml | Doleys | | | IL | 60712 |
| Lena | Dolgin | Sunrise Dr | North Brunswick | NJ | 08817 |
| Amy | Dolina | 1114 Charing Cross Drive | Crofton | MD | 21114 |

JA 04730

| | | | | | |
|---|---|---|---|---|---|
| Sharon | Doliner | 211 John Anderson Dr | Ormond Beach | FL | 32176 |
| Ann Marie | Doll | 1502 Penlynn Blue Bell | Blue Bell | PA | 19422 |
| Sara | Dolley | 13188 Whistler Ave | Granada Hills | CA | 91344 |
| Randall | Dollins | 5507 Ave | Kansas City | MO | 64130 |
| Janice | Dollive | 12024 Kingsbridge Road | Fort Wayne | IN | 46814 |
| Erol | Dolunay | | | FL | 34740 |
| Kasey | Domack | W7982 Van Loon Ln. | Holmen | WI | 54636 |
| Angela | Domagalski | 151 Guilford Road | Valparaiso | IN | 46385 |
| Elaine | Dombi | 7532 Lascala Dr | Hudson | OH | 44236 |
| Edward | Dombroski | 31 Orr Road | Jericho | VT | 05465 |
| Angelica | Domenech | 1019 Simsbury Ct | Crofton | MD | 21114 |
| Beatrice | Domenech | 1 Allegheny Lane | Bordentown | NJ | 08505 |
| Josefina | Dominguez | 3850 Shady Glen Avenue | Las Cruces | NM | 88005 |
| Ellen | Domke | 1301 Thorndale | Chicago | IL | 60660 |
| Carmen | Dommar | Lakeshore Cir | Weston | FL | 33326 |
| Desirae | Domo | | | OH | 44022 |
| Peggy | Domonkos | 1685 Riverside | Rochester Hills | NC | 28036 |
| Miriam | Domurath | Country Acres Dr. | Somerset | KY | 42503 |
| | Dona Longacre | 32 Dianthus | | CA | 92688 |
| Christy | Donaghy | Temple Street | Whitman | MA | 02341 |
| Christina | Donahue | 81 Murray St | New York | NY | 10007 |
| Mary Ann | Donahue | 3 Paloma St. | Oswego | NY | 13126 |
| Nancy | Donahue | 17 Saint Thomas Ave. | Natick | MA | 01760 |
| Neal | Donahue | 790 Hardscrabble Rd | Bristol | VT | 05443 |
| Patricia | Donahue | 28 Hamilto Avenue | Princeton | NJ | 08540 |
| Sara | Donahue | 248 Chestnut Ave | Jamaica Plain | MA | 02130 |
| Donna | Donald | Hc4 Box43053 | Alturas | CA | 96101 |
| Adrian | Donaldson | | | NY | 14224 |
| Marcy | Donaldson | 1111 Ash St. | Denver | CO | 80220 |
| Peter | Donaldson | 6481 N. Mona Lisa Rd | Tucson | AZ | 85741 |
| Elena | Donas | 2212 Riverview | Fox River Grove | IL | 60021 |
| Rebecca | Donatelle | 2795 Sw Dearnond Drive | Corvallis | AZ | 85248 |
| Monica | Donati | 1322 Fritch Dr | Macungie | PA | 18062 |
| Nicoletta | Donati | 55 Waters Edge | Sparta | NJ | 07871 |
| Anne | Donato | 7421 Driftwood Lane | Mayslanding | NJ | 08330 |
| Jamie | Donatuto | P.O.B. 831 | La Conner | WA | 98257 |
| Jessica | Donavin | 12253 Woodside Dr | Grand Blanc | MI | 48439 |
| Sharon | Dondero | 2200 19Th St Nw | Washington | DC | 20009 |
| Chuck | Donegan | 231 N. Evergreen Dr. | Selden | NY | 11784 |
| Eileen | Donfrancesco | 1027 S Jamaica Way | Gilbert | AZ | 85296 |
| Stacy | Dong | 11418 Cypresswood Trail Dr | Houston | TX | 77070 |
| Steve | Donham | 1249 Bleistein Ave | Cody | WY | 82414 |
| Tamra | Donica | | | NE | 68127 |
| Geraldine | Donigan | 5622 University Ave. #8 | San Diego | CA | 92105 |
| Connie | Donkersley | 3509 N Reynolds | Mesa | AZ | 85215 |
| Riley | Donlon | | | AL | 35209 |

Mclaughlin-

| Marx | Donna | 3 Lakeview Terrace | Colts Neck | IL | 60654 |
| Camille | Donnelly | | | FL | 33301 |
| Linda | Donnelly | 99 E Prospect Ave | Woodbridge | NJ | 07095 |
| Lucille | Donnelly | 12550 Lake Ave., #1002 | Lakewood | OH | 44107 |
| Lynne | Donnelly | 1648 Seacrest Lane | Coupeville | WA | 98239 |
| Margaret | Donnelly | 3 Linda Lane | Waterford | NY | 12188 |
| Maryhelen | Donnelly | 11 Banbury Rd | Troy | NY | 12180 |
| Suzanne | Donnelly | 1205 North Garfield St. | Arlington | VA | 22201 |
| Sarah | Donnely | | | NJ | 08050 |
| Adrienne | Donner | 209 Ne 74Th Ave | Portland | OR | 97213 |
| Barbara | Donnini | 822 W Beaver Avenue | State College | PA | 19462 |
| Kenyon | Donohew | 4909 Tilos Way | Oceanside | CA | 92056 |
| Dr. Bette | Donoho | | Wheaton | IL | 60189 |
| Martin | Donohoe | 3718 Rivers Edge Drive | Lake Oswego | OR | 97034 |
| Ciara | Donohue | 36 East 3Rd St | Brooklyn | NY | 11218 |
| Jenny | Donohue | 12 Windermere Rd | Montclair | NJ | 10021 |
| Kathleen | Donohue | 8 Winding Way | Mullica Hill | NJ | 08062 |
| Kelly | Donohue | | | CT | 06478 |
| Michaela | Donohue | 712 Bayswater Ave | Burlingame | CA | 94010 |
| Shannon | Donohue | 3930 M Firestone | Hoffman Estates | IL | 60192 |
| Eileen | Donovan | 62 Tunstall Road | Scarsdale | NY | 10583 |
| Irene | Donovan | 4 Lorraine Road | Medford | MA | 02155 |
| Ruth | Donovan | 647 Gunby Road Se | Marietta | GA | 30067 |
| Stephan | Donovan | 4851 North Bernard Street | Chicago | IL | 60625 |
| Tim | Donovan | 1209 N. Hickory Ave | Arlington Heights | IL | 60004 |
| Kathy | Dooley | 8220 12Th Way North | Saint Petersburg | FL | 33702 |
| Deb | Doolittle | 435 Allen Ave | Wakefield | RI | 02879 |
| Elizabeth | Doonan | Po Box 3381 | Silver Spring | MD | 20918 |
| Stefanie | Dopp | 2150 W. Bradley Pl | | IL | 60618 |
| Elli | Doran | Grand Street | Brooklyn | NY | 11211 |
| Sharron | Doran | 2540 Pillsbury Ave S | Minneapolis | MN | 55404 |
| Cynthia | Dorell | 7400 Sw Barnes Rd. Apt 852 | Portland | OR | 97225 |
| Rachel | Dorell | 515 N. Chester Street | Baltimore | MD | 21205 |
| Fenell | Doremus | 4737 N. Long Ave | Chicago | IL | 60630 |
| Alan | Dorfman | 7848 Mansfield Hollow Road | Delray Beach | FL | 33446 |
| Janine | Doria | 7052 Lakeside Drive | Niagara Falls | NY | 14304 |
| Nicole | Dorio | 702 Highpoint Drive | Rocky Hill | CT | 06067 |
| Julie | Dorn | 8504 Monitor Dr Ne | Albuquerque | NM | 87109 |
| Teresa | Dorn | 11 Lewis Ave | Summit | NJ | 07901 |
| Patricia | Dorn-Lopez | 1840 Shore Dr. | Annapolis | MD | 21401 |
| Bright | Dornblaser | 5406 Mc Candless Street | Austin | TX | 78756 |
| Rachael | Dornbrook | 1100 Blue Cottage Ln | Fond Du Lac | WI | 54937 |
| Janet | Dornier | 512 Laurel Oak Drive | Mandeville | LA | 70471 |
| Laurel | Dorr | 330 Candler St Ne | Atlanta | GA | 30307 |
| Carol | Dorrance | 964 Overlook Rd | Berkeley | CA | 94708 |

| Susan | Dorrance | 105 Schenley Road | Pittsburgh | PA | 15217 |
|---|---|---|---|---|---|
| Lindsey | Dorris | Po Box 135 | Old Hickory | TN | 37138 |
| William | Dorris | 5460 Cape San Blas Rd | Port St. Joe | FL | 32456 |
| Lynn | Dorsett | 10160 E Saddle Horn Trl | Scottsdale | AZ | 85255 |
| Denise | Dorsey | 2409 Forrest Crest Circle | Lutz | FL | 33549 |
| Emmanuel | Dorsey | 11807 13Th Pl W | Everett | WA | 33103 |
| Jill | Dorsey | 7418 Texas Avenue | Mentor | OH | 44060 |
| Joan | Dorsey | 7373 Bishop Flores Dr. | El Paso | TX | 79912 |
| Judy | Dorsey | | | TN | 38002 |
| Thomas | Dorsey | 79 Hillside Ter | Belmont | MA | 02478 |
| Robert | Dorson | 18 Greenwood Circle | Lynn | MA | 01905 |
| Wendy | Dorton | 660 N. 700 W. | Orem | UT | 84057 |
| Pamela | Doser | 27 Ericsson Rd. | Cabin John | MD | 33707 |
| Kristi | Doshan | 5501 Sherwood Drive | Mound | MN | 55364 |
| Anastasia | Doshna | 1630 S. Atlantic Ave | Cocoa Beach | FL | 32931 |
| Deborah | Doss | P.O.Box 954 | Foley | AL | 36536 |
| Julie | Doster | P O Box 70548 | Ormond Beach | FL | 32173 |
| Pamela | Dotson | 907 Country Club Road | Warsaw | IN | 46580 |
| William | Dotson | Po Box 241106 | Anchorage | AK | |
| Debbie | Doty | 4900 Edson St. | Boise | ID | 83705 |
| Sharon | Doty | 2308 Hermosa Ave | Durango | HI | 96793 |
| Barbara | Doucet | 18 Jefferson Pkwy, # E | Newnan | GA | 30263 |
| Cecelia | Doucette | 31 Fatima Drive | Ashland | MA | 01721 |
| Morris | Doueck | 254 East 68Th Street, Apt 31F | New York | NY | 10065 |
| Diana | Dougherty | 5808 Woodrow Wilson Blvd Ne | St Petersburg | FL | 33703 |
| Maryclaire | Dougherty | 10668 Birch Bluff Ave. | San Diego | CA | 92131 |
| Michelle | Dougherty | 3710 Lilac Lane | Philadelphia | PA | 19136 |
| Paul | Dougherty | 61 Bergen Blvd | Palisadea Park | NJ | 07650 |
| Beverly | Doughty | Tedesca Drive | Henderson | NV | 89052 |
| Glee | Doughty | 367 Vail Drive | Winter Haven | FL | 33884 |
| Mary | Doughty | 251 Granville Lane | North Andover | MA | 01845 |
| Cindyu | Douglas | | | CA | 92647 |
| Frances | Douglas | 1732 E 4Th St | Duluth | MN | 55812 |
| John | Douglas | Po Box 8552 | Goleta | CA | 93118 |
| Marc | Douglas | 4026 48Th Ave South | Seattle | WA | 98118 |
| Susan | Douglas | 3145A Makamae Pl. | Kihei | HI | 96753 |
| Janice | Douglass | 156 Brighton Dr | Sewickley | PA | 15143 |
| Andrea | Doukas | 168 Coolidge Street | Brookline | MA | 02446 |
| Mihail | Doumanov | 5906 S 232Nd Ct | Kent | WA | 98032 |
| Anna | Dounaevskaia | 1100 Hawstone Rd | Reedsville | PA | 17044 |
| Halina | Dour | 1 Bramble Way | Montvale | NJ | 07645 |
| John | Dousmanis | 345 8Th Avenue | New York | NY | 10001 |
| Judith | Dove | 501 Holly Rd. | Edgewater | MD | 21037 |
| Michele | Dovell | 5 Stonebridgeway | E. Bridgewater | MA | 02333 |
| William | Dover | 906 Butte Pass Dr | Fort Collins | CO | 80526 |
| Michael | Dovichin | 627 East Eleventh Street | Erie | PA | 16503 |

JA 04733

| Wayne | Dovin | 9181 Water Tupelo Road | Fort Myers | FL | 33912 |
| Amy | Dow | 460 Route 10 | Piermont | NH | 03779 |
| Jodie | Dow | 59 Vinal Ave #3 | Somerville | MA | 02143 |
| Kristin | Dow | 3318 Linda Drive | Am | TX | 79109 |
| Michele | Dow | | | MO | 63367 |
| Paul | Dow | Wildwood Ct | Fullerton | CA | 92835 |
| Catherine | Dowd | | Watsonville | CA | 95006 |
| Therese | Dowd | 2353 Thurmont Road | Akron | OH | 44313 |
| Dan | Dowdall | Pob 591 | Lahaina | HI | 96767 |
| Doris | Dowden | 4890 Buckhaven Road | Reno | NV | 89519 |
| Ava | Dowdy | 606 Meadow Ln Sw | Vienna | VA | 22180 |
| Lorraine | Dowell | Edgewater Dr. | Niceville | FL | 32578 |
| Candice | Dowling | 3 Lake Shore Rd | Brighton | MA | 02135 |
| Carolyn | Dowling | Tillotson Ave | Muncie | IN | 47304 |
| Cathy | Down | 282 Morning Sun Ave | Mill Valley | CA | |
| Erica | Downer | 221 East 18Th Street | Brooklyn | NY | 11226 |
| Donald | Downes | Main St | Bristol | NH | 03222 |
| Perry | Downes | 17893 Peter Skene Way | Oregon City | OR | 97045 |
| Deirdre | Downey | 5100 Fairchild | Fairbanks | AK | 99709 |
| Erika | Downey | 81St Place | Lenexa | KS | 66215 |
| Shannon | Downey | 7118 S La Rosa Dr | Tempe | AZ | 85283 |
| Sara | Downie | S. Morris St. | Stoughton | WI | 53589 |
| Hilary | Downing | 8 Winterberry Ct | Whitehouse Station | NJ | 08889 |
| Jan | Downing | 1224 N. Market St. | Jacksonville | FL | 32206 |
| L | Downing | 4500 Baseline Rd. #1209 | Boulder | CO | 80306 |
| Sandra | Downing | Mcray | Hudson Beach | FL | 34667 |
| Douglas | Downs | 405 Alder Street | Pacific Grove | CA | 93950 |
| Monica | Downs | | | MD | 20723 |
| Tanya | Downs | 2161 Nw 122 Ave | Plantation | FL | 33323 |
| Evelyn | Doyle | 4648 Sw 38Th Terr | Dania Beach | FL | 33312 |
| James | Doyle | 1608 Ne 73 St | Seattle | WA | 98115 |
| John | Doyle | 303 W 11 St | New York | NY | 10014 |
| John | Doyle | P.O. Box 233 | East Sandwich | MA | 02537 |
| Kristina | Doyle | 100 Windsor Ave | Buffalo | NY | 14209 |
| Tom | Doyle | 3908 Harvard Lane | Eau Claire | WI | 54701 |
| | Doyle | 12927 Prentiss Road | Garrettsville | OH | 44231 |
| Loretta | Doyle-Stockdale | 5753 W. 129Th Street | Crestwood | IL | 60445 |
| Kristi | Doyne-Bailey | 28580 Sw 170 Ave | Homestead | FL | 33030 |
| Animaechi | Drabic | 405 N Arnaz St | Ojai | CA | 93023 |
| Elizabeth | Drackett | 2238 North Alvarado Road | Phoenix | AZ | 85004 |
| Cheri | Dracobly | | Seattle | WA | 98115 |
| Susan | Draeger | W345S3791 Moraine Hills Dr | Dousman | WI | 53118 |
| Veronica | Draffkorn | 1352 Chalmette Dr | Atlanta | GA | 30306 |
| Carmel | Drage | 1825 32Nd Ave. | Seattle | WA | 98122 |
| Martha | Dragoo | 10 Remington | Colusa | CA | 95932 |

JA 04734

| Ardis | Drain | 3024 Crooked Finger Rd. Ne | Scotts Mills | OR | 97375 |
| Alice | Drake | 314 East Pond Rd | Nobleboro | ME | 04555 |
| Dawn | Drake | 646 Jepson Ln | Middletown | RI | 02842 |
| Elise | Drake | 2633 Cedarvue Drive | Pittsburgh | PA | 15241 |
| Mandy | Drake | | | FL | 32205 |
| Margery | Drake | 71 Calverley Avenue | Houghton | MI | 49931 |
| Marian | Drake | 5800 Ne Center Commons Way, Apt. 213 | Portland | OR | 97213 |
| Megan | Drake | 142 Halsey Lane | Marlton | NJ | 08053 |
| Peggy | Drake | 318 Village Rd. | Steuben | ME | 04680 |
| Sarah | Drake | 28 Kingswood Drive | Belle Mead | NJ | 08502 |
| Zoran | Drakulic | 1787 Madison Avenue | New York | NY | 10035 |
| Katy | Draper | 655 Gillaspie Dr. | Boulder | CO | 80305 |
| William | Draper | 13887 Hanover Rd. | Hanover | MI | 49241 |
| Sam | Dratch | 610 Clematis | West Palm | FL | 33401 |
| Sky | Dredge | Po Box 3741 | Sierra Vista | AZ | 85616 |
| Teresa | Dreise | | | CA | 95503 |
| George | Drelios | 6018 N. Washtenaw | Chicago | IL | 60659 |
| Joan | Drescher | Canterbury | Bel Air | MD | 21014 |
| Linda | Drescher | 9 S. Holman Way | Golden | CO | 80401 |
| Candice | Drew | 60 Leroy St Upper | Greece | NY | 14612 |
| Cathy | Drew | 203 Lasalle Way | Newark | DE | 19711 |
| Jane | Drews | 506 N Crestwood Ave | Mchenry | IL | 60051 |
| Alexander | Dreyer | 451 Firefly Dr | Burnsville | NC | 28714 |
| Jennifer | Dreyer | 1461 Sapphire Drive | Carlsbad | CA | 92011 |
| Mark | Dreyer | 884Se19Ave Unit3 | Deerfield Beach | FL | 33441 |
| Claudia | Dricot | 70 Columbus Rd. | Cape Elizabeth | ME | 04107 |
| Christie | Driscoll | 5308 Lansing Drive | Charlotte | NC | 28270 |
| Robert | Driscoll | 12 Streeter Hill Rd | West Chesterfield | NH | 03466 |
| Terese | Driscoll | | | CA | 94941 |
| Natasha | Driver | | | DC | 20005 |
| Bruce | Drouin | 6941 N. Perugia Way | Tucson | AZ | 85741 |
| Stephen | Drouin | 110 Country Ln | Leominster | MA | 01453 |
| Lorri | Drozdyk | 7411 Troon Lane | Rougemont | NC | 27572 |
| Andrea | Drsicoll | 508 Biddle Street | Chespeake City | MD | 21915 |
| Carmen | Druke | 746 E 19Th St | Houston | TX | 77008 |
| Barry | Drummond | 233 Rindge Ave | Cambridge | MA | 02140 |
| Jennifer | Drummond | 16 Shore Ave | Salem | MA | 01970 |
| Bernadette | Drury | 115 Woodland Ave., Apt. 317 | West Orange | NJ | 07052 |
| Clara | Druszkowski | 804 Shagbark Rd | New Lenox | IL | 60451 |
| Dru | Druzianich | 22811 Lakeview Dr | Mounylake Terrace | WA | 98043 |
| Amy | Dryansky | 19 Hidden Ledge | Conway | MA | 01341 |
| Leah | Dsouza | | | IA | 52068 |
| Annette | Duarte | 6105 7Th Dr. | Lubbock | TX | 79416 |
| Janet | Duarte | 15 Cannongate Road | Tyngsboro | MA | 01879 |

JA 04735

| | | | | | |
|---|---|---|---|---|---|
| Juana & Julio C. | Duarte | 27532 Caraway Lane | Saugus | CA | 91350 |
| Jackie | Duba | 407 E 9Th St | Leadville | CO | 80461 |
| Joyce | Dubay | 83 Mian St. | Orono | ME | 04473 |
| Jessie | Dube | Po Box 637 | Minocqua | WI | 54531 |
| Alison | Dubel | 5183 Woodway Ct | Hamburg | NY | 14075 |
| Marcia | Dubiel | 8076 Se Palm | Hobe Sound | FL | 33455 |
| Sarah | Dubin-Vaughn | 483 Pine Needles | Del Mar | CA | 92014 |
| Joyce | Dubois | 804 Hawthorne St | Red Wing | MN | 55066 |
| Mary | Dubois | 2626 Indian Trail | Rock Hill | SC | 29730 |
| Marianne | Dubuque-Selby | 1889 Deerview Ct. | Howell | MI | 48843 |
| Christy | Ducharme | 2235 Running Iron Lane | Cottonwood | AZ | 86326 |
| Karen | Ducharme | 4898 Shining Willow Blvd | Stow | OH | 44224 |
| Sheila | Ducharme | Po Box 1653 | Granby | CO | 80446 |
| Tim | Ducharme | 10300 Bushman Dr 212 | Oakton | VA | 22124 |
| Averell | Duche | 12784 82Nd Ln N | West Palm Beach | FL | 33412 |
| Liz | Duchene | 58 East Main | Buffalo | CA | 90501 |
| Irma | Duchin | Pleasant Hill Rd. | Sebastopol, Ca. | CA | 95472 |
| James | Duchon | | | FL | 32168 |
| Roseann | Duchon | 4701 Iverness Dr. | Columbus | OH | 43228 |
| Alysia | Duckler | 922 N.W 11Th Ave #1201 | Portland | OR | 97209 |
| Gloria J | Duckworth | 4203 S Ethan Place | Chandler | AZ | 85248 |
| Paul | Duckworth | | | CO | 80122 |
| I.Com | Dudash | 2618 Cleveland Ave. | West Lawn | PA | 19605 |
| Michael | Dude | 25 E 16Th Ave # 645 | Denver | CO | 80202 |
| Elina | Dudina | 10211 Rubin Ln | Philadelphia | PA | 19116 |
| Michelle | Dudley | 4851 S. 241St East Avenue | Broken Arrow | OK | 74014 |
| Beatrice | Due | 4153 Slick Rock Chase | Euless | TX | 76040 |
| Mistie | Dueck | 1116 Nw Goldendale Street | Camas | WA | 98607 |
| Suzanne | Duel | 115 Berkshire Drive | Wheeling | IL | 60090 |
| Amy | Duell | 18 West Joseph Street | Brazil | IN | 47834 |
| Renee | Duenow | 1329 Mccausland Ave. | St. Louis | MO | 63117 |
| Hannah | Duerden | 16909 Red Cow Rd | Charlotte | NC | 28277 |
| Sharron | Duerr | 3680 Eaton Gate Ln | Auburn Hills | MI | 48326 |
| Cathy | Duewel | 306 6Th Ave Nw | Hazen | ND | 58545 |
| Lawrence | Duff | 1918 Red Rose Way #13 | Santa Barbara | CA | 93109 |
| Martha | Duffield | 15 Theodore Circle | Burlington | MA | 01803 |
| Barbara | Duffy | 127 Florida Park Dr. | Palm Coast | FL | 32137 |
| Connor | Duffy | 607 Delaware Avenue | Norwood | PA | 19074 |
| Frank | Duffy | 306 Hilltop Dr. | Bayfield | CO | 81122 |
| Melissa | Duffy | Leo | Chandler | AZ | 85249 |
| Nancy | Duffy | 13140 Isle Of Mann | Highland | MD | 20777 |
| William | Duffy | 3525 Akala Dr | Kihei | HI | 96753 |
| Jc | Dufresne | 141 Lindy Hills | Cibolo | TX | 78108 |
| Share | Dufresne | 15528 72Nd Dr Se | Snohomish | WA | 98296 |
| Alana | Dugan | Copperstone Drive | Fleming Island | FL | 32003 |

| Meg | Dugan | 731 N Colette Place | Tucson | AZ | 85748 |
| Tonya | Dugan | 25 Oak Hill Terrace | Penfield | NY | 14526 |
| Alice | Dugar | 6800 Chestnut Rd. | Independence | OH | 44131 |
| Erin | Dugas | 3430 N. Lake Shore Dr. #3P | Chicago | IL | 60657 |
| Betty Ann | Duggan | 3 Gordon Way | Princeton | NJ | 08540 |
| John | Duggan | | | WV | 25302 |
| Paula | Duggan | 2117 Harbortown Circle | Champaign | IL | 61821 |
| Virginia | Duh | 5 Devon View Road | Derby | CT | 06418 |
| Michael | Duhigg | 347 Stow Road | B | MA | 01719 |
| Emir | Duhovic | 160 Strathmore Rd | Brighton | MA | 02135 |
| Theresa | Duick | 8061 Denune Rd | Johnstown | OH | 43031 |
| Barbara | Duke | 25622 Via Solis | Sn Juan Capistrano | CA | 92675 |
| Dani | Duke | 2819 Brookside Dr. | Iowa City | IA | 52245 |
| Robin | Duke | 6914 Hannahs Park Lane | Knoxville | TN | |
| Susanne | Dukell | Shaver Avenue | North Syracuse | NY | 13212 |
| Dawn | Dukelow | 1241 9Th St Apt 5 | Santa Monica | CA | 95003 |
| Jack | Dula | 2167 Oaktree Lane Apt 1 | Granite Falls | NC | 28630 |
| Helena | Dulaney | 8900 S. Woodcreek Drive | | WI | 53154 |
| Caroline | Duley | 912 Knox Ave | Nashville | TN | 37204 |
| Richard | Duley | 10 Moore | Anson | ME | 04911 |
| Suzanne | Duley | 16Th Avenue | Seattle | WA | 98122 |
| Diane | Dulken | | Portland | OR | 97214 |
| Daniel | Duller | 901 Locust Drive | Rock Falls | IL | 61070 |
| Michael | Dulock | Tynan Dr. | Erie | CO | 80516 |
| Donna | Dulong | 18040 Midway Rd # 111 | Dallas | TX | 75287 |
| Georgia | Dulude | 14 Lafayette Cir | Wellesley | MA | 02482 |
| Lynette | Duman | | | PA | 19565 |
| Carrie | Dumas | | | NH | 03458 |
| Charlene | Dumas | | | NY | 13662 |
| Nicole | Dumas | 1350 Gran Crique Dr Apt B | Roswell | GA | 30076 |
| Rachel | Dumont | 4213 Se Raymond St | Portland | OR | 97206 |
| Elaine | Dun | 351 Station Road | Roebling | NJ | 08554 |
| Michele | Dunaj | | Old Lyme | CT | 06371 |
| Andrew | Dunbar | 40 Summer Street | Peterborough | NH | 03458 |
| Dana | Dunbar | 7519 Whistlestop Rd | Charlotte | NC | 28210 |
| Thomas | Dunbar | 35 Ogden Lord Road | Marlborough | CT | 06447 |
| Anne | Duncan | | | MN | 56215 |
| Chet | Duncan | 9873 Lago Dr | Boynton Beach | FL | 33472 |
| Graham | Duncan | 8200 Neeley Drive | Austin | TX | 78759 |
| Gregory | Duncan | 9125 Patty Place | Fort Wayne | IN | 46804 |
| Jennifer | Duncan | 25519 Oakhurst Dr. | Spring | TX | 77386 |
| Judith | Duncan | 2006 Colts Neck Rd Apt 21C | Reston | VA | 20191 |
| Lillian | Duncan | | | MA | 01922 |
| Nina | Duncan | 104 Creeley Road | Belmont | MA | 02478 |
| Renae | Duncan | | | KY | 42071 |
| Renee | Duncan | 121 Adobe Casa Court | Tavernier | FL | 33070 |

| | | | | | |
|---|---|---|---|---|---|
| Sarah | Duncan | | | NE | 69122 |
| Suzanne | Duncan | 3056 218Th Ave. Se | Sammamish | WA | 98075 |
| Sylvia | Duncan | 1117 Orlando Drive | Plano | TX | 75075 |
| Joan | Duncanson Elbert | 8569 Alverno Avenue West | Inver Grove Heights | MN | 55077 |
| Lindsay | Duneske | 627 Jefferson Ln | Milan | MI | 48160 |
| Rodney | Dunetz | 500 Ne Spanish River Blvd - Suite 31 | Boca Raton | FL | 33431 |
| Dilmeran | Dunham | 215 N. Cayuga St, #233Ithaca | Ithaca | NY | 14850 |
| Laura | Dunham | Summit Ave | Saint Paul | MN | 55105 |
| Moneca | Dunham | 987 Lodgepole Drive | Evergreen | CO | 80439 |
| Patricia | Dunham | | | OR | 97402 |
| Leonard | Dunikoski | 558 Ridge Road | Fair Haven | NJ | 07704 |
| John | Dunivan | 30078 Fm 3009 | New Braunfels | TX | 78132 |
| Dave | Dunkak | 1574 Se Lexington St | Portland | OR | 97202 |
| William | Dunkel | 3400 Clubland Drive | Marietta | GA | 30068 |
| Al | Dunkin | 421 Wendy Dr | Newbury Park | CA | 91362 |
| Cristina | Dunlap | 536 Redwood Street | Port Townsend | WA | 98368 |
| Gail | Dunlap | P.O.Box 237 | Williamsport | OH | 43164 |
| Sydney | Dunlap | 106 Richard Drive | Leesburg | VA | 20175 |
| Patrick | Dunlop | 9145 Mineral Wells Rd | Olive Branch | MS | 38654 |
| Angela | Dunn | 8442 Acuff Lane | Lenexa | KS | 66215 |
| Beata | Dunn | | Chicago | IL | 60625 |
| Christine | Dunn | 3108 Beeler Ave | Indianapolis | IN | 46224 |
| Connie | Dunn | 467 Crattie | Springville | TN | 38256 |
| Elmo | Dunn | 208 Harrogate Pl | Longwood | FL | 32779 |
| Joseph | Dunn | 572 Parkside Village Way | Marietta | GA | 30060 |
| Karen | Dunn | 7502 Honeywell Lane | Bethesda | MD | 20814 |
| Kathleen | Dunn | 13482 Platina Rd | Igo | CA | 96047 |
| Kathleen | Dunn | 286 Vernon Valley Rd | Northport | NY | 11768 |
| Lorraine | Dunn | 915 Oak Haven Court | Lexington | SC | 29072 |
| Margaret | Dunn | W 4009 12Th Rd | Montello | WI | 53949 |
| Marguerite | Dunn | 5319 Jackwood Street | Houston | TX | 77096 |
| Mary | Dunn | 117-5 Sheridan St | Portland | ME | 04101 |
| Maryann | Dunn | 71 Willow St | Guilderland | NY | 12084 |
| Megan | Dunn | 688 Sackett Street #3R | Brooklyn | NY | 11217 |
| Monica | Dunn | 330 Maiden Street | Mineral Point | WI | 53565 |
| Nancy | Dunn | | | MA | 02713 |
| Pat | Dunn | 12568 E Alaska Place | Aurora | CO | 80012 |
| Sarah | Dunn | 3115 Sycamore View Rd | Bartlett | TN | 38134 |
| Karen | Dunning | | | WA | 98033 |
| Lois | Dunnington | 1025 Pleasant Pl 5A | Oak Park | IL | 60302 |
| Kevin | Duong | 9334 53Rd Ave S | Seattle | WA | 98118 |
| Sharon | Dupiche-Carlista | 1100 Governor'S Drive #11 | Winthrop | MA | 02152 |
| Marge | Dupler | 504 County Road 264 | Moulton | TX | 77975 |
| Cindy | Dupree | 2889 Reed Rd | Houston | TX | 77051 |
| James | Dupree | 200 First Street | Neptune Beach | FL | 32266 |
| Serena | Dupuy | | | WV | 25438 |

| | | | | | |
|---|---|---|---|---|---|
| Sheila | Dupuy | | | WV | 25425 |
| Connie | Duque | 1301 N.E. 185 St., 714 | Miami | FL | 33179 |
| Natalie | Duraise | 120 N. Austin Blvd. | Oak Park | IL | 60302 |
| Ginger | Duran | 2777 Paradiese Road, Unit 1901 | Las Vegas | NV | 89109 |
| Sara | Duran | 3530 Johnson St. Ne | Minneapolis | MN | 55418 |
| Brianna | Durand | 7818 Valley Trails | San Antonio | TX | 78250 |
| Laura Evans | Durant | 6 Rockmere St | Dorchester | MA | 02125 |
| Deanna | Durica | 6433 Fairfield | Berwyn | IL | 60402 |
| Margaret | Duriez | Po Box 680 | Oaks | PA | 33480 |
| Laura | Durkin | 4310 N Springfield | Chicago | IL | 60618 |
| Tim | Durnell | 3087 Daisy Mine Rd. | Rice | WA | 99167 |
| Elizabeth | Durnford | 335 S. Forest St. | Bellingham | WA | 98225 |
| Wayne | Dusa | 309 Street | New York | NY | 10028 |
| Mark | Duska | Devonshire Rd | Devon | PA | 19333 |
| Kristin | Duskin Gadd | 573 Clemson Drive | Pittsburgh | PA | 15243 |
| Steven | Dusseau | 228 Delphinium St. | Encinitas | CA | 92024 |
| Gail | Dustin | 621 N. Hine Ave. | Waukesha | WI | 53188 |
| Gabrielle | Duszak | 5217 Wissahickon Ave. | Philadelphia | PA | 19144 |
| Solveig | Dutkewych | Country Club Rd | West Chester | PA | 28467 |
| Michael | Duvall | 535 Arthur Ct. Apt. #11 | Florence | KY | 41042 |
| Monique | Duvall | 8101 68Th Ave E | Puyallup | WA | 98371 |
| Sherri | Duvall | 1219 E. 21St Place | Tulsa | OK | 74114 |
| Diana | Duvnjak | 11684 Valley Brook Dr. | Orland Park | IL | 60467 |
| Erin | Dvorak | 3572 Se Caruthers St | Portland | OR | 97214 |
| Christine | Dwan | 4211 12Th Ave S | | MN | 55407 |
| Samantha | Dwelle | 106 Walnut Ave | Somerset | NJ | 08873 |
| Ilana | Dworin | 249 E. 48Th St | New York | NY | 10017 |
| Mona | Dworkin | 9274 Vista Del Lago | Boca Raton | VA | 23235 |
| Ellen | Dworsky | 300 Tijeras Ave Ne Apt. 412 | Albuquerque | NM | 87102 |
| Edward | Dwyer | 559 W. Diversey Parkway #304 | Chicago | IL | 60614 |
| Sherri | Dyck | 16190 Nw Energia St. | Portland | OR | 97229 |
| Fabienne | Dye | 2343 Ashford Lane | Waldorf | MD | 20603 |
| Debby | Dyer | 1809 N Birchwood Ave | Appleton | WI | 54914 |
| Johanna | Dyer | 40 W. 20Th Street | New York | NY | 10011 |
| Kim | Dyer | 8080 Foxlair Ct | Mechanicsville | VA | 04015 |
| Kyra | Dyer | | | WA | 98261 |
| Liz | Dyer | 6604 10Th Stb1 | Alexandria | VA | 22307 |
| Luke | Dykes | | | TN | 37601 |
| Dr. William | | | | | |
| 'Skip' | Dykoski | 890 9Th Ave Nw | New Brighton | MN | 55112 |
| Meghan | Dykstra | 2132 East Timberlane Dr | Traverse City | MI | 49686 |
| Susan | Dyson | 80 Alvira | Wareick | RI | 02888 |
| Madina | Dzhikaeva | 777 S Eden St | Baltimore | MD | 21231 |
| Wendy | Dziurzynski | 104 Overlook Drive | Greenwich | CT | 06830 |
| Holly | E | | | OR | 97401 |
| Maribeth | Eagan | 620 Nw 84Th St | Seattle | WA | 98117 |

| | | | | | |
|---|---|---|---|---|---|
| Carol | Eagle | | | NM | 87529 |
| Denise | Eagle | 18 Ivan Ct | Staten Island | NY | 11230 |
| Jennifer | Eagle | 33652 State St | Farmington | MI | 48335 |
| Zak | Eagle | 22 Robert Ct | Stamford | CT | 06902 |
| Fred | Eagles | 4834 E Kingwood Court | Springfield | MO | 65809 |
| Tracey | Eakin | 1011 Sheriff'S Court | Mcmurray | PA | 15317 |
| Barbara | Eames | 5424 M.L.King Jr. Way | Oakland | CA | 94609 |
| Bradley | Eardley | 268 Washington St | Groveland | MA | 01834 |
| Theresa | Earenfight | 1200 Western Ave | Seattle | WA | 98101 |
| Mary | Earl | 55 Buckthorn Dr | Litteton | CO | 80127 |
| Shannon | Earl | 5425 Mosca Pass Ct | Colorado Springs | CO | 80917 |
| Ben | Earle | | | OR | 97211 |
| Susan | Earle | 335A Harvard | Cambridge | MA | 02139 |
| Jennifer | Earles | 423 Meadow Green Drive | Davenport | FL | 33837 |
| Kirsten | Earley | 143 Freeze Ave | Concord | NC | 28025 |
| Lore | Earley | 552 Ne Canoe Park Circle | Port Saint Lucie | FL | 34983 |
| Joan | Earnshaw | 2 Road 3546 | Flora Vista | NM | 87415 |
| Essie | East | 14922 Eddie Dr | Humble | TX | 77396 |
| Darrel | Easter | 3165 Woodsman Ln | Bartlett | TN | 38135 |
| Anne | Easterling | 2904 High Oaks Drive | Grapevine | TX | 76051 |
| Karen | Eastham | Pamplona | Columbia | MD | 21045 |
| Erin | Eastland | 1483 E. 950 S. | Provo | UT | 84606 |
| Donald | Eastlund | 60 S. Eaton St | Lakewood | CO | 80226 |
| Jeanne | Eastman | 1901-44Th Street | Moline | IL | 61265 |
| Wendell | Eatherly | 1301 Forest Ridge Rd E | Mobile | AL | 36618 |
| James | Eaton | 9 Main Street Apt.3C | Westport | CT | 06880 |
| Joann | Eaton | 144 Woodbine Avenue | Hanson | MA | 02341 |
| Katheen | Eaton | 1035 Achagrin Dr. | Middletown | DE | 19709 |
| Lecia | Eaton | Naish Ave | Cocoa Beach | FL | 32931 |
| Jen | Eazarsky | 41 Wolfpit Ave #4B | Norwalk | CT | 06851 |
| Kim | Ebbole | 454 Sierra Pl | Gurnee | IL | 60031 |
| Wayne | Ebeling | 1703 Virginia Street | Moundsville | WV | 26041 |
| Melanie S. | Eberhart | 807 Shepherd St. | Durham | NC | 27701 |
| Christian | Eberle | 230 Meadow Beauty Drive | Apex | NC | 27539 |
| Martha | Eberle | 2525 Mcgregor Lane | Dripping Springs | TX | 78620 |
| Patricia | Eberle | 430 S. Western Ave. #303 | Des Plaines | IL | 60016 |
| Rick | Eberline | | | AZ | 85234 |
| Twila | Eberly | 610 S Clinton St, Apt 10C | Denver | CO | 80011 |
| Deanna | Ebert | 4437 Nokomis Ave | Minneapolis | MN | 55406 |
| Larissa | Ebert | 39007 Se 40Th St | Washougal | WA | 98671 |
| Theresa | Ebert | 71 Kirby Drive | Morrisville | PA | 19067 |
| Cathie | Eble | 3208 E. Cornman Rd. | Casa Grande | AZ | 85194 |
| Nick | Ebner | 160 East 28Th Street | New York | NY | 10016 |
| Art | Eccleston | | | NC | 27516 |
| Nancy | Echenberg | 360 Conestoga Street | Bethlehem | PA | 18018 |

| Alta | Echols | 184 County Road 170 | Crane Hill | AL | 35053 |
|------|--------|---------------------|------------|-----|-------|
| Kate | Eck | 693 Nw 20 Ave | Kingman | KS | 67068 |
| Deborah | Eckardt | P.O. Box 284 | Sprague River | OR | 97639 |
| Sylvia | Eckardt | 1175 York Avenue Apt. 10-G | New York | NY | 10065 |
| Julieann | Eckel | 1320 Great Hunter Court | Grove City | OH | 43123 |
| Peter | Eckel | 35 Bellvista Rd Apt 21 | Brighton | MA | 02135 |
| Joseph | Eckert | 3334 West Caldwell Ave #4 | Visalia | CA | 93277 |
| Doris | Eckey | 33 Highland Drive | Iowa City | IA | 52246 |
| Marcus | Eckhardt | 3211 Arbor Dr | Iowa City | IA | 52245 |
| Suzanne | Eckhardt | 3211 Arbor Drive | Iowa City | IA | 52240 |
| Keri | Ecklund | 802 W. Main | Chewelah | WA | 99109 |
| Sherry | Eckrich | 18514 Olivia Drive | Eagle River | AK | 99577 |
| Sheryl | Eckrich | 538 N.E. Fargo St. | Portland | OR | 97217 |
| Ariellr | Eckstut | 177 Duane St Apt 6 | New York | NJ | 07042 |
| Joann | Eckstut | 154 Bryan Rd. | Rensselaerville | NY | 12147 |
| S | Economou | 415 East 52Nd St. #9Nc | New York | NY | 10022 |
| Judith | Eda | 228 Rachel Carson Way | Ithaca | NY | 14850 |
| Jeanne | Eddy | Basswood Rd | St Louis Park | MN | 55416 |
| John | Eddy | 622 N Fairview Dr | Tacoma | WA | 98406 |
| Michelle | Eddy | 2272 Bristol Rd. | Columbus | OH | 43221 |
| Amy | Edelman | 300 Riverside Dr Apt 5A | New York | NY | 10025 |
| Leslie | Edelman | 55 Jones Rd | Englewood | NJ | 07631 |
| Miriam | Edelman | 2133 Swift Bl | Houston | TX | 77030 |
| Richard | Edelman | 31 Creighton St | Cambridge | MA | |
| Sonya | Edelman | 1619 Belvedere Blvd. | Silver Spring | MD | 20902 |
| Gayle | Edelman-Tolchin | 11571 Island Lakes Lane | Boca Raton | FL | 33498 |
| Donna | Edelstein | 5089 Yuma Lane N | Plymouth | MN | 55446 |
| Barbara | Edelstein-Zhang | 108 Bowery, #3 | New York | NY | 10013 |
| Jennifer | Eden | 321 West 78Th Street | New York | NY | 10024 |
| Karen | Edenholm | 350 Leedsville Rd | Amenia | NY | 12501 |
| Teresa | Edenholm | 7215 Nw 54Th Street | Miami | FL | 33166 |
| Janice | Edens | 1080 Upper Sassafras Pkwy. | Jasper | GA | 30143 |
| Robin | Edgar | 5919 Lakeview Drive | Landrum | SC | 29356 |
| T | Edick | Windsor | Dimondale | MI | 48821 |
| Phyllis | Edinberg | 57 Paradox Dr | Worcester | MA | 01602 |
| Jurcys | Edis | | | OR | 97212 |
| Kristin | Edmonds | 39 Wilson Ave. | Northampton | MA | 01060 |
| Meghan | Edmonson | | | IL | 60554 |
| Nancy | Edmonson | 555 John Muir Drive #606 | San Francisco | CA | 94132 |
| Earla | Edris | 212 Greenhouse Dr | Roswell | GA | 30075 |
| Cole | Edstrom | 978 Saddle Creek Lane | Crystal Lake | IL | 60014 |
| Kelsey | Edwardes | 9 Glendale Dr | Montauk | NY | 11954 |
| Angela | Edwards | 4435 Idlewood Dr | Cumming | GA | 30040 |
| Angela | Edwards | 72 Canterbury Circle | East Longmeadow | MA | 01028 |
| Cynthia | Edwards | 1985 Upland Dr | Ann Arbor | MI | 48105 |
| Daniela | Edwards | 1341 Sabal Trail | Weston | FL | 33327 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 99840 |
| David | Edwards | 1084 Main St, P.O. Box 136 | Skagway | AK | 0136 |
| Diane | Edwards | 2850 W. Grand Blvd | Detroit | MI | 48202 |
| Kathleen & | | | | | |
| David | Edwards | 7161 N. Westanna Ave. | Portland | OR | 97203 |
| Leslie | Edwards | 11701 Highland Place | Coral Springs | FL | 33071 |
| Lindy | Edwards | | | CA | 90501 |
| Lisa | Edwards | | | IA | 52302 |
| Mary Burr | Edwards | 223 Hillcrest Rd | Raleigh | NC | 27605 |
| Meghann | Edwards | 2044 S 7Th St | Tacoma | WA | 98405 |
| Nancy | Edwards | Rr 1 Box 164 | White Hall | OH | 62092 |
| Nicole | Edwards | 2704 Cromwell Court | Trophy Club | TX | |
| Nora | Edwards | 1402 Harrison Ave. | Centralia, Wa. | OR | 97330 |
| Olivia | Edwards | Saunders Road | North Kingstown | RI | 02874 |
| Paula | Edwards | 154 E. Eckerson Rd | Hillcrest | NY | 10977 |
| Susan | Edwards | 207 Stanley Dr | Winchester | VA | 22602 |
| Tia | Edwards | 32 Ginguite Trail | Southern Shores | NC | 27949 |
| Vivienne | Edwards | 928 Pine St | Brownsville | OR | 97327 |
| George | Ee | Express Lane | Sarasota | FL | 34238 |
| Deborah | Efron | 10129 Main Street, #307 | Bellevue | WA | 98004 |
| Joni | Efros | P.O. Box 6753 | Malibu | CA | 90264 |
| Erin | Egbert | | | TN | 38018 |
| Mary C | Egbert | Rr 3, Box 1402 | Pahoa | HI | 96778 |
| Carolyn | Egeli | Box 78 44930 Glebe Lane | Valley Lee | MD | 20692 |
| Erica | Eggers | 13694 Grafton Ct | Apple Valley | MN | 55124 |
| Md | Eggers | 5725 Jordan Rd. | Jordan | NY | 13080 |
| Virginia | Eggertsen | 9547 44Th Ave Ne | Seattle | WA | 98115 |
| Reshma | Eggleston | 614 Plum St Sw | Vienna | VA | 22180 |
| Michelle | Egorin | 2450A Walter Reed Dr S | Arlington | VA | 22206 |
| Merle | Egusa | 313 Pohakulani St. | Hilo | HI | 96720 |
| Beth | Ehle'S | 7208 Meadow Glen Drive | Parker | TX | 30041 |
| Laird | Ehlert | 346 4Th St. | Jersey City | NJ | 07302 |
| Jessica | Ehmke | 7526 W. Grant St. | West Allis | WI | 53219 |
| Carrie | Ehrbar | 39 Salem Street | Winchester | MA | 01890 |
| Jennifer | Ehren | 6601 Santa Isabel St | Carlsbad | CA | 92009 |
| Janice | Ehrenhaft | 17525 N Breckenridge Lane | Mount Vernon | IL | 62864 |
| Sheila | Ehrens | 78 Marlboro St | Newburyport | MA | 01950 |
| Jean | Ehrhardt | 311 Albert St | Marquette | MI | 49855 |
| Linda | Ehrhart | 1515 S. 20Th Street | Kansas City | KS | 66106 |
| Anne | Ehringhaus | 205 North Road | Sandbar Tract Twp. | ME | 04478 |
| Kate | Ehrlich | 39 Third St. | Park Ridge | NJ | 07656 |
| Natalie | Ehrlich | 10583 Arcole Court | Wellington | NY | 33449 |
| Richard | Ehrlich | | | FL | 33071 |
| Sharon | Ehrlich | 7919 Picklewood Park Drive | Boynton Beach | FL | 33437 |
| Dave | Ehrlichman | 13305 Sw 22Nd St. | Beaverton | OR | 97008 |
| Karyn | Ehrsam | Ulmer | Oreland | PA | 19075 |

| Greg | Eich | P O Box 1641 | Driggs | ID | 83422 |
| Ann | Eichel | 371 Piedmont Rd | Columbus | OH | 43214 |
| Heidi | Eichorst | 3245 Andrew Ln | Blue Mounds | WI | 53517 |
| Vesta | Eidman | 5001 Woodway #901 | Houston | TX | 77056 |
| Kathryn | Eidson | 320 Old Hickory Blvd #1408 | Nashville | TN | 37221 |
| Nora | Eiesland | 127 280Th St | Osceola | WI | 54020 |
| Norma | Eigles | 10729 Evening Wind Court | Columbia | MD | 21044 |
| Janet | Eigner | 6 Verano Drive | Santa Fe | NM | 87508 |
| Alisa | Eilenberg | 3006 Arlington Ave. | Bronx | NY | 10463 |
| Susanne | Eiselsberg | 9151 E. Conquistadores Dr. | Scottsdale | AZ | 85255 |
| Susan | Eisen | 57 Riverview Ter | Upper Saddle River | NJ | 07458 |
| Rina | Eisenbach | 65 Springbrook Rd | Livingston | NJ | 07039 |
| David | Eisenberg | 133 Musterfield Heights Rd | Marlow | NH | 03456 |
| Gail | Eisenberg | | | NY | 10065 |
| Murray | Eisenberg | 62 Walnut Hill Rd. | Chestnut Hill | MA | 02467 |
| Margaret | Eisenberger | 2015 Joes Way | Chesterfield | MO | 63005 |
| Evelyn | Eisenhardt | 46 Lenox Drive | Glastonbury | CT | 06033 |
| Juliette | Eisenson | P O Box 603 | Shokan | NY | 12481 |
| Terry | Eisenstadt | 504 Faulkner Drive | Schertz | TX | 78154 |
| Christopher | Eisler | P.O. Box 705 | Mcminnville | TN | 37111 |
| Sherry | Eiswald | 22115 5Th Drive Se | Bothell | WA | 98801 |
| Philipp | Eixeres | 556 Stafford | Westfield | IN | 46074 |
| | | Spreading Oaks Farm - 245 Cedar Grove | | | |
| Joel | Eizenstat | Church Road | Comer | GA | 30629 |
| Meg | Ejtemai | 404 Chain Bridge Road | Mclean | VA | 22101 |
| Stephen | Ekholm | 6290 Eagle Harbor Dr. Ne | Bainbridge Ialand | WA | 98110 |
| Alice | Ekins | 59181 Merrimac Lane | Elkhart | IN | 46517 |
| Saskia | Ekstrom | 15452 S 5Th St | Phoenix | AZ | 85048 |
| Yesenia | Ekstrom | First St | Sanford | FL | 32771 |
| Terri | El-Farkh | 118 Macy Pl. | Mobile | AL | 36604 |
| Anam | El-Jabali | 12466 S.Keeler | Alsip | IL | 60803 |
| Lynn | Eland | 103 Los Arbor Dr | Deland | FL | 32724 |
| Leila | Elayed | | | MN | 55431 |
| Antoinette | Elbert | 1825 Crestmore Place | Fort Collins | CO | 80501 |
| Carissa | Elbert | 3915 Walter Ave. | Parma | OH | 97202 |
| Melissa | Elbrecht | Oak Dr. | Carlisle | OH | 45005 |
| Amanda | Elcan | Nichol Lane | Nashville | TN | 37205 |
| J | Eld | 2607 Nw 60Th Street | Seattle | WA | 98107 |
| Don | Elder | 11511 Hadar Dr | San Diego | CA | 92126 |
| Elizabeth | Elder | 1128 Princeton Dr Ne | Albuquerque | NM | 87106 |
| Eileen | Eldred | 2501 Angelina Dr | Niskayuna | NY | 12309 |
| Jen | Eldred | 11167 Ridgepark Pl Nw | Silverdale | WA | 98383 |
| Karin | Eldridge | | | NM | 87015 |
| Leslie | Eldridge | 201 Wiltshire Drive | Athens | GA | 30605 |
| Mary | Eldridge | 8120 Clark Rd #3108 | Dallas | TX | 75236 |
| Ashley | Eldridge Jr. | 234 S.Maple Ave. | Oak Park | IL | 60302 |

| | | | | | |
|---|---|---|---|---|---|
| Danielle | Elefant | 8233 New Second Street | Elkins Park | PA | 19027 |
| Joanne | Elefante | 107 Colonial Lane | Longwood | FL | 32750 |
| Amy | Elepano | 7619 Clarendon Bend Lane | Richmond | TX | 77407 |
| Barbara | Eler | | | CT | 06776 |
| B | Elgin | 14210 Se 85Th Ave | Summerfield | FL | 34491 |
| Mona | Elgohail | | | NJ | 07716 |
| Maria | Elia | | Youngstown | NY | 14174 |
| Mia | Elias | 64 Clingman Ave #207 | Asheville | NC | 28801 |
| Amanda | Elinoff | 620 Pleasant Street | Paxton | MA | 01612 |
| Pamela | Elish | 351 S. Whispering Hills | Naperville | IL | 60540 |
| Samir | Elkamouny | | | MA | 01854 |
| Ilham | Elkamouss | | | MA | 02482 |
| Judith | Elkin | 11 Trotter Lane | Poughkeepsie | NY | 12603 |
| Ruth | Elkin | 24 Richardson St. | Portland | ME | 04103 |
| Karen | Elkins | 1300 Sw Park Avenue | Portland | OR | 97201 |
| Sara | Elkins | 38 Barrett St. | Northampton | MA | 01060 |
| Julie | Ellefson | 12164 E. Sahuaro Drive | Scottsdale | AZ | 85259 |
| Michael | Ellena | 9360 Sw Inez St. | Tigard | OR | 97224 |
| David | Ellenberger | 3010 Webster St | Wheat Ridge | CO | 80033 |
| Vicky | Elleray | 14849 S 41St St | Phoenix | AZ | 85044 |
| Darragh | Ellerson | 1152 North St. | Montpelier | VT | 05602 |
| Kristen | Ellery | 18291 Channel Ridge Ct | Leesburg | VA | 20176 |
| Don | Elliker | 2 Lakeview Road | Sparta | NJ | 07871 |
| Haley | Ellingson | 4350 Fahlun Ln | Nelson | MN | 56355 |
| David | Elliot | 3444 Bankside Drive | Las Vegas | NV | 89129 |
| Diane | Elliot | 2609 Richelieu Avenue | Roanoke | VA | 24014 |
| Amy | Elliott | | | IL | 60647 |
| C. P. | Elliott | Kimberly Dr | Beaverton | OR | 97007 |
| Danielle | Elliott | 12 Burch Ln Nw | Cartersville | GA | 30120 |
| Jennie | Elliott | 2220 Tamarron Lane | Lafayette | CO | 80026 |
| Laurie | Elliott | 788 Worthington Road | Wayne | PA | 19087 |
| Lynn | Elliott | 4750 W 37Th Ave Unit 18 | Denver | CO | 80212 |
| Monica | Elliott | | | PA | 19530 |
| Nicole | Elliott | 3375 Somerford Road | Columbus | OH | 43221 |
| Patricia | Elliott | 3 Leland Rd | N. Reading | MA | 01864 |
| Sandra | Elliott | 194 Tomaro Trail | Poplar Bluff | MO | 63901 |
| Sharon | Elliott | | | MO | 63105 |
| Ann | Ellis | 2140 Long Creek Road | Apalachin | NY | 13732 |
| Cindy | Ellis | 116 Carlie Rd | Wilm | DE | 19803 |
| Franklin | Ellis | 56 Rochester Street | Scottsville | NY | 14546 |
| Judith | Ellis | 81 Riverview | Port Ewen | NY | 12466 |
| Lawrence | Ellis | 12971 Silver Oak Drive | Jacksonville | FL | 32223 |
| Lawrence | Ellis | 3586 Chappi Wsy | Jacksonville | FL | 32223 |
| Margaret | Ellis | 6309 N. 15Th Rd. | Arlington | VA | 22205 |
| Raymond | Ellis | 4913 Kenneth Drive | Crystal Lake | IL | 60014 |
| Ryan | Ellis | 345 W 2300 N | Ogden | UT | 84414 |

| | | | | | |
|---|---|---|---|---|---|
| Susan | Ellis | 27 North Main St | Berkley | MA | 02779 |
| Susan | Ellis | 2810 Leisure Lane | Carrollton | TX | 75006 |
| Susan | Ellis | 174 Benner Rd. | Red Hook | NY | 12571 |
| Michael W. | Ellison | 4 Chapel Drive | Savannah | GA | 31406 |
| Thor | Ellison | 512 Diehlman Drive | New Albany | IN | 47150 |
| Tina | Ellmann | | | CO | 80104 |
| Callie | Ellsworth | P.O. Box 2330 | Gillette | WY | 82717 |
| Linda | Ellsworth | 61 Rosehip Rd | Eastsound | WA | 98245 |
| Morgan | Ellsworth | | | AZ | 85257 |
| Steve | Ellsworth | 850 Hamerle Rd | Oxford | NY | 13830 |
| Maura | Ellyn | 52 Canal Rd. | High Falls | NY | 12440 |
| Nadia | Elmagrabi | 12710 Vernon Ave | Huntington Woods | MI | 48070 |
| Aaron | Elman | 3355 Ne 77Th Ave | Portland | OR | 97213 |
| Mark | Elman | 45 Fourth Street | Park Ridge | NJ | 07656 |
| Brooke | Elmgren | 6425 Chabot Rd. | Oakland | CA | 94618 |
| Laurie | Elmore | | | SD | 57724 |
| Susan | Elmore | 6 School St | Chatham | NY | 12037 |
| Carla | Elphagejones | 6528 Ager Rd | Hyattsville | MD | 20782 |
| Stephanie | Elrod | 3087 S 160Th Plz | Omaha | NE | 68130 |
| Bebe | Elsamahy | 5919 Miller Valley | Houston | TX | 77066 |
| Carrie | Elsass | 6917 56Th Ave S | Seattle | AR | 72032 |
| Kathryn | Elsayed | Po Box 8094 | Atlantic City | NJ | 08401 |
| Carol | Else | 9702 Veterans Dr Sw | Lakewood | WA | 98498 |
| Allison | Elsee | 1452 Calhoun Street | New Orleans | LA | 70118 |
| Christina | Elsenhans | 9 Coperncius Court | Cranbury | NJ | 08512 |
| Linda | Elsenhans | 9 Copernicus Ct | Cranbury | NJ | 08512 |
| Sandra | Elsey | P.O. 1094 | | FL | 32616 |
| Fran | Elton | Brighton Rd | Clifton | NJ | 07012 |
| Mia | Elton | 1510 Clemens St | Bremerton | WA | 98310 |
| Herbert | Elwell | 350 Button Hill Rd | Lawrenceville | PA | 16929 |
| Denise | Emanuelo | 5420 Hedge Brooke Cove | Acworth | GA | 30101 |
| Hilary | Emberton | 191 Lucas Ln | Grass Valley | CA | 95945 |
| Michael | Embree | 306 Ne 91St St | Seattle | WA | 98115 |
| Bruce | Embrey | 1566 Curran Street | Los Angeles | CA | 90026 |
| Leilani | Embrey | 210 S. Meridian St. | Belle Plaine | MN | 56011 |
| Nacy | Embry | | | AL | 36582 |
| Lisa | Emerling | 14607 28Th Dr Se | Mill Creek | WA | 98012 |
| Bonita | Emerson | 3122 N.E. Maloney Dr. | Mcminnville | OR | 97128 |
| Catherine | Emerson | 4396 E. Los Altos Drive | Gilbert | AZ | 85297 |
| Karen | Emerson | 752 Prospect St | Brandon | VT | 05733 |
| Kathy | Emerson | | | MA | 02356 |
| Adckse | Emery | Molino | | CA | 90755 |
| Dyan | Emery | 8805 27Th Ave Ne | Seattle | WA | 98115 |
| Liz | Emery | | Havertown | PA | 19104 |
| Susan | Emery | 34 Mountain Avenue | Larchmont | NY | 10538 |
| Martha | Emeson | 3514 Central Ave | Nashville | TN | 37205 |

JA 04745

| | | | | | |
|---|---|---|---|---|---|
| Sarah | Emmanuel | 6600 Northumberland Street | Pittsburgh | PA | 15217 |
| Wendy | Emmert | 1725 S. Jones Blvd. H-3 | Tucson | AZ | 85713 |
| Lucille | Emmi | 4439 Mckinley Pkwy. | Hamburg | NY | |
| | | | | | |
| C. | Emmolo | 326 Fern Street | Washington Township | NJ | 07676 |
| Michelle | Emry | 683 S Zuni St | Denver | CO | 80223 |
| Karen | Enarson | 9784 Dawn Way | Windsor | CA | 95492 |
| Michelle | End-Alcabes | | | NJ | |
| Allene | Endres | 257 Boght Road | Watervliet | NY | 12189 |
| William | Endres | 32 Ox Road | Billerica | MA | 01821 |
| Hal | Enerson | Po Box 1375 | Port Angeles | WA | 98362 |
| Carolyn | Enestvedt | 1883 Ashland Avenue | Saint Paul | MN | 55104 |
| Bibi | Eng | 160 E 38Th St, Apt 29G | New York | NY | 11937 |
| Christina | Eng | 21 Burk Lane | Boston | MA | 02481 |
| James | Eng | 39 Woodland Road | Waltham | MA | 02451 |
| Pennie | Eng | 120 Dogwood Rd | Roslyn | NY | 11576 |
| Ute | Eng | 9806 Foxtail Place | Salinas | CA | 93907 |
| Vickie | Eng | 3186 Westfield Walk | Roswell | GA | 30075 |
| Vicky | Eng | 12 Gladwin Ave. | Staten Island | NY | 10309 |
| Cynthia | Engeland | 747 N Cherry St | Evart | MI | 49631 |
| Barbara | Engelbrecht | 376 Saginaw Ave | Calumet City | IL | 60409 |
| Amanda | Engelhardt | | | MA | 01028 |
| Sue | Engels | Scottsdale Rd | Scottsdale | AZ | 85253 |
| Hilary | England | 3309 W 127Th Street | Leawood | KS | 66209 |
| Velma | England | | | NJ | 07480 |
| Douglas | Engle | 268 Sand Shore Rd | Budd Lake | NJ | 07828 |
| Melissa | Engler | 59 Watauga St #4 | Asheville | NC | 28801 |
| Shelagh | Englert | 331 Fir Acres Dr | Bainbridge Island | WA | 98110 |
| Carly | Engleto | 1939 Stratford Way | West Palm Beach | FL | 33499 |
| Suzana | Englhardt | 2438 Cascade Cove Dr | Buford | GA | 30519 |
| Stacie | Englin | 765 W 4Th St | Garner | IA | 50438 |
| Lynn | English | 505 Sutherland Dr. | Woodbury | MN | 55129 |
| Melissa | English | Po Box 98 | Niwot | CO | 80544 |
| Abigail | Engstrand | | | WI | 53066 |
| Joanne | Engstrom | 1306 N. Belmont Ave. | Arlington Heights | IL | 60004 |
| Judith | Enich | 930 N 198Th St | Shoreline | WA | 98133 |
| Debra | Enos | 2703 N.W. 95Th Ter. | Coral Springs | FL | 33065 |
| Leann | Enos | 402 North Park Ave. | Easton | CT | 06612 |
| David | Enright | | | CA | 90057 |
| Deborah | Ensign | 5217 N. Tigua Dr. | Tucson | AZ | 85704 |
| Sarah | Enslin | Baker Road | Balsam Lake | MN | 54810 |
| Deborah | Enslow | 2454 Breakwater Circle | Sarasota | FL | 34231 |
| Harold | Enstrom | 367 Bedford Ct | Park City | IL | 60085 |
| R | Enten | | | MD | 20814 |
| Michele | Entrekin | 5708 Karlin Rd. | Interlochen | MI | 49643 |
| Jean | Epler | 10230 W Pinehurst Dr | Sun City | WA | 98144 |

| Jean | Epling | 3722 Nw 16Th Blvd | Gainesville | FL | 32605 |
| Jonathan | Epner | 735 Kappock Street | Bronx | NY | 10463 |
| Laurel | Epps | 7545 Foxridge Way, Apt 208 | Anchorage | AK | 99518 |
| T. Sue | Epps | 1805 204Th Street Nw | Stanwood | WA | 98292 |
| Linda | Epstein | 805 River Oaks Ct | Island Lake | IL | 60042 |
| Mary | Epstein | 9752 Glittering Star Ave | Las Vegas | NV | 89147 |
| Susie | Epstein | 7808 Lowdes Dr | Austin | TX | |
| Dawn | Erato | 42B King St | Onancock | VA | 23417 |
| George | Erceg | 3079 Donnellville Road | Natrona Heights | PA | 15065 |
| Lauren | Ercole | 324 Pheasant Run Dr | New Britain | PA | 18901 |
| Christine | Erdle | Po Box 771296 | Eagle River | AK | 99577 |
| Jeff | Erdman | 2724 Sood Rd #19 | Knoxville | TN | 75023 |
| Tatiana | Erdman | Sumac | Boulder | CO | 80304 |
| Tatjana | Eres | 350 E 53Rd St | Charlotte | NY | 10021 |
| Barry | Ergang | 108 Morlyn Avenue | Bryn Mawr | PA | 19010 |
| Carol | Erickson | 12032 Oak Park Blvd Ne | Blaine | MN | 55434 |
| Deborah | Erickson | 7655 Koolau Rd | Kilauea | HI | 96754 |
| Donna | Erickson | 3709 Spring Garden St | Philadelphia | PA | 19104 |
| Frank | Erickson | | | FL | 33707 |
| Janet | Erickson | 9804 Wilden Lane | Potomac | MD | 20854 |
| Jean | Erickson | 123 7Th St. | Mcgregor | IA | 52157 |
| Melanie | Erickson | 5705 Buckboard Trl. | Flagstaff | AZ | 86004 |
| Renee | Erickson | 8269 W Burntwood Dr | Gladstone | MI | 49837 |
| Rosemary | Erickson | 200 West 79 St 4E | New York | NY | 10024 |
| Sally | Erickson | 924 Wedgewood Drive | Winter Springs | FL | 32708 |
| Stephanie | Erickson | 1977 Mountain Maple Ave. | Highlands Ranch | CO | 80129 |
| Sumner | Erickson | P O Box 2494 | Austin | TX | 78768 |
| Tami | Erickson | | | WA | 98366 |
| Trudy | Erickson | 4111 Lakeview Dr Sw | Cedar Rapids | IA | 52404 |
| Gretchen | Ericson | 1490 Princess Ave | Reno | NV | 89502 |
| Ron | Eriksen | | | NE | 68516 |
| George | Erikson | 26 Church St, | Bridgton | ME | 04009 |
| Jo | Erikson | 53 Quarry Dock Road | Branford | CT | 06405 |
| Erin | Erlenborn | 213 F Street Ne | Washington | DC | 20002 |
| Jeanne | Erling | 2312 Wrenside Ln | Dayton | OH | 45440 |
| Anna | Ermakova | 107 West 120Th St, Apt 4E | New York | NY | 10471 |
| Terry | Ermini | 2330 Hurley Way | Sacramento | CA | 95825 |
| Herb | Ernst | 44 Miller Cove Branch Road | Blairsville | GA | 30512 |
| Sara | Ernst | 30 Waverly Rd. | Darien | CT | 06820 |
| Renee | Ertischek | 539 Windstar Lane | Wilmington | NC | 28411 |
| Karen | Ertmann | Fairway Ln | Medway | MA | 02053 |
| Tiffany | Ervin | 919 Park Pl Apt 1C | Brooklyn | NY | 10128 |
| Ryan | Erwert | 460 N 130Th | Seattle | WA | 98133 |
| Christina | Erwin | 148 King Ed | Tiverton | RI | 02878 |
| Phyllis | Erwin | 1012 Broad Brook Road | Guilford | VT | 05301 |
| Virginia | Erwin | 875 Tamalpais Ave, #14 | Novato | CA | 94947 |

| Marketa | Esaili | 1805 Baldwin Rd | Yorktown | NY | 10598 |
| Adrienne | Eschenbrenner | 2555 N. Ridge Ave | Arlington Heights | IL | 60004 |
| Christopher | Eschmann | 91 Argyle Rd. | Stewart Manor | NY | 11530 |
| Victor | Escobar | 11747 North Briar Patch Drive | Midlothian | VA | 23113 |
| Lisa Arlt | Escoto | | Vienna | VA | |
| Alex | Escott | 30 Winthrop Ave | Duxbury | MA | 02332 |
| Patricia | Eshom | | | FL | 34604 |
| Julie | Eskue | 3610 Pine Ct. | Missouri City | TX | 77459 |
| Teri | Eskuri | | Andover | MN | 55304 |
| Rosemary | Espanol | | Philadelphia | PA | 19123 |
| Chansin | Esparza | Kent Towne Lane | Sugar Land | TX | 77498 |
| Jacqueline | Espinosa | 10 Alma Ct | Somerset | NJ | 08873 |
| Jennifer | Espinosa | 12601 Nambe Ct Nw | Albuquerque | NM | 87114 |
| Christina | Espinoza | 1800 North Aurora Ave | Eastwenatchee | WA | 98802 |
| Michael | Espinoza | 3260 Charles | Trenton | MI | 48183 |
| Catherine | Espitia | 175 Dale Odell Drive | Tracy | CA | 95376 |
| Barbara | Esposito | 5350 Grande Palm Cir | Delray Beach | FL | 33484 |
| Dana | Esposito | 1738 Patapsco Street | Baltimore | MD | 21230 |
| Virginia | Esposito | 119 Boyd Rd | Batesville | AR | 72501 |
| Rozanne | Esquivel | 118 E. Echo Glen Dr. | Houston | TX | 77076 |
| Stephanie | Ess | 15600 24Th Ave N #H | Plymouth | MN | 55447 |
| Dorothy | Essandoh | 545 West 187Th Street | New York | NY | 10033 |
| Lindsey | Essary | 15229 Jewel Ave | Bloomfield | IA | 52537 |
| Karen | Essene | 2133 Alaeloa Pl | Honolulu | HI | 96821 |
| Pam | Estelle | 99 Gibson Place | Westerville | OH | 43081 |
| Ann | Esten | 50 Eighty Lane | Deer Isle | ME | 04627 |
| Richard | Esten | 50 Eighty Lane | Deer Isle | ME | 04627 |
| Brian | Esterberg | 32981 Biddestone Lane | Farmington Hills | MI | 48334 |
| Angela | Estes | 3116 Wimberley Ln | Rockwall | TX | 75032 |
| Donna | Estes | 689A Co. Rd. 700N | Toledo | IL | 62468 |
| Stacey | Estes | 11922 S. Redbud Lane | Olathe | KS | 64086 |
| Anntonette | Estill | 1012 N Church Ave | Panama City | FL | 32401 |
| Jorge | Estomba | 5518 Nw 114 Av | Doral | FL | 33178 |
| Ellie | Estrada | 227 Spyglass Dr. | Eugene | OR | 97034 |
| Olivia | Estrada | 94-1019 Waiahu St | Waipahu | HI | 96797 |
| Yvonne | Estrada | 18 Eckford St.,2B | Brooklyn | NY | 11222 |
| Judith | Estrin | 5527 High Tor Hill | Columbia | MD | 21045 |
| Monica Etzel | Etzel | 635 Alexandria Drive | Naperville | IL | 60565 |
| Jennifer | Eufusia | 2011 Westerlund Drive | Medford | OR | 97504 |
| Linda | Eulo | | | NJ | 08081 |
| Nicholas | Eustice | 725 Francis Street | Faribault | MN | 55021 |
| V | Evan | 1338 W Rosedalevave | Chicago | IL | 60060 |
| Matthew | Evangelisti | P.O. Box 573 | Bantam | CT | 06759 |
| Jamie | Evanini | 47 S. Main St. | Pennington | NJ | 08534 |
| Teresa | Evanko | 2913 W Applewood Ct | Muncie | IN | 47304 |
| Jeff | Evanoff | 12209 Thoroughbred Road | Herndon | VA | 20171 |

JA 04748

| | | | | | |
|---|---|---|---|---|---|
| Elisabeth | Evans | 174 Soundview Lane | New Canaan | CT | 06840 |
| Erin | Evans | 314 Robinson Street | Charlevoix | MI | 04972 |
| Holiday | Evans | 2558 Quail Ridge Dr | Denton | TX | 76209 |
| Jennifer | Evans | 491 N. Selby Blvd. | Worthington | OH | 43085 |
| Jennifer | Evans | Point White | Bainbridge Island | WA | 98110 |
| Jerry | Evans | 3099 Highway 58 South | Kinston | NC | 28504 |
| Katherine | Evans | 927 East Walnut Dr | Newton | NJ | 07860 |
| Kendra | Evans | 6303 Mt. View Manor | Morgantown | WV | 26501 |
| Marlene | Evans | 2001 S Michigan | Chicago | IL | 60616 |
| Mary K | Evans | 898 South Green Road | South Euclid | OH | 44121 |
| Marylou | Evans | 383 East 400 South | Enterprise | UT | 84725 |
| Nancy | Evans | 1461 W Calle Concordia | Tucson | AZ | 85704 |
| Nancy | Evans | 6355 Ne Jones St. | Suquamish | WA | 98392 |
| Pam | Evans | Po Box 644 | Kemp | TX | 75143 |
| Pauline | Evans | 4606 Lennox Ct | Joliet | IL | 60431 |
| Ric | Evans | 54 Stoney Creek Drive | Clifton Park | NY | 12065 |
| S | Evans | 142 W. 80Th St. | New York | NY | 10024 |
| Sarah | Evans | | | TX | 78727 |
| Sherlene | Evans | 1945 Olive Street | Reading | PA | 19604 |
| Stefanie | Evans | 9345 Blue House Road Apt. 11203 | Ladson | SC | 29456 |
| Sue | Evans | 1904 Creekview Court | Crestwood | KY | 40014 |
| Susan | Evans | 3295 Ferguson Ln | Days Creek | OR | 97429 |
| Teresa | Evans | 302 Mimosa Road | Fulton | MS | 38843 |
| Teresa | Evans | 7010 Woodridge Row | Houston | TX | 77087 |
| | Evans | 208 Norwood Ave. | Syracuse | NY | 13206 |
| Alicia | Evans Imbert | 2312 3Rd Ave Unit 729 | Seattle | WA | 98121 |
| Kerri | Evanson | 1157 King Mark Drive | Lewisville | TX | 75056 |
| Chris | Evavold | 2205 Buffalo Run Rd | Buffalo | MN | 55733 |
| Marylou | Eveland | 8305 Emerald Glen | Frisco | TX | 75033 |
| Frank | Evelhoch, Ii | 17 Pamela Dr | Mechanicsburg | PA | 17050 |
| Savarin | Evelyn | 6504 Nw Firwood | Vancouver | WA | 98665 |
| Amanda | Evens | 517 Gannon Ave | Madison | WI | 53714 |
| Aura | Ever | 22 Theodore Dr. | Brunswick | ME | 04011 |
| Rowan | Everard | 7114 N Williams Ave | Portland | OR | 97217 |
| Mike | Everett | 12435 Cr 10 | Stratford | TX | 79013 |
| Patty | Everett | 11748 Fitchwood Circle | Jacksonville | FL | 32258 |
| Suzanne | Everett | 1671 Andover Blvd | Howell | MI | 48843 |
| Tamara | Everett | | | AZ | 85050 |
| Walker | Everette | 13 Cornelison Ave | Nyack | NY | 10960 |
| Myrna | Everly | 40 Coal Street Port Carbon,Pa | Port Carbon | PA | 17965 |
| Norma | Everly | Doug Hill Rd. | Island | KY | 42350 |
| Alane | Evers | 106 Beechwood Ct | Oak Ridge | TN | 37830 |
| Monica | Evers | 2201 Bella Lago Drive | Flower Mound | TX | 75022 |
| Pat | Everts | 5 Anita Court | Winooski | VT | 05404 |
| Jennifer | Eveskcige | | | WA | 98390 |
| Jessica | Evett-Miller | 300 Bald Hill Road | Brooktondale | NY | 14817 |

JA 04749

| | | | | | |
|---|---|---|---|---|---|
| Catherine | Evinski | 1813 Shore Road | Linwood | NJ | 08221 |
| Kinney | Evitt | 2514 Roper St. | Odessa | TX | 79761 |
| Lani | Evon | | | NY | 11105 |
| Marina | Evripidou | 2456 77 Street | East Elmhurst | NY | 11370 |
| Christina | Ewald | 164 Mill Creek Drive | Ashby | MA | 01431 |
| Glenn | Ewen | 2039 John F Kennedy Blvd | Jersey City | NJ | 07305 |
| Loretta | Ewers | | | FL | 33055 |
| Kevin | Ewing | 701 Vienna Rd | Montezuma | GA | 31063 |
| Wynne | Ewing | 103A Mandalay Road | Gainesville | GA | 30501 |
| Kristy | Eyler | 2535 N Prospect Ave #316 | Milwaukee | WI | 53211 |
| Melissa | Eystad | 941 Wert Rd | Hudson | WI | 54016 |
| Chizoba | Eze | | | GA | 30228 |
| Stuart | Ezrin | 1464 Beacon St | Waban | MA | 02468 |
| Paul | Ezust | | Cambridge | MA | 02138 |
| Bonny | F | | | TX | 77098 |
| C | F | 1236 Dutch Hollow Road | Randolph | MD | 20877 |
| Jen | F | | | CT | 06770 |
| Jenn | F | | W Orange | NJ | 07052 |
| L | F | Bell Road | Sherwood | OR | 97140 |
| Ruffina | F Anklesaria | 429 Nancy Place | Ferguson | MO | 63135 |
| Leigh | Fabbri | 8629 Crested Cove Ct | Plano | TX | 75025 |
| Pat | Fabbri | 344 Pillings Pond Road | Lynnfield | MA | 01940 |
| Paul | Faber | 2529 Panther Dr. | New Lexington | OH | 43764 |
| Steve | Faber | 3 River St | Medway | MA | 02053 |
| Katherine | Fabi | 2849 Main St | Rocky Hill | CT | 06067 |
| Keith | Fabing | 4816 S. Alaska Street | Seattle | WA | 98118 |
| Joan | Fabrega | 257 Kenforest | Pitts. | PA | 15216 |
| Annie | Fabricant | 440 Kent Ave Apt 6B | Brooklyn | NY | 11249 |
| Angela | Fabus | 30 N. Kensington Anve | Lagrange | IL | 60525 |
| Laurel | Facey | 47 Davis Road | Millers Falls | MA | 01349 |
| Janice | Fadal | 2100 Fox Ridge Road | Lorena | TX | 76655 |
| Lavon | Fagan | Chama Valley Road | Fort Worth | TX | 76092 |
| Mary | Fagan | 10421 S Linder | Oak Lawn | IL | 60453 |
| Suzanne | Fageol | 2722 Sun Vista Circle | Clinton | WA | 98260 |
| John | Fago | 1037 Christian Hill Rd | Bethel | VT | 05032 |
| Dennis | Fahey | 4215 Cedar Ridge Pl #46 | Rapid City | SD | 57702 |
| Lee | Fahey | 3306 Granard Lane | Charlotte | NC | 28269 |
| Susan | Fahey | 817 H Avenue | Anacortes | WA | 98221 |
| Nicole | Fahnestock | 2803 Millington Dr | Highland Village | AZ | 75077 |
| Sarah | Fahrendorf | 4802 Portsmouth Rd | Ellicott City | MD | 21042 |
| Marsha | Fahrubel | | | GA | 30736 |
| R | Fain | 39Hewlett Ln | Pw | NY | 11050 |
| Donald W | Fair | 610 Harmony Drive, Apt. 320 | New Oxford | PA | 17350 |
| Diane | Fairbanks | 56 Wilson St | Dartmouth | MA | 02748 |
| Breyanna | Fairchild | | | AZ | 85212 |
| Claudine | Fairchild | 1310 11Th Ct. Sw | North Bend | WA | 98045 |

| | | | | | |
|---|---|---|---|---|---|
| Jamie | Fairchild | 4814 Scot Ct. | Sugar Land | TX | 77479 |
| Michael | Fairchild | 5316 Cedar Drive | Naperville | IL | 60564 |
| Marcia | Fairman | 147 Century Lame | Montross | VA | 22520 |
| Lisa | Fairstein | 15 Stewart Place | White Plains, Ny | NY | 10012 |
| Susan | Faison | | | FL | 34102 |
| Bonnie | Faith-Smith | 290A Washington Street | Cambridge | MA | 02139 |
| Sally | Falb | 436 29Th Street | West Palm Beach | FL | 33407 |
| Gerald | Falco | | Livingston | NJ | 07039 |
| Thomas | Falco | 6 Howard Ct | Sayville | NY | 11782 |
| Zylda | Falco | 4805 Skycroft Place | Fuquay Varina | NC | 27526 |
| Ruth Neuwald | Falcon | 13730 15Th Ave Ne #F203 | Seattle | WA | 98125 |
| Linda | Falcone | 569 10 St | Brooklyn | NY | 11215 |
| Victoria | Falcone | 204 Sabine Avenue | Narberth | PA | 19072 |
| Melanie | Falick | 40 Russell Avenue | Beacon | NY | 12508 |
| Regina | Falick | 6112 Adcock Lane | Hanover | MD | 21043 |
| Joan | Falkenstein | 84 Old Street Rd | Peterborough | NH | 03458 |
| Justine | Falkowski | 117 Gilbert Drive | Manahawkin | NJ | 08050 |
| Fred | Fall | 106 Uxbridge | Cherry Hill | NJ | 08034 |
| Charlotte | Faller | | | LA | 70809 |
| Helen | Faller | 1713 S. 11Th Street | Philadelphia | PA | 19148 |
| Rebecca | Fallgren | 417 Mckean Dr | Wexford | PA | 15090 |
| Beth | Fallon | 68 Truman Ave | Princeton | NJ | 08540 |
| Jim | Fallon | 90 Monadnock St. | Troy | NH | 03465 |
| Joanne | Fallon | 3 Puritan Woods Road | Rye | NY | 10580 |
| Katherine | Fallon | 5492 Eagle Lake Dr | Palm Beach Gardens | FL | 33418 |
| David | Fallow | 102 Leon St. | Madison | WI | 53714 |
| Fatima | Faloye | Uptown | Harlem | NY | 10026 |
| Thomas | Falskow | 9700 Spring Hill Drive | Anchorage | AK | 99507 |
| Jan | Falwell | | | KY | 40324 |
| Donna | Falzarano | 141 Tall Timber Rd. | Kerrville | TX | 78028 |
| Audrie | Fambro | 4457 Northridge Trail | Ellenwood | GA | 30294 |
| Dem | Family | 7565 N Kendall Drive | Miami | FL | 33186 |
| Betty | Fan | 2605 Plantation Cove Cir | Vestavia | AL | 35226 |
| Rebecca | Fancher | 525 Se Park Drive | Gresham | OR | 97080 |
| Richard | Fandel | 2732 Stoneham Pkwy | Rockford | IL | 61109 |
| Davina | Fankhauser | 1115 Boylston Street | Newton Upper Falls | MA | 02464 |
| Jeffery | Fannin | 2234 Collier Crest Drive | Grove City | OH | 43123 |
| Stacy | Fano | | | IL | 60490 |
| Vanessa | Fant | 209 Park Wood Drive | Galax | VA | 24333 |
| Jo Ann | Farabee | 9000 Viking Drive | Austin | TX | 78758 |
| Katherine | Farago | 623 W Guadalupe #144 | Mesa | AZ | 85210 |
| Teresa | Farah | | | AR | 72703 |
| Diana | Faranda | 38 Joseph Rd | Boxborough | MA | 02109 |
| Karen | Farber | 2420 Buker St Se | Olympia | WA | 98501 |
| Hannah | Farenkopf | 3405 Riverstone Cir E Apt 214 | Fort Worth | TX | 76116 |
| I | Fareri | 68 Jay St, Bklyn Ny | Brooklyn | NY | 11201 |

| Fatemeh | Farhangkhah | 9725 Woods Dr | Skokie | IL | 60077 |
|---|---|---|---|---|---|
| Ornella | Farias | El Tezal | Cabo San Lucas | VA | 23454 |
| Julie | Farin | | | NY | |
| Linda | Farin | 5117 Fort Clark Dr. | Austin | TX | 78745 |
| Linda | Faris | 2201 Sw 6Th Ct | Boca Raton | FL | 33486 |
| Ann | Farley | | | MD | 21045 |
| Bethany | Farley | | | TX | 75034 |
| Ellen | Farley | One Claridge Dr | Verona | NJ | 07044 |
| Mimi | Farley | 4645 Ne Wistaria Dr | Portland | OR | |
| Christine | Farlow | 832 Lochwood Pl | Escondido | CA | 92026 |
| Betsy | Farmer | 32 Indian Valley Dr | Cherokee | NC | 28719 |
| Charlotte | Farmer | 503 130Th Street West | Shakopee | MN | 55379 |
| Joia | Farmer | | | WY | 82601 |
| Barbara | Farnan | 360 Wilma Circle | Riviera Beach | FL | 33404 |
| As | Farnham | 953 Smith Ave S | W St Paul | MN | 55118 |
| Lisa | Farnsworth | Po Box 2532 | Bloomington | IN | 47408 |
| Bob | Farr | | | WA | 98626 |
| Izabella | Farr | 1935 Reprise Ct | Vienna | VA | 22182 |
| Marcia | Farr | 1421 Sherman Ave. #502 | Evanston | IL | 60201 |
| Mary | Farr | 29007 Driftwood Lane | Spring | TX | 77381 |
| Stacia | Farr | 4240 Hastings Drive | Cumming | GA | 30041 |
| Shannon | Farrand-Bernardin | 54 Kensington Ave. | Northampton | MA | 01060 |
| Richard V | Farrar | 1825 N Florian Ave | Decatur | IL | 62526 |
| Connie | Farrell | 1914 Bluemont Ave., Sw | Roanoke | VA | 24015 |
| Fiona | Farrell | | | FL | 32233 |
| Heidi | Farrell | | Durham | NC | 27703 |
| Marilyn | Farrell | 113 Monte Alrto Road | Santa Fe | NM | 87508 |
| Shannon | Farrell | 486 River Loop 2 | Eugene | OR | 97404 |
| Susan | Farrell | 116 Bee Brook Rd | Washington | CT | 06794 |
| Tim | Farrell | 137 Kiwanee Road | Warwick | RI | 02888 |
| Michael | Farris | 216 Se 162Nd Ave | Portland | OR | 97233 |
| Gail | Farrow | Waynedale Circle | Dayton | OH | |
| Jim | Farrow | 49Delle Ave | Boston | MA | 02120 |
| Robyn | Farschon | 660 Saint Clairs Creek Road | Bath | NC | 27808 |
| Virginia | Farver | 1214 Belleview Drive | Fort Collins | CO | 80526 |
| Virginia | Farver | 1214 Belleview Drive | Fort Collins | CO | 80526 |
| Laura | Farwell | 211 N Lakeshore Blvd | Marquette | MI | 49855 |
| Lisa | Farwick | | | OH | 45209 |
| James | Fary | 2836 Blue Spruce Lane | Silver Spring | MD | 20906 |
| Claudine | Fasano | | | CT | 06001 |
| Gina | Fasano | 734 Sierra Vista Lane | Valley Cottage | NY | 10989 |
| Diane | Fascione | 528 Woodbine Ave | Oak Park | IL | 60302 |
| Maryellen | Faso | Po Box 337 | Sodus | NY | 14551 |
| Jeffrey | Fast | 3841 Cedar Loop | Clarkston | MI | 48342 |
| Wendy | Fast | 8406 Green Rd. | Dansville | NY | 14437 |
| Heather | Fastiggi | Po Box 370 | Swiftwater | PA | 18326 |

| | | | | | |
|---|---|---|---|---|---|
| Meagan | Fastuca | 1792 Lenox Avenue | East Meadow | NY | 11554 |
| Kristin | Fatouros | 105 E Buffalo St | New Buffalo | MI | 49117 |
| Whitney | Fauber | | | VA | 24016 |
| Sarah | Faucett | 121 Montvale Road | Weston | MA | 02493 |
| Selma | Faucher | 3516 Nw 4Th St | Gainesville | FL | 32609 |
| Tina | Faulisi | 3823 Austin Blvd. | Cicero | IL | 60804 |
| Teresa | Faulkiner | 218 Mcgraw Ave | Grafton | WV | 26354 |
| Ida | Faulkner | 2311 Roberts Station Road | Church Hill | MD | 21623 |
| Angel | Faust | 2986 Avenue V, Apt. 6D | Brooklyn | NY | 11229 |
| Carol & Malcolm | Faust | 9742 Dillwood Rd | Oakdale | CA | 95361 |
| Richard | Faust | 401 S 1St St Unit 503 | Minneapolis | MN | 55401 |
| Ruth Anne | Faust | 1260 Vallecita Drive | Santa Fe | NM | 87501 |
| Pamela | Fausty-Flores | 19 Long Ridge Rd | Bedford | NY | 10506 |
| Barrie | Fausz | 128 Long Bow Dr | Madison | AL | 35758 |
| Heather | Fauvell | Barnswallow Ct | Sterling | VA | 20164 |
| Sharla | Fauver | 102 Sheryl Ann Cove | Georgetown | TX | 78628 |
| Steven | Favilla | 6725 161 Street Apt 3B | Fresh Meadows | NY | 11365 |
| Diana | Fawcett | 78 Montray Rd 1A | Queensbury | NY | 12804 |
| Dustin | Fay | 425 Mathews St | Fort Collins | CO | 80524 |
| Garry | Fay | 1531 Andersen Scout Camp Road | Houlton | WI | 54082 |
| Janine | Fay | 43 Munroe St | Somerville | MA | 02143 |
| Judy | Fay | 472 Winthrop St. Apt.#2 | Winthrop | MA | 02152 |
| Laura | Fay | 3120 Nw 13Th St | Delray Beach | FL | 33445 |
| Sharon L | Faye | 1141 Harriett Rd | Huntingdon Valley | PA | 19006 |
| Stacy | Fayette | 13231 Arcadia Ct. Ne | Bemidji | MN | 56601 |
| Susanna | Faygenbaum | 8700 25Th Ave | Brooklyn | NY | 11214 |
| Debra | Fayson Wimberly | 96 Floss Avenue | Buffalo | NY | 14214 |
| Julia | Fazio | 501 W 41St St | Austin | TX | 78751 |
| Angela | Fazzari | 5414 Ne Halsey St. | Portland | OR | 97213 |
| Wendy | Fears | 12 Locust | Irvine | CA | 92604 |
| Joel | Fears, Jr. | 722 Mercedes Avenue | Daytona Beach | FL | 32114 |
| Robert | Feather | 625 Macy Avenue | Lake Helen | FL | 32744 |
| Justin | Feder | 40702 German Creek Dr. | Paonia | CO | 81428 |
| Diana | Federici | 430 Maple | Swissvale | PA | 15218 |
| Donna | Federici | Toledo Rd | Sonoita | AZ | 85637 |
| Joan | Federman | 389 Muskrat Farm Rd. | Stockton Sptings | ME | 04981 |
| Elaine | Fedyk | Neiffer Rd | Schwenksville | PA | 19473 |
| Kath | Feeley | 1685 Custer Gulch Rd | Lavina | MT | 59046 |
| Patricia | Feely | 163 Richard Ave. | Elmhurst | IL | 60126 |
| Roseanne | Feeney | 11 W. Cottage St. | Cleveland | OH | 44022 |
| Cherie | Fehrman | 3701 Sacramento Street #343 | San Francisco | CA | 94118 |
| Virginia | Fehrmann | 2144 Hudson Aurora Road | Hudson | OH | 44236 |
| L | Feidner | 292 Hidden Acres Path | Wading River | NY | 11792 |
| Sarah | Feierabend | 8600 Three Chopt Rd. | Richmond | VA | 23229 |
| Natalia | Feijoo | 6301 Stevenson Ave. | Alexandria | VA | 22304 |

| Kathe | Feikens | 1487 Ruffner | Birmingham | MI | 48009 |
| Theresa | Feil Sumpter | Graphite Circle | Naples | FL | 34120 |
| K. | Feilmeyer | | | MN | 55105 |
| Susan | Feiner | 205 West 89Th St, Apt. 5F | New York | NY | 10024 |
| Doris | Feinstein | | New York City | NY | 11367 |
| Jill | Feinstein | 10849 E. Jasmine Dr. | Scottsdale | AZ | 85255 |
| Rich | Feit | 1327 Brummel | Evanston | IL | 60202 |
| Susan | Feit | 600 Chatham Road | Glenview | IL | 60025 |
| Merve | Fejzula | 81 Division Avenue | Garfield | NJ | 07026 |
| Christina | Felan | 5206 Natchez Drive | Rowlett | TX | 75088 |
| Karen | Feld | 11909 Wink Road | Houston | TX | 77024 |
| Nancy | Feldhaus | 4475 Carter Creek Pkwy | Bryan | LA | 71109 |
| Judy | Feldhausen | 55 Whispering Dr. | Streamwood | IL | 60107 |
| Anna | Feldman | 2630 Allwood Ave. | Valrico | FL | 33596 |
| Dalia | Feldman | 9682 Ridgecrest Ct | Davie | FL | 33328 |
| Isabel | Feldman | 191-12 Station Rd., 3 | Flushing | NY | 11358 |
| Leslie | Feldman | 738 Seasage Drive | Delray Beach | FL | 33483 |
| Lisa | Feldman | | Grove City | OH | 43123 |
| Michelle | Feldman | 310 West 120Th Street | New York | NY | 10027 |
| Sylvia | Feldman | 30-1 Brockway Ferry Rd. | Lyme, Ct | CT | 06033 |
| E. Lauri | Feldshriber | 8920 N. Kildare Avenue | Skokie | IL | 60076 |
| Sherrylee | Felger | P.O. Box 704 809 12Th St | Port Orford | OR | 97465 |
| Susan | Felger | 22 W End Ave | Old Greenwich | CT | 06870 |
| Jacqueline | Felicetti | 4826 N Tripp Ave | Chicago | IL | 60630 |
| Kat | Felipe | 100 East Church Rd | Easley | SC | 29642 |
| Victoria | Feliton | 3322 Greenway Dr | Jupiter | FL | 33457 |
| Karen | Felix | | | NY | 11209 |
| Kassie | Felix | 730 Rolling Green | Green Bay | WI | 54313 |
| Stanley | Felix | 4 Bartlett Commons | Yaphank | NY | 11980 |
| Amy | Fell | 162 S. Fremont St. | Palatine | IL | 60067 |
| Rebecca | Feller | 160Th St | Olathe | KS | 66062 |
| Robert | Feller | 14 Homestead Drive | Millville | NJ | 08332 |
| Paul | Fellows | 4220 Dayton Ave N | Seattle | WA | 98103 |
| Michael | Felmdan | 40 Judith Road | Newton | MA | 02459 |
| Kristi | Felton | 43 Booth Rd | Methuen | MA | 01810 |
| Maria | Felton | 8 Airmont Avenue | Mahwah | NJ | 07430 |
| David | Felzke | 751 Valley View Dr. | Ionia | MI | 48846 |
| Maegen | Fender | | | IL | 60491 |
| Jim | Fendya | 10600 4Th St N Apt 1005 | Saint Petersburg | FL | 33716 |
| Susan | Fenichell | 112 Garfield Place | Brooklyn | NY | 11215 |
| Kathryn | Fenn | | | VA | 22911 |
| Kate | Fenneman | 52 State Street | Brooklyn | NY | 11201 |
| Wendy | Fenner | 5517 Azure Ridge Dr | Las Vegas | NV | 89130 |
| Kate | Fennessy | 1013C 23Rd St | Watervliet | NY | 12189 |
| Mary | Fenney | | Cedar St | MA | 02601 |
| Sara | Fennik | | | NJ | 07090 |

| Laura | Fennimore | 110 Halfmoon Rd | | Highland | NY | 12528 |
|---|---|---|---|---|---|---|
| Jan | Fenno | 1700 Top Hill Rd | | Little Rock | AR | 72223 |
| Steven | Fenster | 12 Davis St | | Pemberton Borough | NJ | 08068 |
| Pat | Fenstermacher | Worthington Mill Rd. | | Newtown | PA | 18940 |
| Dorothy | Fensterstock | 33 17Th Ave | | Elmwood Park | NJ | 07407 |
| Anne | Fenton | Po Box 2205 | | Ashburn | VA | 20146 |
| Cynthia | Fenton | 25 Winter Street | | Lincoln | MA | 01773 |
| Rabbi P. | Fenton | 15600 Mulholland Dr. | | Los Angeles | CA | 90077 |
| Cathy | Fenwick | 3426 16Th Street Nw | | Washington | DC | 20010 |
| Pamela | Feo | 72 N. Margin St. #3 | | Boston | MA | 02113 |
| Sh | Ferber | 9 Fern Ave | | Rye | NH | 03871 |
| Karl | Ferenczy | 1744 W. Alabama St., Unit F | | Houston | TX | 77098 |
| Tina | Ferfort | 7785 Mahan Dr. | | Tallahassee | FL | 32309 |
| David | Ferger | 25039 Champlaign | | Southfield | MI | 48034 |
| Cheryl | Fergeson | 185 N 1850 W | | West Point | UT | 84015 |
| A | Ferguson | 7211 Lakewood Drive Apt 120 | | Austin | TX | 78750 |
| Anna | Ferguson | 944 Virgil Ave | | Eugene | OR | 97404 |
| Diane | Ferguson | 44 Albion St. | | Melrose | MA | 02176 |
| Gene | Ferguson | 1638 E. Rd.1 South | | Chino Valley | AZ | 86323 |
| J | Ferguson | 993 Hidden Valley | | Lake Orion | MI | 48362 |
| James | Ferguson | 11 Avenue D #4 | | New York | NY | 10009 |
| Julia | Ferguson | 1770 Dupont Rd. | | Poplarvilles | MS | 39470 |
| Michele | Ferguson | 56 Turtleback Rd | | Wilton | CT | 06897 |
| Mike | Ferguson | 100 Thomas Dr Apt 308 | | Mankato | MN | 56001 |
| Patricia | Ferguson | 3501 Huntington Lane | | Harvester | MO | 63303 |
| Tom | Ferguson | 543 N. Macdonald St. | | Mesa | AZ | 85201 |
| Wendy | Ferguson | 4837 Se Raymond Street | | Portland | OR | 97206 |
| Emile | Feril | 9553 Lagersfield Cir. | | Vienna | VA | 22181 |
| Pam | Ferman | P.O. Box 467 | | Ouray | CO | 81427 |
| Christina | Fermin | 3810 Sw 58Th Ave | | West Park | FL | 33023 |
| Mike | Fernã¡Ndez | Emerson | | Oregon City | OR | 97045 |
| Katherine | Fernald | 169 East Main St | | Hopkinton | MA | 01748 |
| Shannon | Fernandes | 701 S. 80Th | | Yakima | WA | 98908 |
| Alexis | Fernandez | 2050 Nw 16Th Terr E215 | | Miami | FL | 33189 |
| Carolina | Fernandez | | | | NJ | 07628 |
| Celia | Fernandez | 19911 Nw 79Th Ave | | Hialeah | FL | 33015 |
| Cynthia | Fernandez | 3234 Hoolulu Street | | Honolulu | HI | 96815 |
| Enrique | Fernandez | 19 West 105Th St. #3D | | New York | NY | 10024 |
| Evelyn | Fernandez | 2 Pinehurst Ave. #E5 | | New York | NY | 10033 |
| Lourdes | Fernandez | 2495 S Mason Rd | | Katy | TX | 77450 |
| Marta | Fernandez | 493 Jersey Ave, 3 | | Jersey City | NJ | 07302 |
| Patricia | Fernandez | 12959 Sw 27 Street | | Miramar | FL | 33027 |
| Vivian | Fernandez | 1833 S,W. 104 Pl. | | Miami | FL | 33165 |
| Cecilia | Fernandez-Hall | 19 Forest Street | | Windham | NH | 03087 |
| Mary Lou | Ferralli | 3785 Strathmoor Circle | | Virginia Beach | VA | 23452 |

| Carol | Ferrando | Brook Ave. | Passaic | NJ | 07055 |
|-------|----------|------------|---------|-----|-------|
| Kyle | Ferrara | 285 Livingston Street | Brooklyn | NY | 11217 |
| Susan | Ferrara | 22120 Longleaf Trail Dr | Bonita Springs | FL | 34135 |
| Teresa | Ferrari | 1083 Clay Street Apt 302 | San Francisco | CA | 94108 |
| Cori | Ferraro | Po Box 90836 | San Antonio | TX | 78209 |
| Kevin | Ferraro | | | NJ | 27516 |
| Nadine | Ferraro | 2703 Terrace Drive | Honolulu | HI | 96822 |
| Sara | Ferreira | 3480 County Rd 4 | Newburgh | CA | 90210 |
| Cindy | Ferrell | 1092 Flume Rd. | Incline Village | NV | 89450 |
| Nancy | Ferrell | 5770 Valley View Rd Ne | Silverton | OR | 97381 |
| Leticia | Ferrer | | | CA | 90249 |
| Raul | Ferrer | 249 Egret Ct | Belleville | IL | 62223 |
| Ed | Ferrero | 745 Terrazzo Drive | San Jose | CA | 95123 |
| Gina | Ferretti | 2624 East 66 Street | Brooklyn | NY | 11234 |
| Louis | Ferretti | 250 Shirley Lane | Norristown | PA | 19403 |
| Pamela | Ferretti | Tomaso Gar | Trento | TN | 38122 |
| Virginia | Ferriero | 15346 Floral Club Road | Delray Beach | FL | 33484 |
| Mary | Ferrigno | 5007 Cedar Ave. | Philadelphia | PA | 19143 |
| Felicia | Ferrington | | Ocala | FL | 34476 |
| Deborah | Ferris | 211 Princeton Ave | Greenville | SC | 29607 |
| Heather | Ferris | 34 Town Farm Rd. | Easthampton | CT | 06424 |
| Mary | Ferris | 3739 W Whitman Dr | Anthem | AZ | 85086 |
| Barbara | Ferro | 3330 Eager Rd | Jamesville | NY | 13078 |
| Anita | Ferroni | 535 East | Midvale | UT | 84070 |
| Clairan | Ferrono | 5432 Dorchester Ave | Chicago | IL | 60615 |
| Kenneth | Ferrugiaro | P.O.Box 263 | Lopez Island | WA | 98261 |
| Brendan | Ferry | 2653 Park Circle | E. Meadow | NY | 11554 |
| William | Ferry | 1321 Nicolet Place | Detroit | MI | 48207 |
| Holly | Fertich | 174 Lost Hollow Road | Dillsburg | PA | 17019 |
| Natalie | Ferullo | | | NJ | 07086 |
| Sarah M | Fesler | 121 Alexander Rd | Dresden | ME | |
| Steve | Fester | 932 Lombard Ave | Saint Paul | MN | 55105 |
| Lauri | Fetch | 142 Quails Trail | Thousand Oaks | CA | 91361 |
| Barbara | Fetsch | P.O. Box 384083 | Waikoloa | HI | 96738 |
| Sharon | Fetter | Po Box 521 | Puyallup | WA | 98371 |
| Christine | Fetters | 1305 Country Club Rd | Allentown | PA | 18106 |
| Robert H. | Feuchter | 175-20 Wexford Terrace ,Apt 11H, | Jamaica Estates, | NY | 11432 |
| Leslie | Feuille | 1831 California St., Nw Apt. 22 | Washington | DC | 20009 |
| Deborah | Fexis | 11 Laredo Circle | Nashua | NH | 03062 |
| Donna | Fey | 77 Street | Middle Village | NY | 11379 |
| Nicole | Fey | | | TN | 37923 |
| Cara | Feys | 10702 Wellington Street | Fredericksburg | VA | 22407 |
| Marissa | Fiala | | | MA | 01803 |
| Giuliana | Ficchi | | | PA | 19148 |
| Susan | Fickinger | Post Kunhardt Road | Bernardsville | NJ | 07924 |

JA 04756

| | | | | | |
|---|---|---|---|---|---|
| Mary Ann | Ficociello | 455 S. Union Street | Burlington | VT | 05401 |
| Beth | Fidher | 1002 Himestead La | Chadds Ford | PA | 19317 |
| Monika | Fidler | 4105 Fessenden Street | Washington | NJ | 07663 |
| Kelly | Fidrick | 172 S. Michigan Ave | Chicago | IL | |
| Jessica | Fiedler | 18 Tashmoo Dr | East Falmouth | MA | 02536 |
| Andrea | Field | 3540 N Janssen #2N | Chicago | IL | 60625 |
| Elizabeth | Field | | | NY | 10022 |
| Elizabeth | Field | 38129 Poplar Dr. | Willoughby, Oh | OH | 44094 |
| Gipsy | Field | | Fort Lauderda | FL | 33021 |
| Janet | Field | 280 Riverside Dr., Apt. 9J | New York | NY | 10025 |
| Jennifer | Field | 5340 Nw Shasta Ave | Corvallis | OR | 97330 |
| Kevin | Field | 13 S. Lincoln | Westmont | IL | 60559 |
| Kristin | Field | 185 Cedar Ln | Reno | NV | 89521 |
| Rachel | Field | 631 E. 9Th Street #2B | New York | NY | 10009 |
| Tanya | Field | 1224 3Rd St Sw | Albuquerque | NM | 87102 |
| Mary | Fielder | | | WA | 98103 |
| Phillip | Fielder | 6643 Trebeck Lane | Spring | TX | 77379 |
| Samantha | Fields | 1601 Canfield Dr. | Fort Worth | TX | 76011 |
| Shannon | Fields | 295 Almon Dr. | Thousand Oaks | CA | 91362 |
| Stephanie | Fields | 105 Glenview Ave. | Wyncote | PA | 19095 |
| Theresa | Fields | 14080 Duke Hwy | Alva | FL | 33920 |
| Maggie | Fieldsteel | 980 Central Ave | Needham | MA | 02492 |
| Katherine Ann | Fiero | Rua Francisco Dos Santos, No. 5 | Sintra | NY | 02710 |
| Claudia | Figueroa | 7712 Friends Ave. | Whittier | CA | 90601 |
| Jorge | Figueroa | Paseo Los Corales 598 Calle Mar Indico | Dorado | PR | 00646 |
| Lizbeth | Figueroa | 3513 Truxton | Pasadena | TX | 77503 |
| Marisela | Figueroa | 136Th Street | New York | NY | 10031 |
| Mayra | Figueroa | 3618 N Oak Park Ave | Chicago | IL | 60634 |
| Miriam | Figueroa | 155 E Mosholu Pkwy N, Apt. 3I | Bronx | NY | 10467 |
| Callie | Fike | | Hudson | WI | 54016 |
| Dorothy | Filanowska | 383 N Washington State Rd | Washington | MA | 01223 |
| Emily | Filardo | 5 Roosevelt Place | Montclair | NJ | 07042 |
| Heather | Files | 47 East St | Stratford | CT | 06615 |
| Rita | Filip | 572 Green Hill Road | Madison | CT | 06443 |
| John | Filipiak | 696 Redield Rd. | Mosinee | WI | 54455 |
| Lori | Filipiak | Deer Run | Burlington | CT | 06013 |
| Janelle | Filipkowski | | | PA | 18640 |
| Melissa | Filippello | 18470 E Pine Barrens Avenue | Queen Creek | AZ | 85142 |
| Ted | Fill | 130 Walker St. | Falmouth | MA | 02540 |
| J | Fillmore | 145 Elmendorf St | Kingston | NY | 12401 |
| Lee Ellen | Fillmore | 204 Walters Lane | Itasca | IL | 60143 |
| Jeanette | Fina | 2500 East Ave. #3N | Rochester | NY | 14610 |
| Elaine | Finase | 387 South St | Plainville, Ma | MA | 02762 |
| John | Finazzo | 1070 North Shore Drive W | Orono | MN | 55364 |
| Barbara | Finch | P.O. Box 298 | Levittown | NY | 11756 |
| Bverly | Finch | 404 Lan | Holly Springs | NC | 27540 |

| | | | | | |
|---|---|---|---|---|---|
| Jamie | Finch | | | TX | 78681 |
| Julie | Finch | 2004 37Th St | Des Moines | IA | 50310 |
| Mic | Finch | | | NY | 10312 |
| Pat | Finch | 5463 Jacks Creek Rd | Lexington | KY | 40515 |
| Jaimee | Fincher | 1000 Stevens Entry X214 | Peachtree City | GA | 30269 |
| | | | | | |
| Denise | Finck-Rothman M.D. | 5220 Amherst Trail Drive | Charlotte | NC | 28226 |
| Kathrin | Finckh | Barton Rd | White Plains, Ny | NY | 10605 |
| Lori | Finding | 128 Hamilton Ave | Warwick | RI | 02886 |
| Leonard | Findley | 3319 Brooktree Ln | Spring | TX | 77306 |
| Brenda | Fineberg | 148 Angling Road | Galesburg | IL | 61401 |
| Julie | Finefrock | 404 Beverley Rd | Brooklyn | NY | 11231 |
| Susan | Finegold | 24 Gingerbread Lane | Yarmouth Port | MA | 02675 |
| Mary | Fineran | 110 W. Wissahickon Ave; | Flourtown | PA | 19031 |
| Sherry | Fingarette | 2467 Swanfield Court | Thousand Oaks | CA | 91361 |
| Lynn | Fingerhut | Rebecca | Peoria | IL | 61606 |
| Rose | Fini | 1196 Parkview Dr | Seven Hills | OH | 44131 |
| Anne | Fink | | Reading | PA | 19604 |
| Christine V | Fink | 10 W Canterbury | Stockton, | CA | 95207 |
| Bunnie | Finkelstein | P.O. Box 415 | St. Helena | CA | 94574 |
| Lynn | Finkelstein | 17 Bracken Ct. | San Rafael | CA | 94901 |
| Matthew | Finkelstein | 11 Gramatan Rd | Pleasantville | NY | 10570 |
| Twila | Finkelstein | 2205 Flintshire View | Coralville | IA | 52241 |
| Peggy | Finlay | | | FL | 32909 |
| Susan | Finlay | 7315 Baltimore Ave | Takoma Park | MD | 20912 |
| Jeannie | Finlay-Kochanowski | 229 Majestic Drive | Toledo | OH | 43608 |
| Eric | Finley | 6220 Shallowford Rd. Apt. 590 | Chattanooga | TN | 37421 |
| Jessica | Finley | 6210 Laverne Ave. | Parma | OH | 44129 |
| Joel | Finley | 630 Kendrickst. | Ogdensburg | NY | 13669 |
| Kathleen | Finley | 83 Jean Rd | Marlborough | MA | 01752 |
| Ann | Finn | 2724 N Nelson St | Arlington | VA | 22207 |
| Dennis | Finn | 5187 Greig Road | Greig | NY | 13345 |
| Helen | Finn | 1612 Simpson Dr | Columbus | OH | 43227 |
| Lisa | Finn | 1602 Flower Circle South | Phoenix | AZ | 85015 |
| Mary | Finn | 20800 Hwy 136 | Cascade | IA | 52033 |
| Patty | Finn | 498 Franklin Turnpike | Allendale | NJ | 07401 |
| Sophia | Finn | | Snoqualmie | WA | 98065 |
| | | | | | |
| Joanne | Finnegan | 66 Elm Street | Medford | MA | 02155 |
| John | Finnegan | 14 North Street | Robbinsville | NJ | 08691 |
| Daralene | Finnell | P.O. Box 3478 | Hailey | ID | 83333 |
| Steffi | Finnerty | 1376 N. Spend-A-Buck Dr | Hernando | FL | 34442 |
| Celita | Finney | 202 Nekoma 6Th Street | Woodhull | IL | 61490 |
| John | Finney | 1735 W Klamath Dr | Tucson | AZ | 85704 |
| Oliver | Finney | | | KS | 66049 |
| Beth | Finnicum | 480 Deer Park Dr Ne | New Philadelphia | OH | 44663 |
| Kate | Finson | 1520 Nw Harrison | Topeka | KS | 66608 |

JA 04758

| Arthur | Finstein | 9 Randy Road | Framingham | MA | 01701 |
| Lisa Jo | Finstrom | 6214 Stoneham Rd | Bethesda | MD | 20817 |
| Cyndi | Finucane | 804 Willow Springs Blvd | Franklin | TN | 37064 |
| Lisa | Fiore | 34 Van Ness Road | Belmont | MA | 02478 |
| Lisa | Fiore | P.O. Box | Carbondale | CO | 81623 |
| Pat | Fiorella | 253 Port Royal Ave | Philadelphia | PA | 19128 |
| Melissa | Fiori | 212 Fisher Rd. | Undefined | ME | 04008 |
| Kris | Fiorilli | 6460 E. Eastman Ave. | Denver | CO | 80222 |
| Cristina | Fiorillo | 323 E 88Th St | New York | NY | 10128 |
| Monica | Firely | 1236 13Th St Apt C | Sarasota | FL | 34236 |
| Richard | Firestine | 702 N. Goodwill St | Myerstown | PA | 17067 |
| Devorah | Firestone | 4905 29Th Rd Apt A1 | Arlington | VA | 22206 |
| Sheila | Firestone | 7410 Andorra Place | Boca Raton | FL | |
| Linsay | Firman | 1818 Newkirk Ave Apt 1B | Brooklyn | NY | 11226 |
| Kirk | Firoglanis | 3001 Harrisburg Pike | Landisville | PA | 17538 |
| Paul | Fiscella | 318 Central Parkway | Newport News | VA | 23606 |
| Dan | Fischbach | 1105 Mount Pleasant Way | Cherry Hill | NJ | 08034 |
| Deanna | Fischer | | | WA | 98029 |
| Denise | Fischer | 361 Hartridge Dr. | Hartland | WI | 53029 |
| Helmut | Fischer | 594 Fisherman Bay Rd. | Lopez Island | WA | 98261 |
| Julie | Fischer | 147 Prospect Park Sw Apt 6 | Brooklyn | NY | 11215 |
| Kathleen | Fischer | 608 Knollwood Ct. | Fort Collins, | CO | 80524 |
| Kristin | Fischer | 2907 French Pl | Austin | TX | 78722 |
| Lynn | Fischer | 11605 Ne 10 Ave. | Miami | FL | 33161 |
| Margaret | Fischer | 7326 St Rt 19 | Mount Gilead | OH | 43338 |
| Martha | Fischer | 28 Whitehill Drive | West Hartford | CT | 32086 |
| Megan | Fischer | 2176 Lakeshire Dr | West Bloomfield | MI | 48323 |
| Suzanne | Fischer | 26017 Langston Ave | Glen Oaks | NY | 11004 |
| Daniel | Fischler | Holmead Place Nw | Washington | DC | 20010 |
| Robert | Fischoff | 2000 E Roger Rd | Tucson | AZ | 85719 |
| Andy | Fish | | | OR | 97217 |
| David | Fish | 22 Hop Brook Road | Brookfield | CT | 06804 |
| Dewey | Fish | 206 Apollo Street | Gretna | LA | 70056 |
| Cheryl | Fishenfeld | | | NY | 11020 |
| Amanda | Fisher | 3151 Fishinger Rd. | Columbus | OH | 43221 |
| Cheryl | Fisher | 13407 Se Nixon Ave | Milwaukie | OR | 97222 |
| Christine | Fisher | 430 Steuben Ave | Forked River | NJ | 08731 |
| Ellen | Fisher | 26 Canterbury Rd | Newton | MA | 02461 |
| Geoffrey | Fisher | 4068 Toledo Ave. So | St. Louis Park | MN | 55416 |
| Heather | Fisher | 14685 Grove Rd | Garrettsville | OH | 44231 |
| Jane | Fisher | 409 Altamont Circle | Charlottesville | VA | 22902 |
| Jennifer | Fisher | Ridgewood Avenue | Chevy Chase | MD | 20815 |
| Joe | Fisher | | | FL | 32780 |
| Kara | Fisher | 13915 Congress Dr | Rockville | MD | 20853 |
| Karen | Fisher | 5512 St. Elmo Ave. | Chattanooga | TN | 37409 |
| Kate | Fisher | | | VA | 23221 |

| Kenneth | Fisher | 610 4Th St. | Pinehurst | ID | 83850 |
|---|---|---|---|---|---|
| Laurie | Fisher | 101 W 109Th St | Kansas City | MO | 64114 |
| Laurie | Fisher | 10414 Sw Bonanza Way | Tigard | OR | 97224 |
| Loretta | Fisher | 233 Metropolitan Ave | Roslindale | MA | 02131 |
| Marianne | Fisher | Ross Drive | Richmond | KY | 40475 |
| Stacie | Fisher | | | FL | 33330 |
| Traci | Fisher | 14820 Manderson Plz Apt 303 | Omaha | NE | 68116 |
| Laura | Fishler | 10 Bancroft Place | Fair Lawn | NJ | 07410 |
| Melissa | Fishler | | | NY | 11518 |
| Marilyn | Fishman | Kendlewood Terr | W. Bloomfield | MI | 48322 |
| Todd | Fisk | 10956 Caminito Cuesta | San Diego | CA | 92131 |
| Stanley | Fistick | 130 Dodge Rd. | Littleton | NH | 03561 |
| Kathy | Fitch | Box 53 | Etna | NH | 03750 |
| Randi | Fitch | Po Box 455 | Trout Lake | WA | 98650 |
| Katherine | Fite | Mt. Warner Rd | Hadley | MA | 01035 |
| Barb | Fitting | 1215 Foxglove Ln | West Chester | PA | 19380 |
| Silvio | Fittipaldi | 72208 Delaire Landing Road | Philadelphia | PA | 19114 |
| Linda | Fitts-Liberman | 551 Oak Drive | Durango | CO | 81301 |
| Linda | Fitz Gibbon | 1315 Caceres Ct | Davis | CA | 95618 |
| Ell | Fitzbag | 205 Whitworth Road | Whitewright | TX | 75491 |
| Ann | Fitzgerald | 360 E 234Th Street | Bronx | NY | 10470 |
| Caroline | Fitzgerald | 4106 Cambridge Rd | Richmond | VA | 23226 |
| Cinthia | Fitzgerald | | | NC | 27410 |
| Kate | Fitzgerald | 416 W. 8Th Ave. | Grand Marais | MN | 55604 |
| Mary | Fitzgerald | 4114 Cypress Lake Dr | Spring | TX | 77388 |
| Robin | Fitzgerald | 2824 Plainfield Pike #1 | Cranston | RI | 02920 |
| Stacey | Fitzgerald | 4339 Club Dr | Atlanta | GA | 30319 |
| Stacy | Fitzgerald | 2712 53Rd Ave Sw | Seattle | WA | 98116 |
| Madeleine | Fitzgibbon | 9 Lincoln Ct. | Copiague | NY | 11726 |
| Erin | Fitzner | Suburban Street | Downingtown | PA | 19335 |
| Gideon Wayne | Fitzpatrick | 1221 Randolph Street | Washington | DC | 20017 |
| John | Fitzpatrick | 6128 Roxbury Avenue | Springfield | VA | 22152 |
| Laura | Fitzpatrick | 515 W 52Nd St, Apt. 20Q | New York | NY | 10019 |
| Lynne | Fitzpatrick | Nod Hill Rd | Wilton | CT | 06897 |
| Nancy | Fitzpatrick | 1241 West 62Nd Street | Kansas City | MO | 64113 |
| Tom | Fitzpatrick | 57 Shinhollow Rd | Poty Jervis | NY | 12771 |
| Ryan | Fitzsimons | 801 Confidence Dr. | Longmont | CO | 80504 |
| Sharon | Fixman Bricker | 10959 E. Raintree Dr. | Scottsdale | AZ | 85255 |
| Anita | Flagg | | | AZ | 85750 |
| Donna | Flagg | 148 West 23Rd St. | New York | NY | 10011 |
| Beverly | Flaherty | 81 Cedar Ln | Babylon | NY | 11702 |
| Colene | Flaherty | 364 Rogers Point Road | Steuben | ME | 04680 |
| Joyce | Flaherty | 23001 S Glen Eagle Dr. | Frankfort | IL | 60423 |
| Kathleen | Flaherty | 136 Brook Drive | Sandpoint | ID | 83864 |
| Lanie N Jack | Flaherty | 24 Cottage Cove | Plymouth | MA | 02360 |
| Maureen | Flaherty | P.O. Box 180747 | Casselberry | FL | 32718 |

JA 04760

| | | | | | |
|---|---|---|---|---|---|
| Ned | Flaherty | 75 Clarendon Street, #508 | Boston | MA | 02116 |
| Siobain | Flaherty | 587 10Th Street | Brooklyn | NY | 11215 |
| Teresa | Flaherty | 533 Snow White Way Se | Salem | OR | 97302 |
| Trisha | Flaherty | 6831 E River Rd. | Fridley | MN | 55432 |
| Amanda | Flaim | 605 Winston Ct | Ithaca | NY | 14850 |
| Gerald | Flakas | 293 Fieldstone Road | Delafield | WI | 53018 |
| Colette | Flake-Bunz | 84-12 35Th Avenue | Jackson Heights | NY | 11372 |
| Jeffrey | Flaker | 83 Church St | Haledon | NJ | 07508 |
| Ilissa | Flamm | 7111 Pyle Rd | Bethesda | MD | 20817 |
| Maya | Flamm | 36 W. 96Th St., Apt.7 | New York | NY | 10025 |
| Debra | Flanagan | 1011 University Avenue, #30 | Rochester | NY | 14607 |
| Dennis | Flanagan | | Brooklyn | NY | 11215 |
| Erin | Flanagan | | | IL | 60504 |
| John | Flanagan | 42 Lawncrest Drive | Southington | CT | 06489 |
| Lynn | Flanagan | 37 Jaipur Lane | Saratoga Springs | NY | 12866 |
| Marianne | Flanagan | 1714 E. Forest Ave. | Des Plaines | IL | 60018 |
| Holly | Flanders | 2424 Doc Holiday Dr | Park City | UT | 84060 |
| Tamsin | Flanders | 1420 Southeast St | Amherst | MA | 01002 |
| Michael | Flannery | 1379 Pine Ridge Ct | Castle Pines | CO | 80108 |
| Tracey | Flannery | 41 Spruce St | Acton | MA | 01720 |
| Lynette | Flathmann | | | SC | 29928 |
| Ron | Flax | 2836 Elm Ave | Boulder | CO | 80305 |
| Cheryl | Flax-Davidson | 1133 S State St #703 | Chicago | IL | 60605 |
| Laura | Flaxman | 146 Magazine Street, Unit 1 | Cambridge | MA | 02139 |
| Tim And Ellen | Fleche | 64 Bellehurst Dr. | Rochester | NY | 14617 |
| Carly | Fleck | | | OH | 44212 |
| Marilyn | Fleetwood | 12 Pine Hill Road | Southborough | MA | 01772 |
| Judie | Fleig | 2237 S.Picacho Way | Williams | AZ | 86046 |
| Zachary | Fleig | 5681 Oak Grove Avenue | Oakland | WA | 98502 |
| Linda | Fleigner | | | NY | 11570 |
| Norma | Fleischer | 263 Henley Drive | Naples | FL | 34104 |
| Gretchen | Fleischmann | Capac Rd | Mussey Township | MI | 48014 |
| Marah D. | Flemer | 48 Chestnut Street | Marblehead | MA | 01945 |
| Berna | Fleming | 315 W. Roy St., #3 | Seattle | WA | 98119 |
| Denise | Fleming | 4858 Camino Dos Vidas | Las Cruces | NM | 88012 |
| Gena | Fleming | P.O. Box 1345 | San Marcos | TX | 78667 |
| Jennifer | Fleming | Lookout Trail | Plano | TX | 75023 |
| Leslie | Fleming | 1507 33Rd Ave.Ct.S.W. | Puyallup | WA | 98391 |
| Maria | Fleming | 4528 Ne 29Th Ave | Portland | OR | 97211 |
| Melissa | Fleming | 46 Chase St | Danvers | MA | 01923 |
| Patrice | Fleming | Po Box 19640 | Colorado City | CO | 81019 |
| Robert | Fleming | 10604 Ridge Dr. | Chicago Ridge | IL | 60415 |
| Ryan | Fleming | | | KS | 66224 |
| Margarita | Flemma | 859 Jeffery St | Boca Raton | FL | 33431 |
| Marilyn | Flesher | Po Box 27 | Wanchese | NC | 27981 |
| Dan | Fleshman | 301 N Beauregard St | Alexandria | VA | 22312 |

| Deborah | Fleskes | 10455 Sw 64Th Drive | Portland | OR | 97219 |
| Carolyn | Fletcher | 150 Mt. Olympus Drive Nw | Issaquah | WA | 98027 |
| Judith | Fletcher | 525 W. 238Th St. Apt. A1 | Bronx | NY | 10463 |
| Maggie | Fletcher | 4243 Hilltop Rd. | Harrisonburg | VA | 22801 |
| Nathalie | Fletcher | 27 Cheryl Drive | Sharon | MA | 02067 |
| Tanis | Fletcher | 62 Wild Harbor Rd | North Falmouth | MA | 02556 |
| Adam | Flett | 1931 Dearmon Dr | Charlotte | NC | 28205 |
| Jemifer | Fleury | Tree Rd | S Setauket | NY | 11720 |
| Patricia | Fleury | 1398 Eastwind Lane | Fond Du Lac | WI | 54937 |
| Michael | Flick | 240 Saint Thomas Road | Lancaster | PA | 17601 |
| Dr. Jennifer | Fligiel | 3110A Nw 85Th Street | Seattle | WA | 98117 |
| Amy | Flint | 67 Riverview Circle | Sandpoint | ID | 83864 |
| Jennifer | Flint | 10367 Old Us Hwy 54 | New Bloomfield | MO | 65063 |
| Jennifer | Flint | 78 North Street | Saco | ME | 04072 |
| Shirley | Flint | 4563 Surf Drive | Dallas | TX | 75214 |
| Shirley | Flint | Po Box 216 | Villanueva | NM | 87583 |
| Annie | Flocco | 225 East 7Th Street | New York | NY | 10009 |
| Jeanellen | Flohr | | | PA | 15221 |
| Brian | Flood | 11 Red Horse Path | Sudbury | MA | 01776 |
| Tina | Flor | 1209 Creekstone Dr | Batavia | OH | 45103 |
| Danielle | Florczak | 6 Meadow View Ln. | Fiskdale | MA | 01518 |
| Lisa | Florenzano | Brews | Hingham | MA | 02043 |
| Cindy | Flores | | | OR | 97116 |
| Denise | Flores | 15214 Ne 76 St | Vancouver | WA | 98682 |
| Erica | Flores | 5031 La Posita | San Antonio | TX | 78233 |
| Gilda | Flores | 2 Haven Plz Apt 9G | New York | NY | 10009 |
| Henry | Flores | 3111 Alamo Creek Circle | San Antonio | TX | 78230 |
| Jessica | Flores | Lakeview Dr | Weston | FL | 33326 |
| Mel | Flores | Bellamy Lane | Menifee | CA | 92584 |
| Rasa | Flores | 827 Lexington Dr | Atco | NJ | 08004 |
| Valerie | Flores | 4611 N 111Th Glen | Phoenix | AZ | 85037 |
| Veronica | Flores | Osprey Heights | San Antonio | TX | 78260 |
| Wiston | Flores | 187 Pitt Street | Bridgeport | CT | 06607 |
| Nissa | Floro | 2146 Seaford Ave | Seaford | NY | 11783 |
| Gregory | Flory | 68 Prospect Street | Lancaster | PA | 17603 |
| Mary | Flowerday | 660 Kelly Blvd. | Springfield | OR | 97477 |
| Bobbie D. | Flowers | 418 West 17Th Street | New York | NY | 10011 |
| Elizabeth | Flowers | | Charleston | SC | 29407 |
| Janet | Flowers | 2625 Callahan Lane | Anniston | AL | 36207 |
| Judy | Floyd | 9 Ashley Oaks Lane | Newnan | GA | 30263 |
| Kirby | Floyd | | | MS | 38672 |
| Kristi | Floyd | | | MT | 59913 |
| Sarah | Floyd | 104 Valley Way | Antioch | TN | 37013 |
| Sheri | Fluke | 1197 Valley Creek Run | Winter Patk | FL | 32792 |
| Angela | Flynn | Po Box 1439 | Kilauea | HI | 96754 |

| | | | | | |
|---|---|---|---|---|---|
| Emily | Flynn | 433-63Rd St | Brooklyn | NY | 11220 |
| Frances | Flynn | Crown Street | Vancouver | LA | |
| Jennifer | Flynn | 140G Old Ferry Rd. | Haverhill | MA | 01830 |
| Joan | Flynn | 311 B148Th Street | Rockaway Park | NY | 11694 |
| John | Flynn | 210 Worman St | Bloomsburg | PA | 17815 |
| Patti | Flynn | 600 Bunker Lane | Mason | OH | 45040 |
| Susan | Flynn-Schoenig | 315 East 70Th Terrace | Kansas City | MO | 80138 |
| Robert | Flynt | 31 Hearthstone Drive | Albany | NY | 12205 |
| Marilynn | Fo | 206 Kingston Park Lane | Baltimore | MD | 21220 |
| Tr | Foechterle | 740 N Colonial Drive | Wasilla | AK | 99654 |
| Andrew | Foertsch | 125 20 Ave S.E. | St. Petersburg | FL | 33705 |
| Helen | Fogarty | 216 Villard Avenue | Hastings On Hudson | NY | 10706 |
| Jean | Fogarty | 4019 Nathan Dr | Idaho Falls | ID | 83404 |
| Melanie | Fogel | | | TX | 75230 |
| Sylvia | Fogel | 211 Central Park West #8K | New York | NY | 10024 |
| Ingrid | Fogelgren | 340 Elmcroft Blvd. Apt. 4306 | Rockville | MD | 20850 |
| Margaret | Fogg | 1312 Carson Drive | Tallahassee | FL | 32305 |
| Agnes | Fok | 1330 Ala Moana Blvd #1504 | Honolulu | HI | 96814 |
| Heather | Folan | 2046 Van Buren St | Wilmington | NC | 28401 |
| Maire | Folan | | | NH | 03103 |
| Amanda | Foley | | | PA | 19355 |
| Catherine | Foley | 15 Woodbine Ave. | Stony Brook | NY | 11790 |
| Cathy | Foley | 4396 Baldwin Ave | Little Rrver | SC | 29566 |
| Claudia | Foley | 27158 Kings Manor Dr S | Kingwood | TX | 77339 |
| Karen | Foley | | | WA | 98107 |
| Kim | Foley | 4106 43Rd Street | Des Moines | IA | 50310 |
| Margaret | Foley | | | CO | |
| Sondra | Foley | 1180 Oak Hill Rd. | Barrington | IL | 60010 |
| Lori | Folk | 1868 W Columbia Rd | Mason | MI | 48854 |
| Beth | Follett | 3900 Schooner Ridge | Alpharetta | GA | 30005 |
| Nancy | Follini | | | CT | 06460 |
| Mary | Follis | 5555 North 6Th Street | Kalamazoo | MI | 49009 |
| Gina | Folsom | 113 South Sycamore | Cambridge | IA | 50046 |
| Justin | Folts | 15 Harlow Clark Rd. | Huntington | MA | 01050 |
| Jennifer | Fondren | 131 Cherryhill Dr. | Daphne | AL | 36526 |
| Lindsey | Fong | 1920 10Th St Nw #1 | Washington | DC | 20001 |
| Cheryl | Fontaine | 3815 N. Machias Rd | Lake Stevens | WA | 98258 |
| Donyele | Fontaine | 231 W 148Th St Apt 5Q | New York | NY | 10039 |
| Susan | Fontaine | 53 Railroad Ave Apt 1 | Duxbury | MA | 02332 |
| Jackie | Fontana | 21 Pine Ridge Drive | Smithtown | NY | 11787 |
| Mary | Fontana | | | MN | 55422 |
| Adrieene | Fontenot | 15116 Mesa Dr. Apt #116 | Humble | TX | 77396 |
| Harvey | Foo | 1159 White Oak Loop | Minden | NV | 89423 |
| Tom | Foolery | Ravin' Raven Rd. | Dillon | MT | 59725 |
| Claire | Foote | Po Box 2017 | Angel Fire | NM | 87710 |
| Terri | Fopiano | 200 Hillred Drive | Fayetteville | GA | 30215 |

| Heather | Forbes | 4619 N Lawndale Ave # 1 | Chicago | IL | 60625 |
| Martha | Forbes | 829 Regency Reserve Cir.3604 | Naples | FL | 34119 |
| Melissa | Forbes-Nicoll | 5 Holman St | Allston | MA | 02134 |
| Natalie | Forbing | 1718 Noble Kinsmen Pl | Ft Wayne | IN | 46818 |
| Stephanie | Forcier | 4171 Nw 82Nd Street | Kansas City | MO | 64151 |
| Andrea | Ford | 5135 S. Kenwood Ave | Chicago | IL | 60615 |
| Anita | Ford | 106 Summerfield Road | Chevy Chase | MD | 20815 |
| Debra | Ford | 926 N Monterey Dr #13 | Apache Junction | AZ | 85120 |
| Diana | Ford | 9327 Eddie & Park | St. Louis, Mo | MO | 63126 |
| Dr. Anthony | Ford | Po Box 221821 | Chantilly | VA | 20153 |
| Heather | Ford | 18844 Porterfield Way | Germantown | MD | 20874 |
| Ingrid | Ford | | | OR | 77405 |
| John | Ford | Foster Ave | Annarbor | MI | 48108 |
| Leeann | Ford | 780 Mimosa Ave | Eugene | OR | 97405 |
| Marie | Ford | 359 Circle Rd | Manchester | NH | 03103 |
| Pythia | Ford | 1636 N. Wells Street, #1615 | Chicago | IL | 60614 |
| Sheryl | Ford | 6326 279Th Ave Ne | North Branch | MN | 55056 |
| Susan | Ford | 22 Saddleback Ridge Road | East Nassau | NY | 12062 |
| Carla | Ford-Anderson | 1106 Hackberry Dr. | Marshall | NC | 28305 |
| Gregory | Ford-Kohne | 7918 Bolling Drive | Alexandria | VA | 22308 |
| Nancy | Ford-Kohne | 7918 Bolling Dr | Alexandria | VA | 22308 |
| Becky | Fordd | Beechwood | Ankeny | IA | 50023 |
| Margaret | Forde | 12 Hillside Dr | Sutton | MA | 01590 |
| Ann | Fore | 10302 Garlanreid Place | Louisville | KY | 40223 |
| Elizabeth | Foreman | 4913 Middaugh Ave | Downers Grove | IL | 60515 |
| Cathy | Forester | 3424 Pleasant Valley Road | Nashville | TN | 37204 |
| Karen | Forester | 8058 Swindow Circle | Converse | TX | 78109 |
| Amy | Forgey | 1088 Harlem St Se | Bandon | OR | 97411 |
| David | Forgues | 91 Foster Rd | Ashby | MA | 01431 |
| Susan | Forker | | | PA | 16353 |
| Nora | Forlano | 11 Blue Pete Ct | Southern Shores | NC | 27949 |
| Jeanette | Forlano Slaw | 5130 Palmer Mill Road | Clifton Heights | PA | 19018 |
| Kai Mikkel | Forlie | 27 Germain Street | Burlington | VT | 05401 |
| Andrea | Forman | 569 Poplar Leaf St | Las Vegas | NV | 89144 |
| Brandy | Forman | 13158 Ash Street | Thornton | CO | 80241 |
| Debra | Forman | 3150 Meridian Way S. #8 | Palm Beach Gardens | FL | 33410 |
| Sarah | Forman | 479 Central Avenue | New Haven | CT | 06515 |
| Leslie | Formella | W124 S6516 Hawthorne Road | Muskego | WI | 53150 |
| Lisa | Formica | P.O. Box 15824 | Phoenix | AZ | 85060 |
| Rebecca | Fornaris | 7002 Murray Lane | Annandale | VA | 22003 |
| Jenette | Fornof | 628 West Kiernan Ave. | Spokane | WA | 99205 |
| Hilary | Forrest | 1821 Se 47Th Ave | Portland | OR | 97215 |
| Maureen | Forrest | Rr #1, Box 285 | Solsberry | IN | 47459 |
| Sharon | Forrest | 535 Clifton Road, N.E. | Atlanta | GA | 30307 |
| Lesley | Forrester | 404 Middle Ave | Wilmerding | PA | 15148 |
| Melanie | Fors | 2700 Maureen Lane | Meraux | LA | 70075 |

JA 04764

| | | | | | |
|---|---|---|---|---|---|
| Alan | Forsberg | 1152 Crestmoor Dr. | Boulder | CO | 80303 |
| Laura | Forshee | 153Rd St. | Olathe | KS | 66062 |
| Tammy | Forstater | 501 Shortridge Dr. | Wynnewood | PA | 19096 |
| Barbara | Forster | 901 S.2Nd St. #603 | Minneapolis | MN | 55415 |
| Mark | Forster | 9919 Mallard Dr. | Laurel | MD | 20708 |
| Jerrilyn | Forsyth | 624 Hall Street | St. Paul | MN | 55107 |
| Kathy | Forsythe | 2431. Sunny Meadow Ln | Vienna | VA | 22181 |
| Donna | Fort | 21189 Ranch Rd. 1871 | Mason | TX | 76856 |
| Elise | Fortier | 4 Hazelwood Ave. | Attleboro | MA | 02703 |
| Philip | Fortini | 26 South Rd. | Londonderry | NH | 03053 |
| Jana | Fortner | 785 Settlement Dr | Lancaster | KY | 40444 |
| Treva | Fortner | 202 S Clark Street | Bloomington | IN | 47408 |
| Christine | Fortney | 1013 Vernon Road | Bexley | OH | 43209 |
| Sharon | Fortunak | 7120 Ivystone Ave So | Cottage Grove | MN | 55016 |
| John | Fortunato | 70 Whitehouse Drive, #4 | Rochester | NY | 14616 |
| Jade | Fortune | Randburg | Johannesburg | MD | 21065 |
| Amanda | Forys-French | 905 Leon St. | Defiance | OH | 43512 |
| Eric | Fosburgh | 1415 E Republican St #203 | Seattle | WA | 98112 |
| Louisa | Foss | 2433 Ne 19 Terr | Wilton Manors | FL | 33305 |
| Nancy | Foss | 2554 Cherryvale Ct. | Highlands Ranch | CO | 80126 |
| Karen | Fossum | | | WA | 98117 |
| Nancy | Fossum | 1352 Mansfield St. | Chippewa Falls | WI | 54729 |
| Carol | Fossum. | | | WA | 98373 |
| T | Fost, Et Al | 134 Cramer Rd | Poughkeepsie | NY | 12603 |
| Barbara | Foster | 2624 St Clair St | Bellingham | WA | 98226 |
| Diane | Foster | 18120 Hummingbird Road | Deephaven | MN | 55391 |
| Dylan | Foster | 4637 W. Buckskin Trail | Phoenix | AZ | 85083 |
| Gregory | Foster | 284 Danforthst. | Portland | ME | 04102 |
| Jane | Foster | 257 River Rd. | Bowdoinham | ME | 04008 |
| Jeanne | Foster | Jay Ct | Northport | NY | 11798 |
| Luke | Foster | 2336 Douglas St. #809 | Austin | TX | 78741 |
| Marcie | Foster | 227 Suburban Rd | Knoxville | TN | 37923 |
| Patricia | Foster | 89 Meyer Road | Middletown | NY | 10940 |
| Ria | Foster | | | CO | 80526 |
| Robert | Foster | 1230 East Branch Road | State College | PA | 16801 |
| Sarah | Foster | 2010 Elka Lane | Madison | WI | 53704 |
| Leotis | Foster Ii | 7525 Spencer | Oakland | CA | 94621 |
| Anastasia | Fotinopoulou | 8 Thassou Str | Athens | NY | |
| David | Fouche | 155 Euclid St. | Winston-Salem | NC | 27106 |
| Bonnie | Foulds | 3401 Plantation Road | Charlotte | NC | 28270 |
| Carolyn | Fournier | 35 Deep Pond Dr | East Falmouth | MA | 02536 |
| John | Fournier | 35 Deep Pond Drive | East Falmouth | MA | 02536 |
| Robert | Fournier | | | MA | 01450 |
| Mary | Fourte | | | NJ | 07042 |
| Norma | Foust | | | CO | 81147 |
| Rabbi Jeff | Foust | 15 Francis Street | Newton | MA | 02459 |

| Kate | Foutz | 1401 Williams Ave Nw | Orting | WA | 98360 |
| Susan | Fowells | 6902 Se Riverside Dr.1 | Vancouver | WA | 98664 |
| Ann | Fowler | 870 Fifth Avenue | New York | NY | 10065 |
| Elicia | Fowler | | | WA | 98229 |
| Julie | Fowler | 330 Marshall Streets | Holliston | MA | 01568 |
| Kathy | Fowler | P.O. Box 302 | Oaklyn | NJ | 08107 |
| Leslie | Fowler | 10295 Mira Vista Road | Cupertino | CA | 95014 |
| Sesame | Fowler | 1269 Cr 626 | Gardner | CO | 81040 |
| Sharon | Fowler | | | VA | 23188 |
| Al | Fox | 22119 Ancla | Crosby | TX | 77532 |
| Alice | Fox | 713 East 99Th Street | Brooklyn | NY | 11236 |
| Annie | Fox | 563 6Th Avenue, #1 | Brooklyn | NY | 19081 |
| Bayard | Fox | 2040 Pine St | Napa | CA | 94559 |
| Benjamin | Fox | | | MA | 02138 |
| Brian | Fox | 13925 Shaw Rd, Lot 4 | Athens | AL | 35611 |
| Bryce | Fox | 708 Delaware Ave | Longmont | CO | 80501 |
| Corey | Fox | 9723 Rathburn Ave | Northridge | CA | 91325 |
| Eleanor | Fox | 406 E. 80Th St. | New York | NY | 10075 |
| Gregory | Fox | 1220 Capri Isles Blvd | Venice | FL | 34292 |
| Jane L | Fox | 113 Forrer Blvd | Dayton | OH | 45419 |
| Judith | Fox | 531 S 20Th St | Philadelphia | PA | 19101 |
| Larry | Fox | 2740 South Road G8 | Poughkeepsie | NY | 12601 |
| Laurie | Fox | Po Box 295 | Drain | OR | 97435 |
| Leah | Fox | 1002 W Woodway Ave | Spokane | WA | 99218 |
| Linda | Fox | 4754 Schneider Dr | Oregon | WI | 53575 |
| Lona | Fox | 3031 N Apatite Drive | Fayetteville | AR | 72704 |
| Marcha | Fox | 214 Lakewood Drive | Burnet | TX | 78611 |
| Patricia | Fox | 4726 S. Michigan Ave. | Chicago | IL | 60615 |
| Sherry | Fox | | Sugar Hill | GA | 30518 |
| Susan | Fox | 6685 Lexington, #22 | Beaumont | TX | 77706 |
| Willa | Fox | 3930 Sw 99Th | Portland | OR | 97225 |
| Zita | Fox | 15 B Eechmont Pl | New Rochelle | NY | 10804 |
| Jon | Fox,Maj.Usmcr,Ret. | Pobox345 | Wheat Ridge | CO | 80034 |
| Patricia | Foxall | 5428 East 129Th Street | Cleveland | OH | 44125 |
| Ashley | Foxborn | 2914 Hermina St | Madison | WI | 53704 |
| Devere | Foxworth | 1712 Waterview Trail | Knoxville | TN | 37922 |
| Allison | Fradkin | Torrey Pines | Northbrook | IL | 60062 |
| Olga | Fradkina | 3060 Ocean Ave | Brooklyn | NY | 11235 |
| Af | Fraga | | | GA | 30339 |
| Lucyna | Fraga | Po Box 6501 | Newark | DE | 19714 |
| Nancy | Frahm | 6102 Woodland | Des Moines | IA | 50312 |
| Frances | Frainaguirre | 1840 W 40Th | Denver | CO | 80211 |
| Elizabeth | Frame | 33 S Boulder Cir #316 | Boulder | CO | 80303 |
| Lynda | Franc | | | GA | 30126 |
| Kristin | Francazio | 53 Windsor Road | Cranston | RI | 02905 |
| Catherine | France | 1521 E Painted Colt Loop | Tucson | AZ | 02659 |

JA 04766

Cathy And

| Warren | France | 2247 Barbara Dr. | Clearwater | FL | 33764 |
|---|---|---|---|---|---|
| Dorothy | France | | | NY | 11030 |
| Elizabeth | France | 1224 N Hillcrest Ave | Fayetteville | AR | 72703 |
| Joan | France | 14 Marick Pk Dr | Hornell | NY | 14843 |
| Margaret | France-Roa | 870 Bedford Rd | Grosse Pointe Park | MI | 48230 |
| Elaine | Francel | 6365 Tamarack Trail | Cumming | GA | 30040 |
| Betti | Franceschi | 211 West 102Nd Street, #5A | New York | NY | 10025 |
| Irena | Franchi | 301 174 St 2206 | Sunny Isle Beac | FL | 33160 |
| Tracey | Franchi | 45 Lakewood Drive | Denville | NJ | 07834 |
| Mary Francine | Francine | 4845 Waterford Dr | Suwanee | GA | 30024 |
| Cassie | Francis | 105 Courtneybrook Trail | Mauldin | SC | 29625 |
| Franto | Francis | 810 Lake Carolyn Pkwy, Apt. 400 | Irving | TX | 75039 |
| Patricia | Francis | 5050 Barfield Road | Tallahassee | FL | 32308 |
| Toni | Francis | 8550 Waterford Way | Longmont | CO | 80503 |
| Mara | Francisco | 820 2Nd Ave | New York | NY | 10017 |
| Faith | Franck | 10204 Docile Court | Las Vegas | NV | 89135 |
| Irene | Franck | 250 West 104 Street | New York | NY | 10025 |
| Pamela | Franck | 1120 Marlstone Place | Colorado Springs | CO | 80904 |
| Diana | Franco | 21534 Wild Timber Ct | Broadlands | VA | 20148 |
| Kelly | Franco | 1916 Cypress Pt West | Austin | TX | 78746 |
| Nancy | Franco | P. O. Box 13201 | Portland | OR | 97213 |
| Neris | Franco | 1931 Washington Street | Hollywood | FL | 33020 |
| Ellen | Francois | | | VA | 20171 |
| Nathaly | Francois | | | IL | 62704 |
| Arjay | Franczyk | 110 Puuhale Road | Honolulu | HI | 96819 |
| Karolyn | Frangiadakis | 2754 Soper Ave | Baldwin | NY | 11510 |
| Andrea | Frank | 39171 Bernice Ter | Beach Park | IL | 60099 |
| Cathy | Frank | 2010 Garrick Drive | Pittsburgh | PA | 15235 |
| Cynthia | Frank | 1017 Strout St | Silver Spring | MD | 20901 |
| Cynthia | Frank | 8504 Heron Lagoon Cir | Sarasota | FL | 34242 |
| Dave | Frank | 1214 Nw Cedarwood Dr. | Ankeny | IA | 50023 |
| Harriette | Frank | 3603 Westover Road | Durham | NC | 27707 |
| Lana | Frank | 84 Honey Maple Lane | Franklin | NC | 28734 |
| Rick | Frank | 23 Hemman St | Boston | MA | 02131 |
| Shelbie | Frank | | | ME | 04038 |
| Sumra | Frank | 2850 S. Quincy St. #6593 | Arlington | VA | 22206 |
| Bette | Frank Leahy | 284 Bacon Street | Waltham | MA | 02451 |
| Nancy | Franke | Po Box 639 | Madras | OR | 97741 |
| Andrea | Frankel | 11864 Deer Park Dr | Nevada City | CA | 95959 |
| Cynthia | Frankel | 61St Street | Camas | WA | 98607 |
| Phillip | Frankland | 25 Sullivan Street | Nashua | NH | 03064 |
| Buffy | Franklin | | Knoxville | TN | 37921 |
| Cynthia | Franklin | 520 Ridgeway Drive | Bellingham | WA | 98225 |
| Deirdre | Franklin | 3869 Viewpoint Way | Lafayette | CO | 80026 |
| Jacqui | Franklin | 87 Uptown Rd. | Ithaca | NY | 14850 |

JA 04767

| | | | | | |
|---|---|---|---|---|---|
| Phil | Franklin | 3940 Dalgreen Circle | Dallas | TX | 75214 |
| Lauren | Frankovich | 445 5Th Ave, #12F | New York | NY | 10016 |
| Christine | Franks | 3413 18 Mile Rd Ne | Cedar Springs | MI | 49319 |
| Philip | Fransen | N9581 Carla Dr | Belleville | WI | 53508 |
| Chris | Frantzen | 1203 Redfield Rd | Naperville | IL | 60563 |
| Rebecca | Frantzis | 215 E 24Th St | | NY | 10010 |
| Michael | Franz | 1850 Whirlaway Ct. Se | Grand Rapids | MI | 49546 |
| Stephanie | Franz | 1011 Road C | Henderson | NE | 68371 |
| Robert | Franza | 33 Bayview Ave. | East Setauket | NY | 11733 |
| Trish | Franzblau | Delilah St | Simi Valley | CA | 93063 |
| Ashley | Franzen | 3111 Woodrow Avenue | Richmond | VA | 23222 |
| Alexis | Franzese | 1909 E. Chapman Ct. | Hillsborough | NC | 27278 |
| Diane | Franzese | 4405 Eno Cemetery Rd. | Cedar Grove | NC | 27231 |
| Ron | Franzetti | 16000 Bent Tree Forest Cir. | Dallas | TX | 75248 |
| Paul | Franzmann | 420 Catherine St., # 12 | Walla Walla | WA | 99362 |
| Ada | Frasca | 301 W. 108 St. #4F | New York | NY | 10025 |
| Lori | Frascati | 618 Marshall Street | Lexington | VA | 24450 |
| Carole | Frascella | 16507 Creeksouth Rd. | Houston | TX | 77068 |
| Robey | Frasche | 2030 E. 11Th Ave., 1202 | Denver | CO | 80206 |
| Jess | Frasciello | 4401 Skillman Ave | Sunnyside | NY | 11104 |
| Evelyn | Fraser | 2724 28Th St Ne | Washington | DC | 20018 |
| Guy | Fraser | | Joppa | VA | 22206 |
| Holly | Fraser | 11790 Gruen St | Sylmar | CA | 91342 |
| Jill | Fraser | 850 East Main Street | Stamford | CT | 06902 |
| Judy | Fraser | | | VA | 22030 |
| Karen | Fraser | 663 Cypress St | Yeadon | PA | 19050 |
| Melissa | Fraser | 45 Lafayette Road | North Hampton | NH | 03862 |
| Wendy | Fraser | 68-1844 Pakanu Street | Waikoloa | HI | 96738 |
| Joe | Fratantoni | 102 Locust Lane | Spring City | PA | 19475 |
| Marie | Frazer | 21 Flicker Drive | Novato | CA | 94949 |
| John | Frazier | 45 10Th Street #3 | Providence | RI | 02906 |
| Jontelle | Frazier | 2249 Nw 82 Ave | Sunrise | FL | 33322 |
| Bruce | Frazin | 327 N Catherine Av | Lagrange Park | IL | 60526 |
| Christian | Freberg | 4052 Deep Valley Dr | Dallas | TX | 60613 |
| Frank | Fredenburg | 109 Lewis Road | Milford | PA | 18337 |
| Becky | Frederick | | | NC | 28412 |
| Brad | Frederick | 500 Walnut St | Lockport | NY | 14094 |
| Curt | Frederick | 20337 Arrowhead St Nw | Cedar | MN | 55011 |
| Maggie | Frederick | 11683 N. 91St Way | Scottsdale | AZ | 85260 |
| Mary | Frederick | 2828 Broadway Ave. | Kalamazoo | MI | 49008 |
| Nancy | Frederick | 9 Stoney Brook Blvd | Newtown Square | PA | 19073 |
| Shiarley | Frederickson | 203 Colgate Terrace | Manhattan | KS | 66503 |
| Sue | Frederickson | 2520 - 208Th Avenue East | Lake Tapps | WA | 98391 |
| Susan | Frederickson | Po Box 318 | Fox Island | WA | 98333 |
| Matthew | Fredricey | 1316 20Th St. Sw | Loveland | CO | 80537 |
| Shellie | Fredrich | 15714 E. Shore Drive | Lynnwood | WA | 98087 |

JA 04768

| Alice | Fredrick | | | AZ | 85120 |
|---|---|---|---|---|---|
| E Hope | Fredrick-Hyatt | 2871 Se Bloomfield Rd | Shelton | WA | 98584 |
| Julia | Fredriksen | 5949 Oakdale Road | Mclean | VA | 22101 |
| Pam | Free | Po Box | Parker | CO | 80222 |
| Jim | Freeberg | Pob 938 | Ashland | OR | 97520 |
| Deborah | Freed | 231 Mt. Royal Rd. | Sewell | NJ | 08080 |
| Lynn | Freed | 5 Corntassel Lane | Sherman, Ct. 06784 | CT | 06784 |
| Bernice | Freedman | 481 Pomfret Rd | Brooklyn | CT | 06234 |
| Yura | Freedman | 16208 29Th Dr Se | Mill Creek | WA | 98012 |
| Amy | Freeman | 3381 Rd Q | Pandora | OH | 45877 |
| Carol | Freeman | 113 Bluestone Dr. | Fairmont | WV | 26554 |
| Charlotte | Freeman | 186 Cafferty Road | Pipersville | PA | 18947 |
| Edith | Freeman | 34 Westminster | Westerly | RI | 02891 |
| Forster | Freeman | 17320 Holy Names Drive Unit 202 | Lake Oswego | OR | 97034 |
| Gary | Freeman | 663 Madison 2149 | Huntsville | AR | 72740 |
| Jessica | Freeman | 3022 Browning St | Lincoln | NE | 68516 |
| Judy | Freeman | One Northdale Road | White Plains | NY | 10605 |
| Kristin | Freeman | 1346 River Street | Missoula | MT | 59801 |
| Michael | Freeman | 4158 Larchview Dr. | Cincinnati | OH | 45236 |
| Patsy | Freeman | 104 Galloway Drive | Cedar Park | TX | 78613 |
| Sally | Freeman | 1314 W. Arthington | Chicago | IL | 60607 |
| Sara | Freeman | 1008 Huntington Dr | College Station | TX | |
| Theresa | Freeman | 610 16Th Ave East | Seattle | WA | 98103 |
| Ellen | Freeman Roth | 55 Sylvan Lane | Weston | MA | 02493 |
| Pamela | Fregeau | Maiden Lane | Lynbrook | NY | 11563 |
| Jane | Freidel | 3304 Orchard Dr | Mckeesport | PA | 15133 |
| Rosemarie | Freihoff | 1704 N.Osceola Ave. | Clearwater | FL | 33755 |
| Mark | Freink | 145 Wellington Ct | Staten Island | NY | 10314 |
| Sheila | Freischlag | 8055 Meadowdale Sq | Niwot | CO | 80503 |
| Amanda | Freitas | 67 Furnace Street | Providence | RI | 02903 |
| Stephen | Freitas | 49 Moss Street | Pawcatuck | CT | 06379 |
| Hendrik | Freiwald | 8093 165Th Ln Ne | Redmond | WA | 98052 |
| C | French | 360 Bay Point Dr. | Melbourne | FL | 32935 |
| Elizabeth L. | French | P. O. Box 1334 | Westcliffe | CO | 81252 |
| Jamie | French | 107 Hebner St. | Jamestown | NY | 14701 |
| Marian | French | 903 N Hawley Rd Apt 1 | Milwaukee | WI | 53213 |
| Niki | French | | Kansas City | MO | 64154 |
| Twyla | French | 3920 Brownwood Ln | Norman | OK | 73072 |
| Patricia | Freni | 3 Taylor Farm Road | Windham | NH | 03087 |
| Chris | Freno | 14330 Gar Highway | Chardon | OH | 44024 |
| Michelle | Frericks | 4528 Royal Avenue | Jacksonville | FL | 32205 |
| Vicky | Frerotte | 132 Cochrans Mill Road | Ford City | PA | 16226 |
| Debra | Freschl | 28 Junard Drive | Morristown | NJ | 07690 |
| Neil | Freson | 26 Bitternell Lane | Henrietta | NY | 14467 |
| Cindy | Freudenberg | | Carmel | IN | 46032 |
| Sarah | Freudenburg | North 62 | Lincoln | NE | 68505 |

JA 04769

| Alice | Freund | 18 Stanford Place | Montclair | NJ | 07042 |
| Michele | Freund | 3513 Cottonwood Lane | Berthoud | CO | 80513 |
| Tracy | Freund | 140 Meister Avenue | Elmhurst | IL | 60126 |
| Paulette | Freundorfer | 164 Wrentham St. | Kingston | NY | 12401 |
| Kevin And | | | | | |
| Susan | Frewert | 4 Kings Ransom Ln | Bedford | NH | 03110 |
| B. Jean | Frey | 621 Hopewell Dr. | Chesapeake | VA | |
| Gina | Frey | Gurtner St | Manchester | NH | 03104 |
| Joanne | Frey | 22000 Halburton Rd | Beachwood | OH | 44122 |
| John | Frey | 1133 Massachusetts Av | Lexington | MA | 02420 |
| Judith | Frey | 15 Abingdon Square Apt 57 | New York | NY | |
| Kim | Frey | 15 Quartz Mill Rd | Newark | DE | 19711 |
| Janice | Frey Janice | 319 Weset 27Th Street | Northampton | PA | 18067 |
| Cynthia | Fricano | 1301 Franklin Ave | Grand Haven | MI | 49417 |
| Donna | Fricke | Po Box 7 | Hancock | ME | 04640 |
| Emily | Fridae | 1586 Nw Kingston Ave | Bend | OR | 97701 |
| Aaron | Fried | 60 Days Park | Buffalo | NY | 14201 |
| Larry | Fried | 2343 Olive St | Eugene | OR | 97405 |
| Mardee | Fried | 708 W Hurst Blvd Trlr 12 | Hurst | TX | 76053 |
| Howard | Friedberg | Po Box 1554 | Fort Lee | NJ | 07024 |
| Amy | Frieden | 9920 Weko | Bridgman | MI | 49106 |
| Roxanne | Friedenfels | 36D Loantaka Way | Madison | NJ | 07940 |
| Mark | Friedlander | 9280 Lancaster Rd. | South Euclid | OH | 44121 |
| Robert | Friedlander | 20260 Ne 3Rd Ct. | Miami | FL | 33179 |
| Heather | Friedli | 1447 Millbrook Dr. | Algonquin | IL | 60156 |
| Anda | Friedman | 852 Massachusetts Ave, Apt 1 | Cambridge | MA | 02139 |
| Cherryl | Friedman | P.O. Oxford 80838 | Indianapolis | IN | 46280 |
| David | Friedman | 14 Bluestem Road | Essex Junction | VT | 05452 |
| Debbie | Friedman | 16 Vasco Dr | Mill Valley | CA | 94941 |
| Diane | Friedman | 809 Greenhaven | Richardson | TX | 75080 |
| Dona Mara | Friedman | 189 Lewis Road | Rupert | VT | 05768 |
| Ed | Friedman | | | ME | 04008 |
| Ellen | Friedman | 170 West End Avenue | New York | NY | 10023 |
| Eytan | Friedman | 63 West 17Th Street; Apt 5B | New York | NY | 10011 |
| Iris | Friedman | 36 Portina Road | Brighton | MA | 02135 |
| Keith | Friedman | | | IL | 60622 |
| Roberta | Friedman | 2917 Weatherby Street | Yorktown Heights | NY | 10598 |
| Shayna | Friedman | 164 Corral Circle | San Ramon | CA | 94583 |
| Terry | Friedman | 10 Belnay Lane | Montvale | NJ | 07645 |
| Judith | Friedstein | 9 Broad Path | Huntington | CO | 80206 |
| Lisa | Frieling | 2098 Woodridge Ct | Highland | MI | 48357 |
| Gail | Fries | 5 Mt Warner Rd | Hadley | MA | 01035 |
| Jeb | Fries | 103 Central | Fredonia | NY | 14063 |
| Kelly | Fries | 4508 Laura Ave | Edina | MN | 55436 |
| Debbie | Friesen | 9985 W. Busterville Lane | Tucson | AZ | 85743 |
| J.C. | Frieswijk | 409 East Lincoln Street | Ithaca | NY | 14850 |

| | | | | | |
|---|---|---|---|---|---|
| Dina | Frigo | 38Th Street | Highland | IN | 46322 |
| Renee | Frisch | 1St Avenue | New York | NY | 10003 |
| Jeanette | Frisina | 237 West Islip Road, | West Islip | NY | 11795 |
| Teresa | Frisinger | 1St St | Rice Lake | WI | 54868 |
| Alyce | Fritch | 2160 N.E. 100Th Street | Seattle | WA | 98125 |
| Kristen | Fritsch | 50 Adams | Arlington | MA | 02474 |
| Lauri | Fritsch | S Kihei Rd | Kihei | HI | 96753 |
| Sue | Fritts | 13265 Twin Elk Ln. | Littleton | CO | 80127 |
| Bonnie | Fritz | 3418 N Central Park Ave | Chicago | IL | 60618 |
| Chandler | Fritz | 193 Mountain Page Rd. | Saluda | NC | 28773 |
| Joanne | Fritz | 52 Hemlock Drive | Clifton Park | NY | 12065 |
| Robert | Fritz | 1353 East Jackson Street | Muncie | IN | 47305 |
| Dana | Froebel | 16422 Haden Crest Ct | Cypress | TX | 77429 |
| Angie | Froehlich | 10410 N Cave Creek Rd, #1214 | Phoenix | AZ | 85020 |
| Charles | Froelich | Po Box 366 | Marshall | NC | 28753 |
| Shirley | Frojmovich | 3323 Falston Circle | Old Bridge | NJ | 08857 |
| Anne-Marie | Fromer | 1800 Old Meadow Rd., #1603 | Mclean | VA | 22102 |
| Ferris | Frost | 4895 Evening Sun Lane | Colorado Springs | CO | 80917 |
| Gail | Frost | Albany | Ferndale | MI | 48220 |
| Kara | Frost | 2129 Jarosa Lane | Superior | CO | 80027 |
| Theresa | Frost | | Irvine | CA | 92606 |
| Sara | Frothingham | 608 Pine St. | | NM | 87901 |
| Patricia | Frueh | 1222 8Th Ave. S. | Escanaba | MI | 49829 |
| Jamie | Fry | 37 Meakoho Place | Kula | HI | 96790 |
| Mary | Fry | | | MI | 49706 |
| Cindy | Frye | | | WA | 98686 |
| Diane | Frye | 724 Ormond Rd | York | SC | 29745 |
| Joel | Frye | 4020 Se 29Th Ct | Ocala | FL | 34480 |
| Laura | Frye | 2774-1 Meridian Drive | Greenville | NC | 27834 |
| Mary | Frye | 371 Lincoln Rd. | Grosse Pointe | MI | 48230 |
| Susan | Frye | 2430 Cumberland Avenue | Charlotte | NC | 28203 |
| Allyson | Frye-Henderson | 2036 Christy Lane | Del Mar | CA | 92014 |
| Lisa | Fryett | | | WA | 98208 |
| Debra | Frysinger | 1925 Eberts Lane | York | PA | 17406 |
| Yong-Le | Fu | | | NY | 11362 |
| Mariann | Fuca | 13 Sandy Lane | Ewing | NJ | 08628 |
| Lenny | Fuchs | 326 Hillbrook Drive | Staten Island | NY | 10305 |
| Lizabeth | Fuchs | 76 Bywatyr Lane | Bridgeport | CT | 06605 |
| Terri | Fuellgraf | 166 Mckay Rd. | Saxonburg | PA | 16056 |
| Tj | Fuesz | 24906 Fescue Drive | Plainfield | IL | 60544 |
| Peggy | Fugate | 6685 Stillwell-Beckett Road | Oxford | OH | 45056 |
| Dave | Fuhrman | 101 Brackett St. | Swansea | IL | 62226 |
| Julia | Fujioka | 99-826 Halawa Dr. | Aiea | HI | 96701 |
| Caroline | Fulcher | 18590 Ne Stillers Mill Rd | Yamhill | OR | 97148 |
| Yvonne | Fulciniti | 27 Colonel Daniels Drive | Bedford | NH | 03110 |
| Danny | Fuleihan | | | GA | 30062 |

| Karen | Fulghum | 966 Blue Bill Cove | Lakehills | TX | 78063 |
| Amanda | Fuller | 12742 N Macarthur Blvd | Oklahoma City | OK | 73142 |
| Elizabeth | Fuller | 330 East 83Rd Street | New York | NY | 10028 |
| Karolyn | Fuller | 6129 Debarr Road | Anchorage | AK | 99504 |
| Marilynn | Fuller | 248 Blackstone Street | Bellingham | MA | 02019 |
| Mrs S | Fuller | Po Box 983 | Monroeville, | NJ | 08343 |
| Neema | Fuller | 160 Baywood Ave | Maitland | FL | 32751 |
| Rebecca | Fuller | 6332 Valley View Ln | Long Grove | IL | 60047 |
| Rebecca | Fuller | P.O. Box 967 | Cotati | CA | 94931 |
| Vina | Fuller | 11450 0Ld 2243W #3420 | Leander | TX | 78641 |
| Ladonna | Fulmer | 20 Compound Drive | Hutchinson | KS | 67502 |
| Chandra | Fulton | 25 Mohouli Street | Hilo | HI | 96720 |
| Tiffany | Fulton | 4933 Snark Ave | Santa Rosa | AZ | 85018 |
| Kristen | Fulton-Wright | 444 Preston Drive | Harrisonburg | VA | 22801 |
| Alisha | Fultz | 161 West Mound St | Circleville | OH | 43113 |
| Christel | Fund | Navarro Way | South Jordan | UT | 84095 |
| Lyle | Funderburk | 10003 Se Foster | Portland | OR | 97209 |
| Laura | Fung | 348 Gracie Rd | Nevada City | CA | 95959 |
| Maria | Fung | 30 O'Neil Drive | Westborough | MA | 01581 |
| Annette | Funk | 4801 Southpark Bluff Drive | Anchorage | AK | 99516 |
| Beverly | Funk | 122 St Edward Pl | Palm Beach Gardens | FL | 33418 |
| Carol | Funk | 760 E 1550 N | Shelley | ID | 83274 |
| Ilse | Funk | 238 Mill Rd | Cherry Valley | NY | 13320 |
| Nancy | Funk | 243 North 30Th Court | Cornelius | OR | 97113 |
| Terri | Funseth | 5618 Indiana Ave | New Port Richey | FL | 34652 |
| Jennifer | Furano | 5 Pine Vw | Millis | MA | 02054 |
| Josephine | Furello | 319 Erie Street | Dunmore | PA | 18510 |
| Annemarie | Furey | 2186 Millbrook Road | Fayston | VT | 05673 |
| Jean | Furlan | 911 W. White Oak St. | Arlington Heights | IL | 60005 |
| Paul | Furman | 18 Manis Ave | Chestnut Ridge | NY | 10977 |
| Pauline | Furner | 10199 Garr Rd. | Berrien Springs | MI | 49103 |
| Shearle | Furnish | 6943 Knauf Road | Canfield | OH | 44406 |
| Rob | Fursich | 9 Longfellow St | Hartsdale | NY | 10530 |
| Lynn | Furusawa | | | HI | 96826 |
| Burt | Furuta | 242A Koalele Street | Honolulu | HI | 96813 |
| Erika | Fusco | 5902 W 78Th Terrace | Prairie Village | KS | 66208 |
| Jeanine | Fusco-Lano | 9 Mcmahon Drive | Bear | DE | 19701 |
| Ashley | Fuson | | Tacoma, Wa | WA | 99212 |
| Devon | Fuson | 118 Summit St | Xenia | IL | 62899 |
| Rosemary | Fust | 202 E. Hillside Rd. | Barrington | IL | 60010 |
| Diane | G | Jansen | Tinicum | PA | 19029 |
| Joey | G | 23 Kirby Lane | Franklin Park | NJ | 08823 |
| L | G | | | OH | 43616 |
| Liz | G | | | DC | 20002 |
| O | G | | | DE | 19801 |
| R | G | Po Box 66454 | Albuquerque | NM | 87193 |

| Ron | G | 3007 Panola Road | Lithonia | GA | 30038 |
| Sean | G | 149 Delacy | North Plainfield | NJ | 07060 |
| Whitney | G | 661 Lincoln Ave. | Orange | NJ | 07050 |
| Tiffany | Gaal | | | PA | 19010 |
| Greta | Gaard | 3034 41St Ave. S. | Minneapolis | MN | 55406 |
| Joyce | Gabay | 140 Grandview Drive | Easton | PA | 18045 |
| Ann | Gabhart | 76 Prince St. | Jamaica Plain | MA | 02130 |
| Patricia | Gablehouse | 832 Livingston Bay Shores Drive | Camano Island | WA | 98292 |
| Candace | Gabriel | 4854 N. Tripp | Chicago | IL | 60630 |
| Jean-Jacques | Gabriel | 4826 Regent St | Philadelphia | PA | 19143 |
| Enrico | Gabuzzi | 3030 Gilford Ln | Katy | TX | 77494 |
| Liz | Gadi | 155 Garth Rd Are | Scarsdale | NY | 10583 |
| Patricia | Gadsby | 325 E 84Th St, Apt 6C | New York | NY | 10028 |
| Gary | Gaffner | 7724 Zealand Ave N | Brooklyn Park | MN | 55445 |
| Alison | Gaffney | 5118 E. Mulberry Drive | Phoenix | AZ | 85018 |
| Lindsey | Gaghichean | | Lindon | UT | 84042 |
| Barbara | Gagliardi | 24 Bobwhite Circle | Sedona | AZ | 86336 |
| Marcianne | Gagliardi | 6927 Garner Avenue | St. Louis | MO | 63139 |
| Julie | Gagnon | 10200 Coral Creek Rd | Coral Gables | FL | 33156 |
| Mariane | Gahhos | 3801 Miranda Ave | Palo Alto | FL | 33647 |
| Racheli | Gai | 553 E. Roger Rd. | Tucson | AZ | 85705 |
| Eve | Gaige | 35 Blue Bell Lane | Palmyra | VA | 22963 |
| Jerome | Gaillard | 120 Bellamy Loop | Bronx | NY | 10475 |
| Bet | Gailor | 51 Silver Street | North Granby | CT | 06060 |
| Ronald | Gailun | 134 Englewood Road | Longmeadow | MA | 01106 |
| Brenda | Gaines | 93706 Swamp Creek Road | Blachly | OR | 97412 |
| Lorraine | Gaines | 235 Deloach | Memphis | TN | 38111 |
| Ashley | Gainsa | 63 Oswego Street | Staten Island | NY | 10301 |
| Elizabeth | Gaither | 625 W. University Pkwy. | Baltimore | MD | 21210 |
| Bodil | Gajewski | P.O. Box 413 | Watersmeet | MI | 49969 |
| Kathy | Gajewski | 641 Howard Pl. | St. Augustine | FL | 32086 |
| Debra | Gakeler | 11503 Rosehill Rd | Overland Park | KS | 66210 |
| Isela | Galan | 2775 N Roadrunner | Las Cruces | NM | 88011 |
| Nick | Galante | 28031 Tammi Dr | Tavares | FL | 32778 |
| Susan | Galante | 5209 Red Wing Court | Fuquay Varina | NC | |
| Norman | Galaska | 4684 Clear Lake Shore Dr. | Grass Lake | MI | 49240 |
| Maradel | Gale | 239 Parfitt Way Sw, Unit 2A | Bainbridge Island | WA | 98110 |
| Laura | Galeano | 14300 Felty Place | Woodbridge | VA | 22193 |
| Bernice | Galef | 15 Roosevelt Place | Scarsdale, N.Y. | NY | 10583 |
| Donna | Galetovich | 6800 Chestnut Rd. | Independence | OH | 44131-3310 |
| Loreta | Galla | | | MI | 48380 |
| Sarah | Galla | 1126 N Dryden Ave | Arlington Heights | IL | 60004 |
| James | Gallagher | 22 Arborvale | Asheville | NC | 28801 |
| Lauren | Gallagher | 16 Steeple Chase Ct | Tinton Falls | NJ | |
| Marian | Gallagher | 514 E Lavitt Ln | Phoenix | AZ | 85260 |

| Marilyn | Gallagher | 4056 Ponce De Leon Blvd | Oneida | WI | 54155 |
| Mary | Gallagher | 5712 Rio Vista Dr | Derwood | MD | 20855 |
| Maryann | Gallagher | 16 Stevens Rd. | Needham | MA | 02492 |
| Melissa | Gallagher | 222 Polk Ave | Nashville | TN | 37203 |
| Pati | Gallagher | 152 Se Spokane St. | Portland | OR | 97202 |
| Sheila | Gallagher | 2807 N. Delaware Drive | Easton | PA | 18040 |
| Susan | Gallagher | 2783 Tulip Ave | Baldwin | NY | 11510 |
| William | Gallagher | Dinsmore St. | Brooksville | FL | 34613 |
| Yvonne | Gallagher | 4825 N La Lomita | Tucson | AZ | 85718 |
| Susan | Gallaher | 853 Alto St | Santa Fe | NM | 87501 |
| David | Gallaugher Ii | 18950 Base Camp Rd. | Monument | CO | 80132 |
| Michelle | Gallavan-Orris | 7539 Selwyn Ct | Fayetteville | NC | 28303 |
| Minerva | Gallegos | 95 E Craig Dr | Chicago Heights | IL | 60411 |
| Diana | Gallerani | 7 Sterling Lane | Walpole | MA | 02081 |
| Barbara | Galli | 18 Cairngorm Road | New City | NY | 10956 |
| Catherine | Galligan | 30 Parry Road | Stamford | CT | |
| Paul | Gallimore | 278 Boyd Cove Rd. | Leicester | NC | 28748 |
| Alex | Gallipeau | 1907 Havemeyer Ln | Redondo Beach | CA | 90278 |
| Kim | Gallman | | | RI | 02852 |
| Anna | Gallo | 44 London Drive | Bethany | PA | 18431 |
| Daniel | Gallo | 130 N Seir Hill Rd | Norwalk | CT | 11232 |
| Kristy | Gallo | 2981 Norwood St | Columbus | OH | 43224 |
| Diane | Gallop | 2603 Arlington Blvd. | Arlington | VA | 22201 |
| Roger | Gallup | 7516 Lewis Ave. | Raytown | MO | 64138 |
| Anna | Galonskaya | 19911 Lakewood View Ct. | Katy | TX | 77450 |
| Liz | Galst | 2 Washington Square Village, Apt. 6O | New York | NY | 10012 |
| Carolina | Galvan | Banner Run | El Paso | TX | 79936 |
| Linda | Galvan | 451Godfrey Rd | East Thetford | VT | 05043 |
| Joanne | Galvin | | | IL | 60527 |
| Theresa | Galvin | 304 Carroll Street | Brooklyn | NY | 11231 |
| Traer | Galyean | Mission Rd. | Prairie Village | KS | 66208 |
| Melisse | Gamache | 3536 Ne 109Th Avenue | Portland | OR | 97220 |
| Suzanne | Gamache | 151 Tremont Street | Boston | MA | 06000 |
| Stephen | Gambina | 3286 Simitan Drive | Lake Havasu City | AZ | 86404 |
| Jessica | Gamble | 2628 Livingston Street | Philadelphia | PA | 19125 |
| James | Gammon | 3851 N. Ocean Blvd., #412 | Delray Beach | FL | 33483 |
| Mary | Gamson | 1520 Glen Oaks Dr. E. | Sarasota | FL | 34232 |
| Grace | Ganawah | | | OK | 74135 |
| Neha | Gandhi | | | NJ | 07034 |
| Erika | Gandullia | 8711 Nw 41St St | Hollywood | FL | 33024 |
| Christina | Gandy | 321 West Providence Rd | Aldan | PA | 19018 |
| Venget | Ganesan | | | IN | |
| Mary | Ganesch | 1327 Anita | Grosse Pointe Woods | MI | 48081 |
| Linda | Gangai Rn | 1130 Rockledge Dr | Carlisle | PA | 17015 |
| Swapan | Gangopadhyay | 6 Hunting Hill Road | New Hyde Park | NY | 11040 |
| Donna | Gann | P.O. Box 175 | Bernard | ME | 04612 |

JA 04774

| | | | | | |
|---|---|---|---|---|---|
| Valeska | Gann | 5940 Melrose Ave Apt 2 | Los Angeles | CA | 90038 |
| Alison | Gannett | 42485 Highway 133 | Paonia | CO | 81428 |
| Adele | Gannon | Allen Avenue | Allenhurst | NJ | 07711 |
| Brian | Gannon | 507 Millsfield Drive | Cary | NC | 27519 |
| Elinor | Gannon | 2125 1St Avenue, #2701 | Seattle | WA | 98121 |
| Leslie | Gannon | 300 N 79Th Street | Milwaukee | WI | 53213 |
| Ruby | Ganser | 4605 S Vista Park Ave | Sioux Falls | SD | 57106 |
| Edward | Ganshirt | 48 Fletcher Ave | Lexington | MA | 02420 |
| Anna | Gant | 1927 Ridgebrook | Arlington | TX | 76015 |
| Rosemary | Gant | 350 West 85Th | New York | NY | 10024 |
| Raja Kedar | Ganta | Old Redmond Rd. | Redmond | WA | 98052 |
| Sadhvi | Gantenbein | 2478 Riceville Rd. | Asheville | NC | 28805 |
| Beverly | Gantos | 2128 Leverenz Rd | Naperville | IL | 60564 |
| Ken | Gantos | 8808 Maryland Court | Denton | TX | 76207 |
| Augustine | Gaona | 9925 Briarwild Ln | Houston | TX | 77080 |
| Rebecca | Gaples | 332 W. Austin Ave. | Libertyville | IL | 60048 |
| Emily | Garaudy | 108 College Drive | Hammond | LA | 70401 |
| Kathe | Garbrick | 2944 Keats Ave | Manhattan | KS | 66503 |
| A | Garcia | P.O. Box 804 | Largo | FL | 33779 |
| Adon | Garcia | 940 E 3385 S | Salt Lake City | UT | 84106 |
| Alejandra | Garcia | 8725 Via El Dorado | Rancho Cucamonga | IL | 60554 |
| Armando A. | Garcia | 16710 Orange Ave Unit F35 | Paramount | CA | 90723 |
| Beatriz | Garcia | 7816 N 5Th Ct | Mcallen | TX | 78504 |
| Cristal | Garcia | 6813 Bryn Mawr Drive | Austin | TX | 78723 |
| Delores | Garcia | 2022 Day St | Ann Arbor | MI | 48104 |
| Eileen | Garcia | 290 Greenhill Pass | San Antonio | TX | 78213 |
| Elizabeth Palacios | Garcia | | | IL | 60660 |
| Emily | Garcia | P. O. Box 40394 | San Antonio | TX | 78229 |
| Enrique | Garcia | 799 Crandon Blvd | Key Biscayne | FL | 33149 |
| Eric | Garcia | 3223 Shetland | El Paso | TX | 79936 |
| Jessica | Garcia | 15805 26Th Ave N | Plymouth | MN | 55447 |
| Jose A. | Garcia | | | PR | 00925 |
| Josh | Garcia | 40 Morton St | New York | NY | 10014 |
| Julie | Garcia | P.O.Box 868 | Helendale | CA | 92342 |
| Karen | Garcia | | | CA | 94559 |
| Kathleen | Garcia | 3815 Monona Dr. | Monona | WI | 53716 |
| Linda | Garcia | P.O Box60445 | Colorado Springs | CO | 80960 |
| Magdalena | Garcia | | Bradenton | FL | 34205 |
| Marebec | Garcia | 5 Pleasant St. | Bethel | CT | 06801 |
| Robert | Garcia | 10 Cromwell Drive West | Morristown | NJ | 07960 |
| Secundina | Garcia | Po Box 658 | Bronx | NY | 10453 |
| Suz | Garcia | Po Box 6522 | Bellevue | WA | 98008 |
| Sybill | Garcia | | Staten Island | NY | 10308 |
| Jamie | Garde | 110 Riverside Drive Apt 2C | New York | NY | 10024 |
| Claire | Garden | | Columbia | MO | 65203 |

| Catherine | Gardere | 594 6Th Street #1C | Brooklyn | NY | 11215 |
| Jennifer | Gardiner | 1348 Meridian Place Nw | Washington | DC | 20010 |
| Adrienne | Gardner | 154 Ridgeview Drive | Mount Airy | NC | 27030 |
| Andwele | Gardner | 3893 Rising Mount Zion Rd | Sandston | VA | 23150 |
| Barbara | Gardner | | | MI | 49103 |
| Danielle | Gardner | 405 Homestead Rd Apt 1 | La Grange Pk | IL | 97304 |
| Donna | Gardner | 4917 Grouse Woods Dr | Wilmington | NC | 28411 |
| Elaine | Gardner | 23 Tory Fort Lane | Worcester | MA | 01602 |
| Joann | Gardner | | Port Charlotte | FL | 33952 |
| Judith | Gardner | 1A Stevens Way | Durham | NH | 03824 |
| Kathy | Gardner | 14829 Dunbeth Dr. | Huntersville | NC | 28078 |
| Margaret | Gardner | 46 Roosevelt St. | Nutley | NJ | 07110 |
| Mary | Gardner | 313 Central Ave. #33 | Evansdale | IA | 50707 |
| Peggy | Gardner | 5904 Noon Rd. | Bellingham | WA | 98226 |
| Rebecca | Gardner | 4816E. Grandview Street | Mesa | AZ | 85205 |
| William | Gardner | 1501 Netld | Central Lake | MI | 49622 |
| Kathryn | Gardow | 5063 Harold Place Ne | Seattle | WA | 98105 |
| A | Garf | 64 Street | Woodside | NY | 11377 |
| Linda | Garfinkel | 28 Thrumont Rd | West Caldwell | NJ | 07006 |
| Sandra | Garfunkel | 425 East 58 Street | New York | NY | 10022 |
| Anu | Garg | 17315 146Th Pl Ne | Woodinville | WA | 98072 |
| Jeri | Gargano | 343 South Delaware Ave | Lindenhurst | NY | 11757 |
| Elaine | Gargel | 315 Wild Prairie Court | Prospectville | PA | 19044 |
| Mary | Gargiulo | 7 Wales Vista | Nanuet | NY | 10954 |
| Carol | Garino | | | NJ | 07649 |
| Catherine | Garland | 318 Mcskimming | Aspen | CO | 81611 |
| Joanne | Garland | 6805 Squaw Creek Road | Jackson | WY | 83001 |
| Lana | Garland | 331 W. 57Th Street, #476 | New York | NY | 27713 |
| Marina | Garland | Eden St | Bar Harbor | ME | 04609 |
| Sally | Garland | 4105 Deepwoods Dr | Austin | TX | 78731 |
| Teresa | Garland | 480 N Evergreen St. | Plymouth | MI | 48170 |
| Sharon | Garlena | 5238 Earles Court | Frederick | MD | 21703 |
| Stanley | Garment | Ohana Aina | Kalaheo | HI | 96741 |
| Lucida | Garneau | 2204 E John Stq | Seattle | WA | 98112 |
| Kathleen | Garner | 4005 E Palomar Drive | Tucson | AZ | 85711 |
| Ronald | Garner | 4 Fordham Hill Oval, Apt 4E | Bronx | NY | 10468 |
| Kathy | Garness | 102 Lathrop | Forest Park Il | IL | 60130 |
| Rob | Garnr | 4425 N. 78Th St | Scottsdale | AZ | 85251 |
| Gina Marie | Garofalo | 102 Tenney Street | Methuen | MA | 01844 |
| Willaim | Garrard, Jr. | 1327 36Th Ave Ne | Hickory | NC | 28601 |
| Liz | Garratt | 666 W Ferry | Buffalo | NY | 14222 |
| Sandra | Garratt | 40914 Lincoln Place | Cherry Valley | CA | 90014 |
| Geoffrey | Garrett | 101 Barry Rd Unit 1262 | Worcester | MA | 01609 |
| Joseph | Garrett | Foor Blvd | Pataskala | OH | 43062 |
| Judy | Garrett | 5 Northbrook Way | Greenville | SC | 29615 |
| K | Garrett | 47 702 Ahuimanu Rd | Kaneohe | HI | 96744 |

| | | | | | |
|---|---|---|---|---|---|
| Kim | Garrett | 3129 N. Cedar Springs Lane | Prescott Valley | AZ | 86314 |
| M | Garrett | 11333 Green Grass Ct | South Jordan | UT | 84095 |
| Mary | Garrett | 8640 Graham Dr Se | Olympia | WA | 98513 |
| Andrea | Garrido | 254 Audley Street | South Orange | NJ | 07079 |
| Jorge | Garriga | 9581 Fontainebleau Blvd Apt #110 | Miami | FL | 33172 |
| Amparo | Garrison | 1312 Se Olvera Pl | Gresham | OR | 97080 |
| Cheryl | Garrison | 42094 Red Maple St | Hammond | LA | 70403 |
| Christie | Garrison | 611 N Cascade Ave | | CO | 80903 |
| Dayna | Garrison | 5 Wreston Lane | Bella Vista | AR | 72701 |
| Robin | Garrison | Fm 150 | Driftwood | TX | 78619 |
| Tara | Garrison | 6114 Foxmoor Court | Gainesville | GA | 30506 |
| Theresa | Garrity | 275 Cornwall Drive | Ponte Vedra | FL | 32081 |
| David | Garsha | 751 Central Park Drive | Roseville | CA | 95678 |
| James | Gartner | 78 Knapp Ave Apt B | Clifton | NJ | 07011 |
| Rudolph | Gartner | 5340 S Hyde Park Blvd. | Chicago | IL | 60615 |
| Courtney | Garvelink | 7341 40Th Ave. | Hudsonville | MI | 49426 |
| Esther | Garvett | 10431 Sw 143 Ave | Miami | FL | 33186 |
| Gina | Garvey | Pleasonton Court | Frederick | MD | 21702 |
| Nancee | Garvey | 8456 Nelson Ct | Arvada | CO | 80005 |
| Sue | Garvie | 1817 Kingswood Drive | Lansing | MI | 48912 |
| Denise | Garvy | 161 Carleton Ave. | Glen Ellyn | IL | 60137 |
| Sheryl | Garwood | 1330 Paintcrest | Rochester | MI | 48306 |
| Sue | Garwood | 118 Fairview Avenue | Boonton | NJ | 07005 |
| Ralph | Garza | | | OR | 97224 |
| Jennifer | Gasbarro | 108 Hawley Ave | Milford | CT | 10075 |
| Kimberly | Gascon | | Henderson | NV | 89014 |
| Jeffrey | Gaskins | 9511 Ocala Street | Silver Spring | MD | 20901 |
| Melissa | Gaskins | 5785 St. Joe Road | Tallahassee | FL | 32311 |
| John | Gaspar | 40620 158 St East | Lancaster | CA | 93535 |
| Rosalia | Gaspar | 1125 W. 18Th St. #2F | Chicago | IL | 60608 |
| Stephanie | Gaspar | 1982 Willow Wood Drive | Kissimmee | FL | 34744 |
| Susan | Gaspar | 107 A Bluebonnet Lane | Scotts Valley | CA | 95066 |
| Leah | Gass | 608 Cedar St. | Cinnaminson | NJ | 08077 |
| Eva | Gassner | 1641 Third Ave | New York | NY | 10128 |
| Leslie | Gast | 11712 King St | Overland Park | KS | 66210 |
| Lorena | Gastelum | 350 N. Silverbell Rd. #142 | Tucson | AZ | 85745 |
| Barbara | Gaston | 3 Alpine Court | Little Rock, Ar | AR | 72205 |
| Bryan | Gaston | 612 Hillsborough St Apt 4 | Chapel Hill | NC | 27514 |
| Cecilia | Gaston | 1831 Madison Ave. 8B | New York | NY | 10035 |
| Gay | Gaston | 650 Sarum Hill Lane | Randolph | VT | 05060 |
| Rachelle | Gaston | 55 Lenox Road, #5D | Brooklyn | NY | 11226 |
| Amanda | Gates | 5113 Vinson Dr | Tampa | FL | 33610 |
| Barbara | Gates | 1015 Hearst Avenue | Berkeley | CA | 94710 |
| Hugh | Gates | 101 New Market Circle | Lexington | SC | 29073 |
| Teresa | Gates | 1154 W. Portal Road | Portal | AZ | 85632 |
| Christina | Gatlin | 1020 E 66Th St | Tulsa | OK | 74136 |

JA 04777

| Cynthia | Gatlin | | | TX | 75605 |
|---|---|---|---|---|---|
| Barbara | Gatti | | | OH | 44659 |
| Leo | Gattoni | 64 Akers Ave | Montvale | NJ | 07645 |
| Stephen | Gatzos | 49 Hall St #1 | Jamaica Plain | MA | 02130 |
| Megan | Gau | 2332 Grand St Ne | Minneapolis | MN | 55418 |
| Fritz | Gaudette | Pob 223025 | Carmel | CA | 93922 |
| Michael | Gaudioso | | | NY | 11706 |
| Patty | Gauger | 13330 81St Avenue Se | Snohomish | WA | 98296 |
| Gigi | Gaulin | 1841 Mann St | Santa Fe | NM | 87505 |
| Jean | Gauna | 23 Elkie Drive | Washington | PA | 15301 |
| Janet | Gautier | 728 Capra | American Canyon | CA | 94503 |
| Roberto | Gautier | 140 Cadman Plaza West | Brooklyn | NY | 11201 |
| Alyssa | Gautieri | 451 Orchard Street | Cranford | NJ | 07016 |
| Adriane | Gautreaux | North Woodlawn | Metairie. | LA | 70006 |
| Gary | Gauvin | 33 Pautipaug Hill Road | Baltic | CT | 06330 |
| David | Gavril | 3700 Basford Rd | Austin | TX | 78722 |
| John S. | Gawaran | 2565 Oak Trail Dr. | Sterling Heights | MI | 48314 |
| Maryann | Gay | 718 Elliott Drive | Cowan | TN | 37318 |
| Sherri | Gay | Po Box 165 | Brandon | FL | 33509 |
| Ellen | Gayda | Pobox 1145 | Paoli | PA | 19301 |
| Jim | Gayden | 1620 Ne 162Nd Ave | Vancouver | WA | 98684 |
| Tameka | Gayfield | 108 Weatherstone Dr | Fayetteville | NC | 28429 |
| Margie | Gayley | 2130 Elmwood Avenue | Wilmette | IL | 60091 |
| Alexandreiy | Gaytan | David | Guadalajara | MN | 55555 |
| Charlotte | Gazak | 929 11Th St Apt 101 | Bellingham | WA | 98225 |
| Helga | Gazley | 16602 Sell Cir Apt 43 | Huntington Beach | CA | 92649 |
| Catherine | Geanides | 30750 Hennepin | Garden City | MI | |
| Sandra | Gearhart | 1090 Drag Strip Road | Belpre | OH | 45714 |
| Catherine | Gearhartschinske | 11625 Amberwood Dr | Hebron | IL | 60034 |
| Coreen | Geary | 1319 W. Maple St | Kalamazoo | MI | 49008 |
| Robert | Geary | 2578 Great Hwy | San Francisco | CA | 94116 |
| Leroy | Gebhart | 4440 Sw Archer Rd | Gainesville | FL | 32608 |
| Anne | Geddes | 3 Cherrywood Rd | Locust Valley | NY | 11560 |
| Nancy | Geddes | 16 Camino Barranca | Santa Fe | NM | 87507 |
| Maureen | Gedney | 95 Magnolia Avenue | Gloucester | MA | 01930 |
| Cynthia A. | Gedz | 714 Stallion Road Se | Rio Rancho | NY | 14710 |
| Kay | Gee | Princeton Ave | Minneapolis | MN | 54665 |
| Erin | Geesaman Rabke | 823 1St Ave | Salt Lake City | UT | 84103 |
| Jonah | Geffen | 370 Central Park West | New York | NY | 10025 |
| Anthony | Gegauff | 615 Terrace Dr | Ridgway | CO | 81432 |
| Cathy | Gehr | 6725 Woodsedge Drive | Liberty Township | OH | 45044 |
| Sarah | Gehrenbeck | 212 N. Franklin St. | Whitewater | WI | 53190 |
| Gloria | Gehring | 20548 Se Noble Ln | Hillsboro | OR | 97123 |
| Stacy | Gehringer | 1535 32Nd Ave Apt C | Seattle | WA | 98122 |
| Diane | Gehrisch | | | OH | 44906 |
| Kenneth | Geib | 1700 W. 2700 N. | Ogden | UT | 84404 |

JA 04778

| | | | | | |
|---|---|---|---|---|---|
| Tina | Geider | 24 Barrington Road | Ridgewood | NJ | 07450 |
| Stacey | Geier | 38Th Place | Phoenix | AZ | 85050 |
| Melinda | Geiger | 74 Seldom Seen Road | Bradfordwoods | PA | |
| Nathan | Geiger | | | PA | 16801 |
| Marie | Geisel | 2907 Old Troy Pike | Dayton | OH | 45404 |
| Beth | Geisler | 1971 Mckees Rocks Rd. | Mckees Rocks | PA | 15136 |
| Kassie | Geisler | 4818 Sawgrass Lake Circle | Leesburg | FL | 34748 |
| Eric | Geist | 9014 Walden Road | Silver Spring | MD | 20901 |
| Susan | Geist | 1905 Beacon St | Waban | MA | 02468 |
| Cheryl | Gelatt | 1029 Gate Post Lane | Lawrenceville | GA | 30044 |
| Robert | Gelber | 2 Spring Meadow Lane | Mendham | NJ | 07945 |
| Robyn | Geldner | 30714 State Highway 93 | Henderson | MN | 16801 |
| Hillary | Geller | 5448 S Ridgewood Ct | Chicago | IL | 60615 |
| Lisa | Geller | 3612 Nw 95Th Terr | Sunrise | FL | 33351 |
| Lynn | Geller | 7624 Oaklane Rd | Cheltenham | PA | 19012 |
| Michael | Geller | 1120 8Th Ave., 1102 | Seattle | WA | 98101 |
| Margaret | Gellert | 10000 N. Eldridge Pkwy. #1132 | Houston | TX | 77449 |
| Julie | Gelsomino | 107 Rocky Hill Road | Scituate | RI | |
| Bettylou | Gelt | 2831 E. Helen Street | Tucson | AZ | 85716 |
| Anna | Gelzer | 900 Southwind Dr Apt 101 | Chesapeake | NY | 14850 |
| Sabine | Gempel | | | FL | 33133 |
| Elise | Genao | 40Th St | Paterson | NJ | 07504 |
| Marc | Genberg | 1018 Poplar Drive | Falls Church | VA | 22046 |
| Barbro | Gendell | 9019 Golden Sunset Lane | Springfield | VA | 22153 |
| Howard | Gendron | | | NJ | 08214 |
| Derek | Gendvil | 9030 W. Sahara Ave. #360 | Las Vegas | NV | 89117 |
| Maria | Genest | 6545 Rosemoor St. | Pittsburgh | PA | 15217 |
| Polly | Geng | 1973 Willeo Creek Point | Marietta | GA | 30068 |
| Gael | Geniesse | P.O. Box 411 | Independence | KS | 67301 |
| Joseph | Gennaro | | | NY | 11530 |
| Rose | Gennusa | 198 Loch Lomond Drive | League City | TX | 77573 |
| Debbie | Geno | 16220 Cancun Circle Dr | Grover | MO | 63034 |
| Anna | Genova | | | FL | 32714 |
| Anne | Genova | 2860 Normandy Drive Nw | Atlanta | GA | 30305 |
| Alison | Genovese | 305 3Rd St | Brooklyn | NY | 11215 |
| Carol | Genovese | 11 Littell Road | Brookline | MA | 02446 |
| Kaitlyn | Genovese | | | MI | 49022 |
| Diane | Genre | 1428 Webster St | New Orleans | LA | 70118 |
| Marnie | Genre | | | LA | 70118 |
| Diane | Gentes | | | TN | 37122 |
| Allison | Gentile | 140 N 8Th St Apt 3L | Brooklyn | NY | 11249 |
| Michelle | Gentile | 573 Marshall Dr | Westminster | MD | 21157 |
| Christina | Gentile-Renda | Grey Fox Tr. | Woodbury | CT | 06798 |
| Janet | Gentry | 7465 Farview Drive | Cherry Valley | IL | 61016 |
| Joyce | Gentry | 6221 N 13Th Place, Unit 1 | Phoenix | AZ | 85014 |
| Sallie | Gentry | 15302 Rose Garden Lane | Durham | NC | 27707 |

| Sandra | Gentry | 11513 Edward James Ave | El Paso | TX | 76549 |
|---|---|---|---|---|---|
| Sandy | Gentry | 3248 Marston Place | Lexington | KY | 40503 |
| Marjory | Gentsch | 16700 Goldenwood Way | Austin | TX | 78737 |
| Charles | Gentz | 354 Chestnut St. #17 | Saint Paul | MN | 55102 |
| Leah | Geo | 3520 Highland Drive | Island Lake | IL | 60042 |
| Tiina | Georg | | | CO | 80012 |
| Angela | George | | | MO | 63021 |
| Catherine | George | 1836 Locust Street | Napa | CA | 94559 |
| Ed | George | 17603 Fernshaw Ave | Cleveland | OH | 44111 |
| Glenda | George | 3028 Parkway Lane, South | Floyd | VA | 24091 |
| Kima | George | 2807 Lake Ridge Ln | Atlanta | GA | 30338 |
| Lynne | George | 26 Cape Woodbury | Newport Beach | CA | 92660 |
| Mark | George | 37 Loring St | Auburn | MA | 01501 |
| Nicole | George | 29 Davis Road | Auburn | MA | 01501 |
| Russ | George | 5334 Kenrick Manor Ct. | St. Louis | MO | 63119 |
| Sadie | George | John F Kennedy Blvd | Jackson | MS | 39213 |
| Theresa | George | 93 Ellis Hollow Creek Rd | Ithaca | NY | 14850 |
| Kallya | Georgiades | 2623 La Cristal Circle | Palm Beach Gardens | FL | 33410 |
| Birgit | Geppert | 49 Sneider Road | Warren | NJ | 07059 |
| Antonio | Geraci | | | KY | 40060 |
| Mary | Geraets | 1500 N 2Nd Street | Aberdeen | SD | 57401 |
| Stephen | Gerard Ii | 55 N. George St. | North Liberty | IA | 52317 |
| Dondi | Gerber | 2121 E. Florence Dr. | Tucson | AZ | 85719 |
| Karen Abrams | Gerber | 251 West 97Th St | New York | NY | 10025 |
| Madeleine | Gerber | | | NJ | 07712 |
| Sheilagh | Gerber | 1522 E. Kalispell Ct. | Andover | KS | 67002 |
| Eric | Gerdes | 100-04 Northern Blvd | Corona Ny | NY | 11368 |
| Kathy | Gere | 27255 State Highway 3 Nw | Poulsbo | WA | 98370 |
| Deni | Gereighty | 1710 Brockenbraugh Street | Metairie | LA | 70005 |
| Louis | Gerencser | 4810 Dove Dr. | Zephyrhills | FL | |
| Jessica | Gergis | Tudor Court | Eastampton | NJ | 08060 |
| Mary | Gergits | 5117 Gardiner Glen | Plainfield | IL | 60586 |
| Cynthia | Gerhardt | 3103 Hartcliff Cr | Katy | TX | 77449 |
| Janet | Gerla | 37049 State Hwy 220 Sw | Climax | MN | 56523 |
| Grazyna | Gerlach | 5331 Southport Ln | Fairfax | VA | 22032 |
| Sherri | Gerlach | 1247 South Quinn | Mesa | AZ | 85206 |
| Douglas | Gerleman | 2966 Stonegate Lane | Northbrook | IL | 60062 |
| Donna | Germain | 352 W110Th St. | New York | NY | 10025 |
| Leah | Germanio Campos | 2404 West 9Th St. | Austin | TX | 78703 |
| Lawrence | Germann | 7901 Oxford Road | Longmont | CO | 80503 |
| Betsy | Germanotta | 175 Harvey St. #2 | Cambridge | MA | 02140 |
| Molly | Germash | P. O. Box 80 | Peaster | TX | 76485 |
| Pam | Germundson | 1815 Sunset Dr. | Northfield | MN | 55057 |
| Lorraine | Gero | 1190 Mitsy Forest Drive | Marietta | GA | 30068 |
| Richard | Gerome | 8341 Gallup Rd | Spring Hill | FL | 19053 |
| Aristea | Geroulis | 7831 W. Winona | Norridge | IL | 60706 |

| Diana | Gerow | 76 Indian Church Road | Buffalo | NY | 14210 |
| Angela | Gerrald | | | WA | 98107 |
| Gerry | Gerry Allen | 777 S Hotel St. | Honolulu | HI | 96817 |
| Debbie | Gersh | 9411 Sanford | Houston | TX | 77031 |
| Avrohom | Gershon | 6725 North Richmond | Chicago | IL | 60645 |
| Chad | Gerson | 2047 Whitewood Court | Indianapolis | IN | 46260 |
| Quando | Gerst | 6111 Lynnridge Ln Apt 310 | Raleigh | NC | 27609 |
| Nora | Gerstein | 435 Union St #2 | Brooklyn | NY | 11231 |
| Kristen | Gerstner | 3457 Chaffee Way | Castle Rock | CO | 80109 |
| Paula | Gervais | 1614 Sw 19Th Terrace | Cape Coral | FL | 33991 |
| Steve | Gervasi | 1307 Woodbridge | St Clair Shores | MI | 48080 |
| Julia | Getty | 2501 W. Union St. | Allentown | PA | 18104 |
| Randee | Gevertz | 236Grand Cypress | Holmdel | NJ | 07764 |
| Leora | Geyer | 2387 Nicholson Road | Sewickley | PA | 15143 |
| Sally | Geyer | 265 Sternberg Rd. | Muskegon | MI | 49441 |
| Zohreh | Ghaffarian | 6108 Shaded Leaf Ct | Columbia | MD | 21044 |
| Parveen | Ghani | 9345 Larges Court | Lincon | NE | 68512 |
| David | Ghareeb | 5432 Ada Dr | Ada | MI | 49301 |
| Theresa | Gheen | 2844 Cliff Palace | Santa Fe | NM | |
| Linda | Ghelfi | 1010 25Th St Nw | Washington | DC | 20037 |
| Roxana | Gheorghiu | P.O. Box 243 | New York | NY | 10040 |
| Laurie | Ghiz | 61 Alvarado Avenue | Worcester | MA | 01604 |
| Adam | Ghory | 149 Leonard #2 | New York | NY | 11206 |
| Joseph | Giambalvo | Hc 74 Box 93B | Pecos | NM | 87552 |
| Angela | Giammarco | 27447 Pelican Ridge Circle | Bonita Springs | FL | 34135 |
| Candy | Giampietro | 5963 N Northwest Hwy | Chicago | IL | 60631 |
| Nancy | Giampietro | 2318 Hartrey Ave | Evanston | IL | 60201 |
| Nick | Giampietro | | | IL | 60201 |
| Victor | Gianelli | 1948 Preview Pl | El Paso | TX | 79936 |
| Rebekah | Giangreco | 138 W 30Th Ave | Spokane | WA | 99203 |
| Barbara | Gianino | 60 Casco Road | Lynn | MA | 01904 |
| Amy | Giannelli | 338 Fanker Road | Harmony | PA | 15222 |
| Norma | Giannetti | | | NJ | 07045 |
| Lisa | Giannone | 1600 W. Grove St | Addison | IL | 60101 |
| Betty | Giannopoulos | 818 W. Webster Ave. | Chicago | IL | 60614 |
| Andrea | Giardina | 231 Beacon Drive | Phoenixville | PA | 19460 |
| Jillmarie | Giardina | | | NY | 14222 |
| L | Giarrusso | 1747 High | Denver | CO | 80218 |
| Michelle | Giauque | 2082 E. Marrwood Drive | Salt Lake City | UT | 84124 |
| Argery | Giavasis | 39 Brookdale Rd. | Bloomfield | NJ | 07003 |
| Erika | Gibb | 3514 Runnymede Dr | St Charles | MO | 63301 |
| Robert | Gibb | 5036 Revenue Street | Homestead | PA | 15120 |
| Joanne | Gibbons | 216 Elm Ave | Haddonfield | NJ | 08033 |
| William | Gibbons | 64 Mayflower Ln | Mansfield | PA | 16933 |
| George | Gibbs | 2803 Stone Mill Place | Beavercreek | OH | 45434 |
| John C. | Gibbs | 1346 Murrell Ave. | Columbus | OH | 43212 |

| Sheri | Gibbs | | Sturgeon Bay, Wi | WI | 542435 |
|---|---|---|---|---|---|
| Terri | Gibbs | 4202 Whitehead St | Boise | ID | 83703 |
| Brad | Giblert | | | CA | 95630 |
| Laurie | Gibralter | 412 Timber Ridge Drive | Frostburg | MD | 21532 |
| Amanda | Gibson | | | PA | 17233 |
| Andi | Gibson | 77 Norwood Terrace | Holyoke | MA | 01040 |
| Ariel | Gibson | 476 Rancho Vista Rd | Vista | OR | 97282 |
| Bob | Gibson | 7908 Braefield Dr | Raleigh | NC | 27616 |
| Carolyn | Gibson | 119 W Broadway | Pleasureville | KY | 40601 |
| Caryn | Gibson | 344 Key West Dr. | Charlottesville | VA | 22911 |
| Debra | Gibson | 25 Circle Drive | Pawling | NY | 12564 |
| Erin | Gibson | 55 Kenneth Road | Marblehead | MA | 01945 |
| Estelle | Gibson | 4551 Crown Mill Court | Martinez | GA | 30907 |
| Jane | Gibson | 46 Ave Sw | Seattle | WA | 98136 |
| Jaynie | Gibson | 5109 Oakhurst Park Ct. | Kernersville | NC | 27284 |
| Jim | Gibson | 545 E. Grand Ave. | Englewood | CO | 80113 |
| Jody | Gibson | 317 E. Wall Ave. | Des Moines | IA | 50315 |
| Joyce | Gibson | | | PA | 17963 |
| Judith | Gibson | 291 Angelica Way | Waynesville | NC | 28786 |
| Judith | Gibson | 4122 E. Cripple Creek Dr. | Camp Verde | AZ | 86322 |
| Kathleen | Gibson | 1257 Chalet Rd Apt 201 | Naperville | IL | 60563 |
| Mary | Gibson | 1150 Colony Dr. Ste 104 | Westerville | OH | 43086 |
| Mary Beth | Gibson | 7201 Church Lane | Toano | VA | 23168 |
| Melinda | Gibson | 503 Crain Dr. | Searcy | AR | 72143 |
| Raymond | Gibson | 2439 Hayes St. | Hollywood | FL | 33020 |
| Rosalie | Gibson | 1900 Vinton Ave. | Memphis | TN | 38105 |
| Sara | Gibson | 2100 Fremont Blvd | Flagstaff | AZ | 86001 |
| Loren | Gideon | #1 E. Brookberry Ct. | The Woodlands | TX | 77381 |
| Marilee | Gidsil | 421-19Th St. | Moline | IL | 61265 |
| Donna | Gierach Ficaro | 7230 W. 152Nd Place | Orland Park | IL | 60462 |
| Claire | Giesige | 7627 Se Ellis St. | Portland | OR | 97206 |
| Sarah | Gifford | 468 Ridgewood Road | Maplewood | NJ | 07040 |
| Cathe | Giffuni | 240 East 27 Street #20K | New York | NY | 10016 |
| Alyssa | Giglia | 2715 Parnell Springs Ct. | Cumming | GA | 30040 |
| Gino | Giglio | 9790 Honeysuckle Avenue | Palm Beach Gardens | FL | 33410 |
| Daniel | Gil | | | FL | 34786 |
| Gina | Gil | 912 N. Lexington St. | Arlington | VA | 22205 |
| Marilyn | Gilak | Witham Passage Charlotte Nc | | OH | 28215 |
| Gary | Gilardi | 1132 8Th Street | Hood River | OR | 97031 |
| A Bethel | Gilbert | 249 Pine Cone Strand, Acton, Ma 01718, United States | Acton | MA | 01718 |
| Barbara | Gilbert | 4826 Idlewilde | Albuquerque | NM | 87108 |
| Beryl | Gilbert | 5324 Rose Bay Lane | Elk Grove, Ca | CA | 95817 |
| Bobbie | Gilbert | | La Jolla | CA | 92037 |
| Cindy | Gilbert | 8209 Bibiana Way #410 | Fort Myers | FL | 33912 |
| Gail | Gilbert | 63 Thadford Street | East Northport | NY | |

| Gay Adele | Gilbert | 3540 Wsahara Ave | Las Vegas | NV | 89102 |
|---|---|---|---|---|---|
| Jacqueline | Gilbert | 615 S. 2Nd Ave. | Highland Park | NJ | 08904 |
| Jo | Gilbert | 41 Shy Creek Road | Pittstown | NJ | 08867 |
| Julie | Gilbert | 3051 Nw Winslow Dr | Bend | OR | 97701 |
| Kim | Gilbert | 3308 Liberty St | Austin | TX | 78705 |
| Rachel | Gilbert | 15206 Count Fleet Ct | Carmel | IN | 46032 |
| Tracie | Gilbert | 435 Sw 19Th Ave | Cape Coral | FL | 28146 |
| Tom | Gilbrough | | | WA | 99207 |
| Andrea | Gildemontes | 3112 Russell Rd | Alexandria | VA | 22305 |
| Kevin | Gildersleeve | N88 W14999 Jefferson Ave | Menomonee Falls | WI | 53051 |
| Stephanie | Gile | 3678 Cold River Road | Shrewsbury | VT | 05738 |
| Elle | Gileau | 440 E Fifth St | Boston | MA | 02127 |
| Antoinette | Giles | 2203 Jacobs Place | Orlando | FL | 32805 |
| Joanna | Giles | 83 Lake Weyba Drive | Weyba Downs | AZ | 04562 |
| Sally | Giles | 73-70 199Th Street | Flushing | NY | 11366 |
| Peggy | Gilges | 701 Flordon Dr. | Charlottesville | VA | 22901 |
| Michael | Gilgosch | 582 Garden Lake Road | Ely | MN | 55731 |
| Brian | Gilin | 1288 Amherst Street | Superior | CO | 80027 |
| Nancy | Gilkyson | 1501 Loop 165 | Henly | TX | 78620 |
| Anne | Gill | 7112 Harrison Avenue | Pittsburgh | PA | 15218 |
| Donna | Gill | 7314 Ingleside Dr. | Port Richey | FL | 34668 |
| Frances | Gill | 1663 Cr 4216 | Jacksonville | TX | 75766 |
| Kevin & Susannah | Gill | 1508 Richland Drive | Charlotte | NC | 28205 |
| Sharon | Gill | 53 Chandler Road | Chatham | NJ | 07928 |
| Susan | Gill | 6483 Trailview Ct | Liberty Twp | OH | 45011 |
| Christine | Gillen | 379 Bethany Church Rd. | Fairview | NC | 28730 |
| Kathryn | Gillenwater | 119 Beards Creek Dr. | Arapahoe | NC | 28510 |
| Lisa | Gilles | 34114 Gail Drive | North Ridgeville | OH | 44039 |
| Deborah | Gillespie | 2320 Academy | Holly | MI | 48442 |
| Rhiannon | Gillespie | 2125 Hayes St | San Francisco | CA | 94117 |
| Gladis | Gilley | 109 Andrews Blvd | Plainfield | IN | 46123 |
| Jennifer | Gilley | 6822 Heather Hollow Dr | Katy | TX | |
| Rhonda | Gilliam | 8741 Sw 190Th St. | Vashon | WA | 98070 |
| Shannon | Gilliam | | Houston | TX | 77095 |
| Steven | Gilliam | 4308 Sleaford Rd | Bethesda | MD | 20814 |
| Bernadette | Gillick | 7 Sunnie Ter | West Caldwell | NJ | 07006 |
| John | Gilligan | 610 Fairlawn Avenue | Peekskill | NY | 10566 |
| Kathy | Gilligan | 4629 W. Lawnview Ave. | Pittsburgh | PA | 15227 |
| Joseph | Gilliland | 4602 Yellow Rose Trail | Austin | TX | 78749 |
| Kala | Gillim | | | VT | 05404 |
| Joyce | Gillingham | Po Box 193 | Clearlake | WA | 98235 |
| Katherine | Gillis | 21150 N Tatum Blvd | Phoenix | AZ | 85085 |
| Nancy | Gillis | 3712 Mattison Ave. | Fort Worth | TX | 76107 |
| Karen | Gillison | 4317 Misty Ridge Dr | Haymarket | VA | 20169 |
| Nancy | Gillispie | 3232 David Dr | Hurst | TX | 76054 |

JA 04783

| | | | | | |
|---|---|---|---|---|---|
| Kirsten | Gillman | 3309 Plantation Rd | Austin | TX | 78745 |
| Leah | Gillmore | 45 Shellcross Ct. | Youngsville | NC | 27596 |
| Joelle | Gillooly | 2023 Catskillct | Apex | NC | 27523 |
| Joyce | Gilmore | 27 Garman Rd. | Kutztown | PA | 19530 |
| Linda | Gilmore | 40 Thoroughbred Drive | Saratoga Springs | NY | 12866 |
| Lorrainegg | Gilmore | 7 Enebro Pl | Santa Fe | NM | 87508 |
| Louise | Gilmore | | | MA | 02131 |
| Mark | Gilmore | 4118 Monogram | Lakewood | CA | 90713 |
| Sarah | Gilmore | 33 Hanley Ln | Jericho | VT | 05465 |
| Timothy | Gilmore | 930 Post St., #14 | San Francisco | CA | 94109 |
| Cynthia | Gilmour | 2601 N. Pollard St. | Arlingrton | VA | 22207 |
| Jennifer | Gilpin | 2731 Tisinger Ave. | Dallas | TX | 75228 |
| Nathan | Gimbol | 2675 Nw Ginseng Pl | Corvallis | OR | 97330 |
| Miguel | Gimenez | | | PR | 00936 |
| Nina | Gimond | 57 Francis St. | Waterville | ME | 04901 |
| J | Ginay | Cortland St | Chicago | IL | 60647 |
| Yulia | Gindlina | 1401 E Patriot Ave., 4-204 | Derby | KS | 67037 |
| Germain | Giner | W Farragut Ave | Chicago | IL | 60640 |
| Nancy | Gingerich | 210 Belle Meade Ct. | Waxhaw | NC | 28277 |
| Beatrice | Gingles | 3748 Woodlane Rd | Gainesville | GA | 30506 |
| Lina | Gingold | 28 Harrington Street | New Paltz | NY | 12561 |
| Lori | Gingras | King Pine Dr. | Augusta | ME | 04330 |
| Richard | Gingras | 8121 Airport Rd | Quinton | VA | 23141 |
| Darren | Ginn | 136 Peachtree Memorial Dr. | Atlanta | GA | 30309 |
| Judith | Ginn | 713 Summerwind Cr. | Nashville | TN | 37215 |
| Vicki | Ginoli | 727 Bryn Mawr | Springfield | IL | 62703 |
| Debbie | Ginsberg | 910 Constitution Drive #1009 | Durham | NC | 27705 |
| Robynn | Ginsberg | 17726 Circle Pond | Boca Raton | FL | 33496 |
| Janice | Gintzler | 5241 W James Ln | Crestwood | IL | 60445 |
| Genevieve | Gioeli | 3 Frank Avenue | Farmingdale | NY | 11735 |
| Sarah | Gioia | 1623 W. Lake St. Apt C | Minneapolis | MN | 55408 |
| Lawrence | Gioielli | 14 Valley Road | Kinnelon | NJ | 07405 |
| Michelle | Giordani | 7 Ashby Street | Mystic | CT | 06355 |
| Dr. Paul J. | Giordano | | | MA | 02451 |
| Ernie | Giordano | 14731 Blackburn Road | Burtonsville | MD | 20866 |
| Jean | Giordano | 20 Maple Street | Cementon | NY | 12414 |
| Terri | Giovagnoli | 129 Prout Ave #3 | Manchester | NH | 03103 |
| Geoff | Giovan | Box 462 | Charlestown | RI | 02813 |
| Samantha | Giovannetti | 637 N Forrest Ave | Arlington Heights | IL | 60004 |
| Joan | Giovino | 480 Chauncy Street | Mansfield | MA | 02048 |
| Angela | Gipple | 2607 Forest Drive | Des Moines | IA | 50312 |
| Terry | Gips | 9000 W. 28Th St. | St. Louis Park | MN | 55426 |
| | Gipson | 438 Garden Grove St | Vicksburg | MS | |
| Denise | Girard | 1540 Decatur Ave | Holly Hill | FL | 32117 |
| Patti | Girard | 325 Shield Ct. | Bolingbrook | IL | 60440 |
| Leisant | Girau | 144 Kingsland Avenue #3L | New York | NY | 11222 |

| | | | | | |
|---|---|---|---|---|---|
| Valerie | Girma | 13300 Sw 47 Street | Miami | FL | 33175 |
| Desiree | Girotto | 2312 Littlefox Drive | Richmond | VA | 23233 |
| Cate | Giroux | 18780 13 St Ne | New London | MN | 56273 |
| Lori | Girshick | 2653 N Platina | Mesa | AZ | 85215 |
| Rachel | Girshick | P.O.Bx.22 | Hampton | CT | 06247 |
| Ron | Gish | 33 Ruth Street | Haifa, Israel | FL | 33322 |
| Megan | Gisi | 4366 Copperhead Ct | Sparks | NV | 89436 |
| Paola | Gisonni | 5839 Daphne Dr | West Palm Beach | FL | 33415 |
| Angela | Gisselman | | | NC | 27516 |
| Alon | Gitig | 272 Country Ridge Road | Scarsdale | NY | 10583 |
| Nili | Gitig | 281 West Shore Rd | Huntington | NY | 11743 |
| Hilary | Gitlitz | | | FL | 33019 |
| Jennifer | Gitschier | 7 Oak Dr | Plainville | MA | 02762 |
| Sharon | Giudice | 1311 Conan Doyle Rd | Naperville | IL | 60564 |
| C | Giuliano | 000 Main | Greenport | NY | 11944 |
| Lisa | Giusti | 150 Common St | Walpole | MA | 02301 |
| Katy | Givan | | Fort Wayne | IN | 46807 |
| Catherine | Given | 104 Jayne St | Port Jefferson | NY | 11777 |
| David | Givers | 205 6Th Av So | Moorhead | MN | 56560 |
| Shanen | Givone | 1516 N Jefferson Ave Apt 2 | Springfield | MO | 65803 |
| Kristy | Gjertsen | 84 Green Street | Brooklyn | NY | 11222 |
| Chryse | Glackin | 11 Sterling Avenue | Tappan | NY | 10983 |
| Ellen | Gladchuk | 2815 Fry Road | Jefferson | MD | 21755 |
| Hailey | Gladden | 20430 Glenmore | Redford | MI | 48240 |
| Jessica | Gladstone | 2819 29Th Street Nw | Washington | DC | 20008 |
| Sheila | Gladue | 5101 S. Stockwell Circle | Sioux Falls | SD | 57108 |
| Clarice | Glandon | Po Box 333 | Long Lake | NY | 12847 |
| Alla | Glantsman | 3011 Cherry Ln | Northbrook | IL | 60062 |
| Estelle | Glarborg | 2121 S Pantano Rd Unit 236 | Tucson | AZ | 85710 |
| Dani | Glaser | 14 Westminster Drive | Croton On Hudson | NY | 10520 |
| Michael | Glaser | P.O. Box 1 | St. Mary'S City | MD | 20686 |
| Philip | Glaser | 32 Bow Cat Way | Deer Isle | ME | 04627 |
| Susan | Glaser | 245 Sheridan Avenue | Ho-Ho-Kus | NJ | 07423 |
| Barbara | Glasgow | 1320 Kearney Drive | North Brunswick | NJ | 08902 |
| Kaylah | Glasgow | 134 Falcon Lane | Lyons | CO | 80540 |
| Nina | Glasgow | 207 W. Remington Road | Ithaca | NY | 14850 |
| Michael | Glasheen | 1648 Haslett Rd | East Lansing | MI | 48823 |
| L. | Glasner | 27 W. 96 St. | New York | NY | 10025 |
| Rose | Glass | 4880 Regalo Bello St. | Las Vegas | NV | 89135 |
| Corbin | Glasser | | | CO | 80516 |
| Terrence | Glassman | 1141 Nw 13 St., #4 | Boca Raton | FL | 33486 |
| Katherine | Glatter | 535 West St. | Amherst | MA | 01002 |
| Susan | Glatter-Judy | 2 W. 70Th St. | Kansas City | MO | 64113 |
| Amanda | Glatthorn | | | CT | 06840 |
| Darryl | Glatthorn | 377 Laurel Road | New Canaan | CT | 06840 |

| Jocelyn | Glatthorn | 377Laurel Road | New Canaan | CT | 06840 |
| Sandra | Glavas | 1439 Sunnymede Ave | South Bend | IN | 46615 |
| Bernadette | Glaza | | | GA | 30080 |
| Jena | Glaze | San Joaquin Se | Albuquerque | NM | |
| Gertrude | Glazer | 68 East Prospect Street | Hopewell | NJ | 08525 |
| Victoria | Glazer | 8482 Dunham Station Dr | Tampa | FL | 33647 |
| Robin | Glazier | 26 Persimmon Dr. | Scituate | MA | 02066 |
| Adele | Gleason | 2434 W Coyle Ave | Chicago | IL | 60645 |
| Jennifer | Gleason | 12088 Rockdale Street | Parker | CO | 80138 |
| Karissa | Gleason | 1106 Fieldstone Dr | Canton | GA | 30114 |
| Karrie | Glen | 21367 Hytrail Circle | Lakeville | MN | 55372 |
| Jessica | Glendon | Po Box 365 | Marquette | MI | 49855 |
| Aimee | Glenn | 204 Stephenson St | Little Rock | AR | 72212 |
| Jeanne | Glenn | 4161 Ne 30Thterr. | Lighthouse Point | FL | 33064 |
| Lewis | Glenn | 333 Palmer Hill Road Apt. 3-E | Riverside | CT | 06878 |
| Molly | Glesmann | 9732 Starr Hill Rd | Remsen | NY | 13438 |
| Marilyn | Glessner | 1971 Wambaugh Hollow Road | Berlin | PA | 15530 |
| Paul | Glickman | 854 Chestnut Street | Waban | MA | 02468 |
| Carol | Glidden | 2417 Logan Ave | Kalamazoo | MI | 49008 |
| Hal | Glidden | 419 Briar Rd | Bellingham | WA | 98225 |
| Mary | Glidden | 6814 Close Dr. | Tecumseh | MI | 49286 |
| Ingeborg | Glier | 2228 Night Parrot Ave | North Las Vegas | NV | 89084 |
| Judith | Glikin | Collegewood St | Ypsilanti | MI | 48197 |
| Matthew | Glinn | 4992 Saddlebrook Drive | Harrisburg | PA | 17112 |
| Anita | Glisci | 1045 Merillon Ave | Westbury | NY | 11563 |
| Nancy | Glisson | Po Box 23 | Cecil | GA | 33437 |
| Katya | Glockner-Dow | 6638 Community Dr. | Houston | TX | 77005 |
| Adrienne | Glover | 4200 N Hazel #404 | Chicago | IL | 60613 |
| Janet | Glover | 9000 E. Speedway Blvd. | Tucson | AZ | 85710 |
| Julia | Glover | 7292 Maxwelton Road | Clinton | WA | 98236 |
| Lisa | Glover | | | NY | 10538 |
| Mary | Glover | 1100 Sw Stonecreek Dr. | Blue Springs | MO | 64015 |
| Robert | Glover | 2975 E Indianapolis Ave | Fresno | CA | 93726 |
| Barbarella | Gluck | Third St | Santa Monica | CA | 90403 |
| Phyllis | Gluck | | | MD | 20853 |
| Rise | Gluck | 5601 Riverdale Ave. | Bronx | NY | 10471 |
| Harvey | Gluckin | 1297 Dale Court | Seaford | NY | 11783 |
| Fern | Gnesin | | New York | NY | 10009 |
| Michelle | Goble | 19220 Se 44Th Way | Issaquah | WA | 98027 |
| Helen | Goche | 401 Ne Bridgeton Rd, Slip A | Portland | OR | 97211 |
| Susan | Gochman | 30 Candlewood Path | Dix Hills | NY | 11746 |
| Korie | Godbout | 241 Wolcott Hill Road | Wethersfield | CT | 06109 |
| Aaron | Goddard | 2272 25Th St | Santa Monica | CA | 90405 |
| Gail | Goddard | 176 Pennywise Lane | Glastonbury | CT | 06033 |
| Charles | Godfrey | 580 Englewood | Detroit | MI | 48202 |
| Emily | Godfrey | 229 Ives St. | Providence | RI | 19018 |

JA 04786

| Rebecca | Godfrey | 9 Sonata Trail | Little Rock | AR | 72205 |
|---|---|---|---|---|---|
| Rebecca | Godin | 227 Enfield Falls Rd. | Ithaca | NY | 14850 |
| Debbie | Godoy | | | WA | 98684 |
| Katrina | Godshalk | 1029 Cielo Azul | Santa Fe | NM | 87501 |
| Carol | Godwin | 1410 Dayton Toll Road | Silver City | NV | 89428 |
| Nancy | Godwin | | | AZ | 85748 |
| Polly | Godwin | 112 Mcgraph Cove | Saltillo | MS | 38866 |
| Kari | Goe | 815 E. Silverwood Dr. | Phoenix | AZ | 85048 |
| Kristin | Goebel | 180 Woodpoint Road, Apt. 1L | Brooklyn | NY | 11211 |
| Maria | Goebel | 6 Skyline Trl | Salisbury Mills | NY | 12577 |
| Libby | Goedken | 2T509 Eastern Ave Se | Grand Rapids | MI | 49507 |
| Rachel | Goeke | 4453 Arco Ave | Saint Louis | MO | 63110 |
| Murlin | Goeken | 1700 S Filbert Ct | Denver | CO | 80222 |
| Grant | Goering | 13Th | Ponca City | OK | 74601 |
| Julee | Goeser | | | KS | 66049 |
| Sandra | Goettling | Po Box 1427 | Logandale | NV | 89021 |
| Kate | Goetz | 4254 U.S. Rte. 7 South | Wallingford | VT | 05773 |
| Sara | Goetzinger | 347 College Street | Macon | GA | 31201 |
| David | Goff | 24 Woodward Ave | New Haven | CT | 06512 |
| Karyn | Goff | 18244 Middlebelt | Livonia | MI | 48152 |
| Milton Ler. | Goff Iv | | Fairfield | IA | 52556 |
| Emily | Goffman | 2608 W Curry Street | Chandler | AZ | 85224 |
| Maria | Goforth | 11810 N. Nightingale Cir. Unit A | Fountain Hills | AZ | 85268 |
| Isabel | Gogibu | 45 Poplar Hill Rd. | West Whately | MA | 01039 |
| Remy | Goglio | 2734 Hartford St | Salt Lake City | UT | 84106 |
| Mridul | Gogoi | 22932 27Th Dr. Se | Bothell | WA | 98021 |
| Geeti | Gohari | 5500 Friendship Blvd Apt 2128N | Chevy Chase | VA | 22043 |
| Wayne | Goin | 61006 Jay Jay Road | Montrose | CO | 81403 |
| Debbie | Goings | 1334 Willow Chase Circle | Springfield | OH | 45502 |
| Raphael | Golb | 206 Thompson St. | New York | NY | 10012 |
| Andrea | Gold | 14 Van Buren Court | Highland Mills | NY | 10930 |
| Jeff | Gold | 2181 Walden Hill Road | Danville | VT | 05828 |
| Karyn | Gold | 220 Riverside Blvd | New York | NY | 10069 |
| Lisa | Gold | 5139 N Tripp Ave | Chicago | IL | 60614 |
| Michael | Gold | 3530 Henry Hudson Parkway East, Apt. 4C | Riverdale | NY | 10463 |
| Peter | Gold | 7491 N. Federal Hwy. Ste. C5 #321 | Boca Raton | FL | 33487 |
| Alison | Goldbaum | 356 Caren Avenue | Worthington | OH | 43085 |
| Clarissa | Goldberg | 800 S 7Th Street Apt 1 | Philadelphia | PA | 19147 |
| Constance | Goldberg | 49 Main Rd | Tyringham | MA | 01264 |
| James | Goldberg | 10 Compass Ave | West Milford | NJ | 07480 |
| Lauren | Goldberg | 16 Morgan Drive | Edison, Nj | NJ | 08002 |
| Nova | Goldberg | 233 Mandalay Rd | Oakland | CA | 94618 |
| Sharon | Goldberg | 9232 Dickens Ave | Surfside | FL | 33136 |
| Sheryl | Goldberg | 41 Placid Terrace | Ithaca | NY | 14850 |
| Steven | Goldberg | Steven | Rego Park | NY | 11374 |

JA 04787

| | | | | | |
|---|---|---|---|---|---|
| Suzanne | Goldberg | | | DC | 20009 |
| Donna | Goldblatt | 5934 Bermuda Lane | Naples | FL | 34119 |
| Elana | Goldblatt | 25 Glenbrook Rd | Stamford | CT | 06902 |
| Abbie | Golden | 12527 Chalon Rd | Los Angeles | CA | 90049 |
| Brenda | Golden | 3449 Conly Road | Hoover | AL | 35226 |
| Jennifer | Golden | 8719 188Th St. Se | Snohomish | WA | 98296 |
| Karen | Golden | 3671 Square West Lane | Sarasota | FL | 34238 |
| Marion | Golden | 72 Farm Road East, Wading River,Ny 11792 | Wading River | NY | 11792 |
| Mitchell | Golden | 1907 Walnut Street | Commerce | TX | 75428 |
| Mary | Goldenberg | | | NY | 14618 |
| Jessica | Goldin | 1200 North Veitch St. #831 | Arlington | VA | 22201 |
| Annie | Golding | 4421 W. Sawmill Road | Park City | UT | 84098 |
| Elizabeth | Golding | 81 Mount Vernon Street | Melrose | MA | 02176 |
| Lynda | Golditch | | | RI | 02921 |
| Jean R. | Goldman | 1250 West Ave., #8A | Miami Beach | FL | 33139 |
| Nancy | Goldman | 349 Trotting Lane | Westbury | NY | 11590 |
| Rivka | Goldman | | | MD | 21209 |
| Robert | Goldman | Po Box 982 | Portland | ME | 04104 |
| Susan | Goldman | 47 Windmill Drive | Huntington | NY | 11743 |
| Walter | Goldman | 6214 Beverly Hill | Houston | TX | 77057 |
| Gail | Goldschmidt | 3 Gurney Terrace | Fair Lawn | NJ | 07410 |
| Esther | Goldsen | 664B Osage Ln | Stratford | CT | 06614 |
| Elizabeth | Goldsmith | 6201 85Th Place | New Carrollton | MD | 20784 |
| Heather | Goldsmith | Po Box 1121 | Breckenridge | CO | 80424 |
| Matthew | Goldsmith | 1333 N. Stanley Ave., No. 10 | Los Angeles | CA | 90046 |
| Dana | Goldstein | Warren Street | New York | NY | 10007 |
| David | Goldstein | Po Box 3519 | Vail | CO | 81658 |
| Freya | Goldstein | 250 West 104 St. | New York | NY | 10025 |
| Ingrid | Goldstein | 11225 Sw 73Rd Cir. | Ocala | FL | 34476 |
| Kathy | Goldstein | 7 Stallion Drive | Manalapan | NJ | 07726 |
| Lisa | Goldstein | | | MD | 20850 |
| Lisa | Goldstein | Summit Ave | Woodstock | MD | 21163 |
| Mathew | Goldstein | 3838 Early Glow Ln | Bowie | MD | 20716 |
| Maxine | Goldstein | 410 S. Meramec Ave | St. Louis | MO | 63105 |
| Sarah | Goldstein | 690 Se 15Th Street, Apt.105 | Dania | FL | 33308 |
| Sidney | Goldstein | 201 W Evergreen Ave, #503 | Philadelphia | PA | 19118 |
| Stacey | Goldstein | 11746 Preservation La | Boca Raton | FL | 33498 |
| Tina | Goldstein | 412 11Th St #4L | Brooklyn | NY | 11216 |
| Steven | Goldstone | 309 W. 97Th St. | New York | NY | 10025 |
| Kasia | Golec | | | TN | 37922 |
| Leszek | Golec | Topolowa 1 | Oronsko | ID | |
| Martin | Golembiewski | 371 Nottingham Rd. | Avon | CO | 81620 |
| Katie | Goletz | Spring Creek Ct | Noblesville | IN | 46062 |
| Rona | Golfen | 1501 S Keystone Ave | Upper Darby | PA | 19082 |
| Ann | Golick | 334 Howard Ave | Fair Lawn | NJ | 07410 |

| | | | | | |
|---|---|---|---|---|---|
| Lorraine | Goliszwski | 225 West 80Th Street | New York | NY | 10024 |
| Christine | Goll | 2804 Arbury Drive | Mckinney | TX | 75071 |
| Patricia | Golla | Cranwood | Plano | TX | 75024 |
| June | Gollatz | 1819 Richmond Ave | Bethlehem | PA | 18018 |
| | Golski | 11 Pennington Lawrenceville Rd | Pennington | NJ | |
| Jonathan | Goltz | 251 Saint Matthews St. | Green Bay | WI | 54301 |
| Jessica | Goltzman | | Chesterfield | MO | 63005 |
| Christine | Gomes | Paige Dr | Coventry | RI | 02816 |
| Miriam | Gomes | 13131 New York Ave | A Statues | FL | 34705 |
| Procesa | Gomez | 2508 Wales Way | Lewisville | TX | 75056 |
| Anne | Gomez Sterrett | 6801 Ladera Norte | Austin | TX | 78731 |
| Ines | Gomez-Ochoa | 3635 Johnson Ave Apt 5B | Bronx | NY | 10463 |
| John | Goncalves | 39 Carr Street | Sutton | MA | 01590 |
| Fangfang | Gong | 816 Kensington Ln. | Livingston | NJ | 07039 |
| Denielle | Gongaware | 320 N. 3Rd St. | Avondale | AZ | 85323 |
| Amy | Gonzales | | | KS | 66202 |
| Briana | Gonzales | 10116 Ventura Street | Denver | CO | 80210 |
| Jacob | Gonzales | Dora Celeste | Las Vegas | NM | |
| Jessica | Gonzales | 6301 Calle Vencejo | Santa Fe | NM | 87507 |
| Kim | Gonzales | | | TX | 78249 |
| Lilly | Gonzales | 2125 Sunny Park Dr. | Modesto | CA | 95355 |
| Lorraine | Gonzales | 2860 Woodland Hills Dr. 208 | Colorado Springs | CO | 80918 |
| Tanya | Gonzales | Quincy | Albuquerque | NM | 87110 |
| Tracy | Gonzales | 10037 Westland Dr | Odessa | VI | 79764 |
| Vickie | Gonzales | 10694 Sumac Lane | Sister Bay | WI | 54234 |
| Wendy | Gonzales | Gonzales | New Bedford | AZ | 02885 |
| Alyssa | Gonzalez | | | CA | 92503 |
| Andrea | Gonzalez | 2884 Greenhaven | Brownsville | TX | 78521 |
| Beth | Gonzalez | 3001 Wagon Rd | Elgin | IL | 60124 |
| Blanca | Gonzalez | 13284 Pond Springs Rd | Austin | TX | 78717 |
| Clara | Gonzalez | 15 Meadow Ridge Lane | Lafayette | NJ | 07848 |
| Consuelo | Gonzalez | 11039 15Th Ave Ne | Seattle | WA | 98125 |
| Elisa | Gonzalez | 1533 Austin Hwy, 102-402 | San Antonio | TX | 78218 |
| Eric | Gonzalez | | | TX | 78704 |
| Gervasio | Gonzalez | 5263W 26Ct | Hialeah | FL | 33016 |
| Glenna | Gonzalez | 343 E. Six Forks Road | Raleigh | NC | 27609 |
| Ilseanel | Gonzalez | | | NM | 87505 |
| Jaime | Gonzalez | 2220 Sw 131 Pl | Miami | FL | 33175 |
| Jesus | Gonzalez | | The Woodlands | TX | 77079 |
| Julio | Gonzalez | | New York | NY | 10017 |
| Kathyrn | Gonzalez | 412 Wedggewood Dr | Boiling Springs | SC | 29316 |
| Lara | Gonzalez | 7143 Roosevelt Ave | Falls Church | VA | 22042 |
| Lorena | Gonzalez | 613 Sunset Dr | Garland | TX | 75040 |
| Patti | Gonzalez | 5002B E Hampden Ave | Denver | CO | 80222 |
| Rebecca | Gonzalez | 63 Village Dr. | Creswell | OR | 97426 |
| Rebecca | Gonzalez | 8213 Heather Lane | Tinley Park | IL | 60477 |

| | | | | | |
|---|---|---|---|---|---|
| Sylvia | Gonzalez | St. 13 #238 | Vega Baja | PR | 00693 |
| Veronica | Gonzalez | 860 East 161 Street Apt 4A | Bronx | NY | 10459 |
| Katherine | Gooch-Breault | Cabrini Blvd | New York | NY | 10033 |
| Karen | Good | 1604 Reliez Valley Rd | Lafayette | CA | 94549 |
| Caran | Goodall | 7231 Se Mill St. | Portland | OR | 97215 |
| Effie | Goodall | 5002 Spencer St | Omaha | NE | 68104 |
| Janet | Goodall | 6178 Ashwood Lane | Naples | FL | 34110 |
| Penelope | Goode | 4925 Foxtrail Dr Ne | Olympia | WA | 98516 |
| Gail | Goodell | 6 Northern Ave. | Beverly | MA | 01915 |
| Lynda | Goodenough | 1101 Prairie Ridge Trl | Pflugerville | TX | 78660 |
| Laura | Goodgold | Broadway | New York | NY | 10024 |
| Aniat | Goodman | 10 Baker Road | Nahant | MA | 01970 |
| Arifa | Goodman | Po Box 303 | San Cristobal | NM | 87564 |
| Dianne | Goodman | 1801 Sunrise Court | Burnsville | MN | 55306 |
| Ellen | Goodman | 117 Warren Ave., Apt.1 | East Providence | RI | 02914 |
| Jacqueline | Goodman | 210 Eldridge Street | New York | NY | 10002 |
| James | Goodman | 515 Marina Circle | Creal Springs | IL | 62922 |
| Jennifer | Goodman | 205 W. 76 St. | New York | NY | 10023 |
| John | Goodman | 13430 Evening Song Lane | Reno | NV | 89511 |
| Krissy | Goodman | | | CA | 90291 |
| Lee | Goodman | 10621 Fm 2450 | Sanger | TX | 76266 |
| Louise | Goodman | Box 923 | Soda Springs | CA | 95728 |
| Marlene | Goodman | 625 Ivy Ct | Wheeling | IL | 60090 |
| Mary | Goodman | 1102 Wallen Rd. | Moscow | ID | 83843 |
| Pam | Goodman | 2219 Thurston Ave Ne | Olympia | WA | 98506 |
| Rhea | Goodman | 3227 Calle De Molina | Santa Fe | NM | 87507 |
| Shelley | Goodman | 256 Dilworth Lane | Langhorne | PA | 19047 |
| Stephanie | Goodman | 11221 Jasper Grove Ave | Las Vegas | NV | 89138 |
| Eve | Goodnow | 15 Berkeley Pl | Fair Lawn | NJ | 07410 |
| Winston | Goodrich | 4010 Shoreview Ln | Missouri City | TX | 77459 |
| Amy | Goodson | 7917 Shiny Meadow Ln | Charlotte | NC | 28215 |
| Jennifer | Goodwin | 24 S. University Ave. | Fayetteville, Ar | AR | 72701 |
| Kelley | Goodwin | 61 Snow Pond Road | Concord | NH | 03301 |
| Kelly | Goodwin | 419 Auber Dr. | Manchester | MO | 63011 |
| Liberty | Goodwin | Fourth St. | Providence | RI | 02906 |
| Margaret | Goodwin | 141 S 17Th Street, #35 | Independence | OR | 97351 |
| Michelle | Goodwin | | | AZ | 85225 |
| Rachel | Goodwin | 67 Ocean Street | Dorchester, | MA | 02124 |
| Sandra | Goodwin | 5025 Santa Elena Ct | Granbury | TX | 76049 |
| Kahlil | Goodwyn | 30 Montrose Ave. #22Q | Brooklyn | NY | 11206 |
| Ann | Goodyear | 4452 Raleigh St. | Denver | CO | 80212 |
| Paula | Goodyear | 1003 Hartmont Rd. | Catonsville | MD | 21228 |
| Darcy | Goodyk | 3237 Outlook Ct. | Keller | TX | 76244 |
| Nicole | Google | 14511 Brentwood Dr | Tampa | FL | 33618 |
| Virginia | Goolsby | 1126 Heykoop Drive | Morristown | TN | 37814 |
| Kristen | Gooslin | | Phoenixville | PA | 19460 |

| | | | | | |
|---|---|---|---|---|---|
| Rhonda | Goostree | 7202 67 Th | Arvada | CO | 80003 |
| Genevieve | Gootkind | 118 State Street | Newburyport | MA | 01950 |
| Raju | Gopinath | 2275 Pan American Blvd | North Port | FL | 34287 |
| Amy | Gordon | 140 Cadman Plz W Apt 6H | Brooklyn | NY | 11201 |
| Elizabeth | Gordon | 35119 Se Ridge St | Snoqualmie | WA | 98045 |
| Hope | Gordon | 7605 Pond Rd | Hartford | WI | 53027 |
| Janine | Gordon | 852 Ship Pond Rd | Plymouth Ma 02360 | MA | 02360 |
| Joan | Gordon | 433 9Th Avenue Ave | Port Hadlock | WA | 98339 |
| Joel | Gordon | 145 Pine Knoll Ave. | Chatham | MA | 02633 |
| Lisa | Gordon | 2549 Crescent Meadows Ct | Murfreesboro | TN | 37128 |
| Mary | Gordon | 426 W. 45Th St. Apt 2Fw | New York | NY | 10036 |
| Maxine | Gordon | 12537 Morning Creek Ln | Charlotte | NC | 28214 |
| Nina | Gordon | Bridge Rd | Florence | MA | 01062 |
| Rebecca | Gordon | | Skokie, Il | IL | 60202 |
| Rev. Rebecca | Gordon | 1378 Longchamps Ct. | Grayslake | IL | |
| Stacy | Gordon | 5493 Summerfield Street | Camarillo | CA | 93012 |
| Susan | Gordon | 1352 Avenida De Cortez | Pacific Palisades | CA | 90272 |
| Arnold | Gore | 720 Fort Washington Ave., 5W | New York | NY | 10040 |
| Stephanie | Gorecki | Allen Street | | CT | 06786 |
| Katherine | Gorell | 9301 Nw 2Nd Pl | Miami Shores | FL | 33150 |
| Beth | Goren | P.O.Box 229 | Hadley | MA | 01035 |
| Gentry | Gorg | | | HI | 96732 |
| Nora | Gorham | 11312 Mattoon Road | Prattsburgh | NY | 14873 |
| Ruth | Goring | 1321 W Albion Ave Apt 1E | Chicago | IL | 60626 |
| Coralyn | Gorlicki | 15 Lamar Ave. | Edison | NJ | 08820 |
| Carolyn | Gorman | 2529 Heather Hill Lane | Plano | TX | 75075 |
| Judith | Gorman | 1007 Mineral Way Unit 1 | Socorro | NM | 87801 |
| Katie | Gorman | 908 Boulevard | New Milford | NJ | |
| Shiba | Gorman | | | GA | 30024 |
| Bonnie | Gorman Rn | 222 Rock Island Rd | Quincy | MA | 02169 |
| Vincent | Gormley | 835 S. Main Ave #4 | Sioux Falls | SD | 57104 |
| Scott | Gorn | 852 Farmington Avenue | New Britain | CT | 06053 |
| Michael | Gorr | 8 Deer Run | Skaneateles | NY | 13152 |
| Latoya | Gorrell | 8 Jeanette Court | Jamesburg | NJ | 08816 |
| Melanie | Gorsira | 145 116Th Avenue, #301 | Treasure Island | FL | 33706 |
| Roger | Gorski | 1208 Janas Ln | Lemont | IL | 60439 |
| Dave | Gorsuch | 519 Jackson Hts Rd | Plymouth | IN | 46563 |
| Sarah | Gorter | Po Box 2124 | Beaverton | OR | 97206 |
| Margaret | Goscilo | 2584 Zollinger Road | Columbus | OH | 43221 |
| Kristen | Goshorn | 6252 Mumford Street | Chincoteague | VA | 23336 |
| Lisa | Gosnell | 24536 Marsh Hawk Lane | Georgetown | DE | 19947 |
| Katherine | Goss | 62 Willow Farm Road | Fairview | NC | 28803 |
| Martha | Goss | 4591 Lockwood Rd. | Perry | OH | 44081 |
| Mary Frances | Goss | 7554 Crystal Lake Court | Littleton | CO | 80125 |
| Jennifer | Gosse | 8809 Glistening Pond St. | Las Vegas | NV | 89131 |
| Natalya | Gosteva | 1011 Arlington Blvd, Apt 548 | Arlington | VA | 22209 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin J. | Gosztonyi | 11 W. Forth St. Apt3 | Bethlehem | PA | 18015 |
| Melanie | Gotsis | Pob 998 | Chesapeake Beach | MD | 20732 |
| Rebecca | Gotterer | 261 Claremont Ave. | Montclair | NJ | 07042 |
| Gerry | Gottlieb | | | NY | 11729 |
| Richard | Gottlieb | 31 Gramercy Park S | New York | NY | 10003 |
| Roberta | Gottlieb | 3806 Estel Rd | Fairfax | VA | 22031 |
| Robin | Gottlieb | 94 Egerton Road | Arlington | MA | 02474 |
| Julie | Gottschalk | 718 Rockland Ave. | Charlottesville | VA | 22902 |
| Harriet | Gotz | | | CT | 06851 |
| Shirley | Goudzwaard | P.O. Box 960 | Seeley Lake | MT | 59868 |
| Chelsey | Gough | Po Box 14 | Bellevue | ID | 83333 |
| Rebecca | Gough | 149 Delacy Ave. | North Plainfield | NJ | 07060 |
| Catherine | Gould | 971 Larmier Ave | Oak View | CA | 93022 |
| Eleanor | Gould | 200 Douglas Avenue 1F | Charlottesville | VA | 22902 |
| Gigi | Gould | 13 Park Terrace | Montclair | NJ | 07043 |
| Julia | Gould | 134 Browning Lane | Rosemont | PA | 19010 |
| Kathleen | Gould | 420 Monroe Ave Apt D-201 | Cape Canaveral | FL | 32920 |
| Lauren | Gould | 1490 Golf View Dr | Nappanee | IN | 46550 |
| Lindsay(Lynn) | Gould | P O Box 3086 | Albany | OR | 97321 |
| Madeleine | Gould | 1576 S Pierson Street | Lakewood | CO | 80232 |
| Steve | Gould | 94 Christopher St. | New York | NY | 10014 |
| Reisa | Gould-Donath | 130 East Ave. | Saratoga Springs | NY | 12866 |
| Michele | Gourd | 103 Preserve Pkwy3228 | Ball Ground | GA | 30107 |
| James | Gourhan | 15 Rocky Hill Dr | Brunswick | ME | 04011 |
| Debbie | Gousha | 3315 Willoughby Road | Baltimore | MD | 21234 |
| Jasmine | Gouveia | 1335 Ritter Dr | Gardnerville | NV | 89460 |
| Surya | Govender | Newhaven | Bellingham | WA | 98226 |
| Brett | Gover | 2435 Jackson Avenue | Evanston | IL | 60201 |
| James | Governa | 1028 Howells Road | Bay Shore | NY | 11706 |
| Dolores | Govoent | 1610 Rice Creek Rd Ne | Fridley | MN | 55432 |
| Braden | Gow | 183 E. Main St. | Monroe | ME | 04951 |
| Patricia | Gowaty | 1590 Morton Rd | Athens | GA | 30605 |
| Sarita | Goyal | 1920 N Sayre Ave | Chicago | IL | 60707 |
| Lance | Goyke | 5924 Buckskin Ct | Carmel | IN | 46033 |
| Beverlee | Goynes | 466 Branchville Road | Ridgefield | CT | 06877 |
| Andrea | Goyzueta | Serene Meadow Dr | Boca Raton | FL | 33433 |
| Becky | Goze | 3210 18Th Avenue South | Minneapolis | MN | 55407 |
| Oleg | Gozenpud | 8 Peter Cooper Rd. | New York | NY | 10010 |
| Sonja | Grabel | 911 Sw 21St Ave. Apt. 104 | Portland | OR | 97205 |
| Kathleen | Graber | 10 Tierra Casa Drive | Pueblo | CO | 81005 |
| Stephanie | Grabow | 12530 Glendurgan Drive | Carmel | IN | 46032 |
| Alissa | Grace | Lourdes Rd. | Mansfield | MA | 02048 |
| Cecelia | Grace | 6712 North 6Th St. | Philadelphia | PA | 19126 |
| Heather | Grace | 12342 Ware Lake Rd | Vancleave | MS | 39565 |
| Stephen | Grace | 4803 - 103Rd Place Sw | Mukilteo | WA | 98275 |
| Ivy | Gracie | 3430 List Place | Minneapolis | MN | 55416 |

JA 04792

| | | | | | |
|---|---|---|---|---|---|
| Sherry | Grady | | | WA | 98383 |
| Marie-Claude | Graef | 5037 Bocktown Road | Aliquippa | PA | 15001 |
| Genie | Graf | 345 Northridge Drive | Midway | KY | |
| Mary | Graf | 456 Ruckers Rd. | Concord | VA | 24538 |
| Ruth H. | Graf | 767 Parkside Drive | Vadnais Heights | MN | 55127 |
| Ryne | Graf | | | IL | 60546 |
| Anissa | Graff | 25 Arnold Rd | Forestdale | MA | 02644 |
| Mikell | Grafton | 1009 South 4Th Street | Louisville | KY | 40059 |
| Beverly | Graham | Box 4444 | Ketchum | ID | 83340 |
| Charlotte | Graham | 207 16Th St | Dunbar | WV | 25064 |
| Darla | Graham | 6935 Highover Drive | Chanhassen | MN | 55317 |
| Deann | Graham | 2573 E. Maw Gaw Ne Quong Rd. | Manistee | MI | 49660 |
| Janet | Graham | 23542 Rolling Fork Way | Gaithersburg | MD | 20882 |
| Jessica | Graham | 87-1008 Oheohe St | Waianae | HI | 96792 |
| Joan | Graham | 1441 Hunter View Farms | Vienna | VA | 22182 |
| Jon | Graham | Po Box 374 | Rochester | VT | 05767 |
| Karen | Graham | 6675 Boyd Rd | Battle Creek | MI | 49014 |
| Kristen | Graham | Po Box 1938 | Mackinac Island | MI | 49757 |
| Maryln | Graham | 8870 Horseshoe Dr | Harbor Springs | MI | 49740 |
| Robyn | Graham | 4814 Red Fox Road | Rockville | MD | 20852 |
| Susan | Graham | 13501 Collingwood Terrace | Silver Spring | MD | 20904 |
| Suzanne | Graham | 2909 Sol De Vida | Albuquerque | NM | 87120 |
| Bonnie | Graham Reed | | | CO | 80003 |
| Kirstan | Grahan | | | OR | 97007 |
| Amy | Grainger | W 25Th Ave | Eugene | OR | 97405 |
| Jody | Grainger | 14 Bogastow Brook Rd | Sherborn | MA | 01770 |
| Joyce | Grajczyk | 12026 Se 216Th St. | Kent | WA | 98031 |
| Azhavee | Grajeda | 1440 W Bitters | San Antonio | TX | 78248 |
| Becky | Grajeda | | | IL | 60647 |
| Lydia | Gralla | 19 Beech St | Cambridge | MA | 02140 |
| Freya | Grand | 1726 Q Street N.W. | Washington | DC | 20009 |
| Michael | Grand | 170 Amity St | Brooklyn | NY | 11201 |
| Sandy | Grandchamp | 12605 E. Evans Cir. Unit A | Aurora | CO | 80014 |
| Liza | Grandia | 550 Oak Avenue | Woodland | CA | 95695 |
| Dorothy | Grandin | 100 Maspeth Ave | Brooklyn | NY | 11211 |
| Aniko | Grandjean | 249 Corona Ave | Dayton | OH | 45419 |
| Ben | Grange | | | NY | 10960 |
| Lindsey | Granger | Hedgerow Terrace | Ashburn | VA | 20147 |
| Anne | Granieri | 50618 Prestonwood Ct | Granger | IN | 46530 |
| Tricia | Granja | 564 Woodlane Drive | Bay Village | OH | 44140 |
| Elaine | Grannemann | 2516 Hwy N | Pacific, Mo | MO | 63069 |
| Melissa | Grano | | | VA | 22015 |
| Karin | Granstrom | 23104 100Th Ave W | Edmonds | WA | 98020 |
| Aubrey | Grant | 1102 8Th St Ne | Washington | DC | 20002 |
| David | Grant | 211 Stanford Ave | Medford | OR | 97504 |

| David | Grant | N Valencia Lane | Phoenix | AZ | 85018 |
| Elizabeth | Grant | 182 Beech Hill Rd | Northport | ME | |
| Gigi | Grant | 5914 Woodcliffe Dr. | Windsor | IL | 80550 |
| Keeley | Grant | 4112 Beechwood Lane, Apt E | Harrisburg | PA | 17112 |
| Leslie | Grant | 14 Rough Lee Court | Madison | WI | 53705 |
| Lori | Grant | 2031 Tamiami Tr | Naples | FL | 34110 |
| Lori | Grant | 557 E. Driggs Ave. | Salt Lake City | UT | 84106 |
| Maria | Grant | 177 N Spinnaker St | Orange | CA | 92868 |
| Philip | Grant | 24 Kent St | Windham | NH | 03087 |
| Susan | Grant | 505 East 82Nd St. | New York | NY | 10028 |
| Sandra | Grantg | 1811Clearview Nw | Canton | OH | 44708 |
| Ellen | Grantham | 627 West Lee Blvd | Prescott | AZ | 86303 |
| Leslie | Grantz | 324 Osceola St. | Laurium | MI | 49945 |
| Hallie | Granville | 22249 Cook Road | Sedro Wooley | WA | 98273 |
| Joanne | Granzow | 535 Garden Road | Dayton | OH | 45419 |
| Karen | Grass | 1640 W. Acoma Dr. | Phoenix | AZ | 85023 |
| Richard | Grassie | 6121 Excelsior Blvd. #206 | Minneapolis | MN | 55416 |
| Alessandra | Grasso | 12165 Brecknock St. | Oakton | VA | 22124 |
| Dori | Grasso | 12207 Happy Hollow Road | Cockeysville | MD | 21030 |
| Jennifer | Grasso | 43 Ashwood Court | East Northport | NY | 11731 |
| Lizz | Grasso | Heather | Upper Darby | PA | 19082 |
| Dale | Gratz | 18002 Hwy. 12 N.E. | Atwater | MN | 56209 |
| Maray | Gratz | 18002 Hwy. 12 N.E. | Atwater | MN | 56209 |
| Walter | Grauer | 2510 Wineberry Ct | Huntingtown | MD | 20639 |
| Michaelene | Grauf | 65875 Campground | Washington | MI | 48095 |
| Geri | Gravander | 33988 N. Fischer Drive | Ingleside | IL | 60041 |
| Donald | Gravelyn | 4277 Nauset Ct | Lafayette | IN | 47909 |
| Chuck | Graver | 32 Cotherstone Dr. | Southampton | NJ | 08088 |
| Amy | Graves | | | NV | 89502 |
| Annalisa | Graves | 4039 N Williiams Ave | Portland | OR | 97227 |
| Autumn | Graves | 14272 Adam Court | Broomfield | CO | 80023 |
| Joan | Graves | 2412 S. 3Rd | Tucumcari | NM | 88401 |
| Marti | Graves | | | IL | 61341 |
| Suki | Graves | | | CA | 94706 |
| Susan | Graves | 4309 Meadowview Court | Colorado Springs | CO | 80918 |
| Alice | Gray | P O Box 2206 | Port Orchard | WA | 98366 |
| Cindy | Gray | 306 Thomas St | Holly | MI | 48442 |
| Cynthia | Gray | Tipperary Rd | Poynette | WI | 53955 |
| Deborah A. | Gray | 1740 Ne 38Th Ave | Portland | OR | 97212 |
| Gail | Gray | 71 Gulf Road | Belchertown | MA | 01007 |
| Julie | Gray | 404 E Highland Ave | Muncie | IN | 47303 |
| Lisa | Gray | 27 Pleasant St | Cos Cob | CT | 06807 |
| Lynn .M | Gray | 2307 Columbine Dr. | Durango | CO | 81301 |
| Mary J. | Gray | Fort Apache Drive | Congress | AZ | 85332 |
| Michelle | Gray | Lytton Avnue | Pittsburgh | PA | 15213 |
| Molly | Gray | 10739 Durland Ave Ne | Seattle | WA | 98125 |

| Rebecca | Gray | 115 Forest Hills Rd. | Fairfax | VA | 22031 |
|---|---|---|---|---|---|
| Richard | Gray | 451 W Oakdale Ave | Chicago | IL | 60657 |
| Sarah | Gray | White Sands Rd | Moodus | CT | 06469 |
| Sedina | Gray | 6391 E Winslow Dr | Nampa | ID | 83687 |
| Sylvia | Gray | 315 First Avenue #5 | Salt Lake City | UT | 84103 |
| Taylor | Gray | | | WA | 98105 |
| Tracie | Gray | | | TX | 78730 |
| Christine | Gray-Mullen | 37 Farview Way | Amherst | MA | 01002 |
| Regan | Graybill | 1116 Garden St | Hoboken | NJ | 07030 |
| Diane | Grazer | Butztown Rd | Bethlehem | PA | 18017 |
| Laura | Graziano | 43B Quinn Drive | Leicester | NC | 28748 |
| Marilyn | Graziano | Casavecchia | Torino | NY | 10028 |
| Anthony | Grbic | 276 West 119Th Street, Apt 4B | New York | NY | 10026 |
| Anita | Greathouse | 190 Wimbleton Way | Red Lion | PA | 17356 |
| Shaya | Greathouse | 32 Menlo Pl | Rochester | NY | 14620 |
| Louise | Greeley | 1451 Buckboard Ln | Fallbrook | CA | 92028 |
| Ann & Dan | Green | 83 Dutcher St. | Hopedale | MA | 01747 |
| Annie | Green | 82 Hollister Hill Rd | Plainfield | VT | 05641 |
| Arden | Green | 10633 Cliffmore Drive | Glen Allen | VA | 23060 |
| Arlee | Green | 4669 Falcon Dr. | Las Cruces | NM | 88011 |
| Bernadette | Green | | | LA | 70130 |
| Cathy | Green | Belmont St | Olathe | KS | 66061 |
| Claudia | Green | 37 Riverside Drive, Apt 15B | New York | NY | 10023 |
| Corinne | Green | | | TX | 77573 |
| Diana | Green | 3828 Nw 17Th | Oklahoma City | OK | 73107 |
| Egan | Green | 2875 Raleigh Circle | Shawsville | VA | 24162 |
| Erin | Green | 2001 Bellevue Way #3 | Tallahassee | FL | 32304 |
| Gen | Green | 559 E South Temple | Salt Lake City | UT | 84102 |
| Heather | Green | 1517 Manhattan Avenue | Union City | NJ | 07087 |
| Janice | Green | 4004 Coleridge St. | Houston | TX | 77005 |
| Jean | Green | 1020 N. Almos | Fresno | CA | 93726 |
| Jo | Green | 4608 Baspring Lane | Raleigh | NC | 27613 |
| Judy | Green | 130 Driver Rd | Middlesex | NC | 27557 |
| Juli | Green | 913 North Summit | Madison | SD | 57042 |
| Kenneth | Green | 133 Mitchell Road | Somers | NY | 10589 |
| Liz | Green | 3011 S Canal St | Chicago | IL | 60616 |
| Marna | Green | P.O. Box 9729 | St. Thomas | VI | 00801 |
| Mary | Green | Po Box 1779 | Taos | NM | 87571 |
| Mary Catherine | Green | 6241 Westin Drive | Madison | WI | 53719 |
| Mary Lou | Green | 2237 Violet Dr | Ft Myers | FL | 33905 |
| Mitzi | Green | 997 Mclendon Drive | Decatur | GA | 30033 |
| Nettie | Green | 157 Buckingham Drive | Rehoboth Beach | DE | 19972 |
| Rebecca | Green | 141 Greybridge Rd. | Pelzer | SC | 29669 |
| Shelly | Green | 982 Daisy Ln | Nixa | MO | 65714 |
| Steve | Green | 1515 E Kincaid St | Mount Vernon | WA | 98274 |

JA 04795

| | | | | | |
|---|---|---|---|---|---|
| T | Green | Box 6155 Sea Isle | Galveston | TX | 77554 |
| Tanya | Green | Kipling | Akron | OH | 44306 |
| Tess | Green | Po Box 180 | Boyce | VA | 22620 |
| Vicky | Green | 3465 Lochwood Dr Unit Q82 | Fort Collins | CO | 80525 |
| Kana | Greenawalt | 960 Newport Road | Ann Arbor | MI | 48103 |
| | | | | | |
| Alfred & Esther | Greenberg | 12 Hansom Ln. | Marlboro | NJ | 07746 |
| Debra | Greenberg | 2059 Hillshire Drive | Lewisville | TX | 75067 |
| Elke | Greenberg | 700 Hemstead Ave | Rockville Centre | NY | 11570 |
| Sara | Greenberg | 640 N. Kenmore St. | Arlington | VA | 22201 |
| Susan | Greenberg | 200 Winston Dr. - Apt. 908 | Cliffside Park | NJ | 07010 |
| Susan | Greenberg | 8 Young Lane | Rye | NH | 03870 |
| B. | Greene | 125 Duncan Ave. | Jersey City | NJ | 07306 |
| Cathy | Greene | 12049 Desmoines Mem Dr | Burien | WA | 98168 |
| Cheryl | Greene | 68 Sunrise Ave | New Canaan | CT | 06840 |
| David | Greene | 283 Carpenter Lane | North Huntingdon, | PA | 15642 |
| Eileen | Greene | | Bethel | CT | 06801 |
| John | Greene | 35 Wyckham Road | Spring Lake | NY | 11209 |
| Kathleen | Greene | P.O. Box 114 | Winnetka | IL | 60093 |
| Linda | Greene | 7487 N. John Young Rd. | Unionville | IN | 47468 |
| Lisa | Greene | 267 Southdown Road | Huntington | NY | 11743 |
| Mindy | Greene | 267 Little Cove Creek Dr | Saluda | NC | 28773 |
| Nancy | Greene | 37 Kings Rd | Sandia Park | NM | 87047 |
| Robert | Greene | | | CA | 92694 |
| Solo | Greene | P.O. Box 57 | Lapwai | ID | 83540 |
| Vaughan | Greene | 4714 Florida Avenue | Chattanooga | TN | 32413 |
| Suzanne | Greenfeld | 3601 69Th Way North | Saint Petersburg | FL | 33710 |
| Jan | Greenfield | Rome Ave. | St. Paul | MN | 55116 |
| Karen | Greenhalgh | 8261 San Juan Range Rd. | Littleton | CO | 80127 |
| Bobbie | Greenhut | 419 Nw Sheffiled Circle | Port St. Lucie | FL | 34983 |
| Sarah | Greenig | 340 Pond Ridge Circle | Wayzata | MN | 55391 |
| Lynne | Greening | 3447 Chippewa Drive | Norton Shores | MI | 49441 |
| Steven | Greening | 2667 University Acres Dr | Orlando | FL | 32817 |
| Susan | Greening | 1005 Sw Park Ave., #406 | Portland | OR | 97205 |
| M | Greenlee | 3565 River Rd | Mechanicsville | VA | 23116 |
| Donna | Greenwell | 46 Waterbury St | Saratoga Springs | NY | 12866 |
| Ken | Greenwood | 114 Ledgewood Drive Apt. 10 | Portsmouth | NH | 03801 |
| Robert | Greenwood | 289 Hanover Center Road | Etna | NH | |
| Carol | Greer | 61A Labonnevie Dr. | E. Patchogue | NY | 11772 |
| Catherine | Greer | 324 Lisbon Road | Beaver Falls | PA | 15010 |
| Justin | Greer | 6551 S Kedvale Ave | Chicago | IL | 60640 |
| Lin | Greer | 6075 Romany Road | Oakland | CA | 94618 |
| Jim | Gregath | 2420 Sorrento Drive | Oklahoma City | OK | 73120 |
| Kristen | Gregg | 504 S. Taylor St. | Arlington | HI | 22204 |
| Nina | Gregg | 1751 Harvard Street Nw | Washington | DC | 20009 |
| Rachelle | Greggs | 381 Albatross Road | Rotonda West | FL | 33947 |

| Paul | Gregoire | 271 Pearl St | Cambridge | MA | 02139 |
| June | Gregor | 3506 Ridge Ct | Morganton | NC | 28655 |
| Shannon | Gregor | 14425 Ne 37Th Pl Apt G14 | Bellevue | WA | 98007 |
| Susan | Gregori | 63 Virginia Ave | Plainview | NY | 11803 |
| Barbara | Gregory | 179 Cooper Ave | Montclair | NJ | 07043 |
| Bonnetta | Gregory | 3160 W 71St Ave Apt 107 | Westminster | CO | 80030 |
| Cheryl | Gregory | 3058 Riverview Road | Riva | MD | 21140 |
| Kenneth | Gregory | 13184 Summit Dr. | Meadowview | VA | 24361 |
| L. | Gregory | P.O. Box 905 | Cedar Hill | TX | 75106 |
| Michelle | Gregory | 8825 Neal Rd | Manchester | MI | 48158 |
| Thomas | Gregory | 602 W. State St. | Black Mountain | NC | 28711 |
| Gloria | Grehl | | | FL | 32811 |
| Judith | Greil | 4121 W Tetakusim | Tucson | AZ | 85746 |
| Tony | Greiner | 3926 Julie St Ne | Albuquerque | NM | 87110 |
| Pamylle | Greinke | P.O. Box 456 | Peconic | NY | 11958 |
| Brett | Greisen | 825 Columbus Avenue, Apt. 4I | New York | NY | 10025 |
| Patricia | Greiss | 198 1/2 York Rd. | Carlisle | PA | 17013 |
| Marie | Grell | | | WI | 54121 |
| Jennifer | Gremillion | 1901 Hwy. 190, #221 | Mandeville | LA | 70448 |
| Evalee | Grenamyer | 3551 Saint Johns Ave | Jacksonville | FL | 32204 |
| Christopher | Grenier | 3008 N Troy St | Chicago | IL | 60618 |
| Joe | Grennier | 914 E Brady St Uppr | Milwaukee | WI | 53202 |
| Mary | Gresham | 9761 E. 1St St | Tucson | AZ | 85748 |
| Julia Ky | Gress | 6112 Nw 52Nd Tce. | Gainesville | FL | 32653 |
| Randall | Gress | 7354 Carleton Ave | St. Louis | MO | 63130 |
| Olga | Gretchyn | 140 Bell Fountaineavenue | Pierson | FL | 32180 |
| Judith | Grether | 1633 Channing Way | Berkeley | CA | 94703 |
| Jessica | Greve | 1528 Basswood Cir | Glenview | IL | |
| Richard | Grey | P O Box 36 | Canterbury | NH | 03224 |
| Deborah | Greymoon | 8585 Chipita Park Road | Cascade | CO | 80809 |
| Anne | Gricevich | 914 Holyoake Rd. | Edwardsville | IL | 62025 |
| Linda | Gridley | 607 Clifford Street | Saint Paul | MN | 55104 |
| Sue | Griebler | 7026 Toby Dr. | Baltimore | MD | 21209 |
| Raul | Griego | Po Box 10489 | Albuquerque | NM | 87184 |
| Daniel | Griffieth | 514 S. Wayne St. | Piqua, Oh | OH | 45356 |
| Amy | Griffin | 1998 Greenwood Valley Dr | River Falls | WI | 54022 |
| Arlene | Griffin | 244 Bramer Road | Ward | CO | 80481 |
| Catherine | Griffin | Heritage Village | Southbury | CT | 06488 |
| Denise | Griffin | 10807 Terrier Ct | Columbia | MD | 21044 |
| Doreen | Griffin | 41 Lake Drive South | Riverside | CT | 06878 |
| Eileen | Griffin | 300 Big Pond Road, P. O. Box 248 | Huguenot | NY | 12746 |
| Filiz | Griffin | 60 Overlook Ridge | Big Sandy | TN | 38221 |
| Georgia | Griffin | 44420 Bayview, #34112 | Clinton Township | MI | 48038 |
| James | Griffin | 15 Bell Ave | Fords | NJ | 08863 |
| John | Griffin | 53 Whitewood Cir | Norwood | MA | 02062 |
| Julie | Griffin | 2513 Manchester St. | Blacksburg | VA | 24060 |

| Kimberly | Griffin | 4104 Indigo Drive | Durham | NC | 27705 |
|---|---|---|---|---|---|
| Marva | Griffin | 405 Bradwood Ave | Memphis | TN | 38109 |
| Norene | Griffin | 218 Brush St. #K | Alameda | CA | 94501 |
| Robert | Griffin | P.O. Box 132 | Reedsville | OH | 45772 |
| Sarah | Griffin | 355 Horizon Loop | Monticello | KY | 42633 |
| Shana | Griffin | | | LA | 70151 |
| Sierra | Griffin | 11737 N 143Rd Dr | Surprise | AZ | 85379 |
| Skip | Griffin | 64 Pembroke St. | Seabrook | NH | 03874 |
| Stephanie | Griffin | | | PA | 19003 |
| William | Griffin | 67445 Hess Road | Edwardsburg | MI | 49112 |
| Audrey | Griffin-Goode | 90 Leslie Rd | Waltham | MA | 02451 |
| Leann | Griffith | 2179 Parklawn Dr | Lewis Center | OH | 43035 |
| Michelle | Griffith | | | GA | 30058 |
| Paige | Griffith | 0Verhead Bridge Rd | Hampshire | TN | 38461 |
| Debra | Griffiths | 312 Penn Woods Drive Ext | Irwin | PA | 15642 |
| Janet | Griffiths | 12606 Jolly Place | Chester | VA | 23831-5100 |
| L. | Griffiths | 8293 Sw 167Th Place | Beaverton | OR | 97007 |
| Peggy | Griffiths | 330 Lenox Road | Brooklyn | NY | 11226 |
| Christina | Grignon | 139 N. 72Nd Street | Milwaukee | WI | 53213 |
| B | Grigsby | 6101 Sw 20 Street | Plantation | FL | 33317 |
| Amie | Grillo | 12 Dreahook Rd | Whitehouse Station | NJ | 08889 |
| Janet | Grillo | 504 County Road 519 | Frenchtown | NJ | 08825 |
| Liz | Grillo | 5819 Hwy 6 S #330 | Missouri City | TX | |
| Robert | Grillo | 1752 West Olive Avenue | Chicago | IL | 60660 |
| Marie | Grimaldi | 1341 Saddlebrook Lane | Huntingdon Valley | PA | 19006 |
| Ron | Grimaldi | 6 Manchester Dr | Bethpage | NY | 11714 |
| Amanda | Grimes | 2120 Hastings Drive | Charlotte | NC | 28207 |
| Henry | Grimes | 3190 Riddle Rd | West Palm Beach | FL | 33406 |
| Marilyn | Grimes | 11225 Westonhill Drive | San Diego | CA | 92126 |
| Vickie | Grimes | 364 Woodward Court | Birmingham | AL | 35242 |
| Sara | Grimm | 506 Heron Bay | Wadsworth | OH | 44281 |
| Priscilla | Grimmett | 1008 Tanglewood Court | Hermitage | TN | 37076 |
| Sujaan | Grimson | 440 West 34Th Street | New York | NY | 10001 |
| Tierney | Grinavic | 4735 Paul Hance Rd | Huntingtown | MD | 20639 |
| Michele | Grindstaff | 5242 Kirkwood Pl N | Seattle | WA | 98103 |
| Yvette | Gring | Po Box 927 | Daphne | AL | 37526 |
| Elizabeth | Grinspun | 1702 Earlysville Rd | Charlottesville | VA | 22901 |
| Bobbe | Gripentrog | 2602 N. Grannen Rd. | Tucson | UT | 85745 |
| Heidi | Grippo | 16 Deusenberg Dr | East Norwich | NY | 11732 |
| Sarah | Grisham | 520 Los Ranchos Rd Nw Apt 38 | Los Ranchos | NM | 87107 |
| Joan | Grishman | 10 Kyle Ct | Hyde Park | NY | 12538 |
| Catherine | Grisoglio | 5 Bacon Ct | Clayton | NJ | 08312 |
| Jean | Grissim | | | HI | 96740 |
| Marion | Griswold | 74 High St | Greenfield | MA | 01301 |
| Paula | Griswold | 41 Bowdoin St | Boston | MA | 02138 |

JA 04798

| Abby | Gritz | 10616 Floral Park Lane | North Potomac | MD | 20878 |
|------|-------|------------------------|---------------|-----|-------|
| Kathy | Gritz | 72 Lakeshore Park Road | Boulder | CO | 80302 |
| Cs | Grizzell | 301 Ripple Rd | Indianapolis | IN | 46208 |
| Julie | Grobelny | | Vancouver | WA | 98661 |
| Michelle | Groccia | 302 Brendan Ave | Massapequa | NY | 11758 |
| Nicole | Groch | | Miami | FL | 03192 |
| Joseph | Groden | W Lake Faith Dr | Maitland | FL | 02115 |
| Lindsay | Groff | 31 E Holly Ave | Sewell | NJ | 08080 |
| Jeremy | Grogan | 8015 State Park Road | Lockhart | TX | 78644 |
| Kristine | Groh | 3894 Hwy 20 | Lusk | WY | 82225 |
| Andrea | Grom | 12243 Hicks Rd | Hudson | FL | 34669 |
| Nordag | Gromoll | 1717 Watersmeet Lake Rd. | Eagle River | WI | 54521 |
| Nicole | Gron | | | MI | 48067 |
| Jeannette | Gronberg | 36 High Street | Pembroke | MA | 02359 |
| Ryan | Grondahl | 9040 Woodacre Blvd. S Dr. | Indianapolis | IN | 46234 |
| Lori | Grone | 2403 S. Via Anzavita | Green Valley | AZ | 85614 |
| David | Groneck | 1707 Fm 1960 Bypass E | Humble | TX | 77338 |
| Leah | Gronner | | Portland | OR | 97214 |
| Bryan | Groover | 102 Lady Bird Ln | San Marcos | TX | 78666 |
| Carol | Grosmark | 715 D Lake Ave | Traverse City | MI | 49685 |
| Cheryl | Gross | 4086 Tern Street | Sarasota | FL | 34232 |
| Daniel | Gross | 3 Thomas Dr | Hackettstown | NJ | 07840 |
| Kremena | Gross | 1475 Chestnut Place | Boulder | CO | 80304 |
| Pamela | Gross | 219 Missionary Drive | Decatur | GA | 30030 |
| Robert | Gross | 160 Ohle Rd | Burnsville | NC | 28714 |
| Robyn | Gross | 2345 Se Ivon St. | Portland | OR | 97202 |
| Sarah | Gross | 79 Bramhall St Apt 4F | Portland | ME | 04102 |
| Steven | Grossblatt | 15 Inverness Court | White Plains | NY | 10605 |
| Linda | Grosse | | | WI | 53562 |
| Darlene | Grossman | 3827 W Sherwin Av | Lincolnwood | IL | 60712 |
| Karen L | Grossman | 32 Hamilton Road #402 | Arlington | MA | 02474 |
| Penny | Grossman | 887 Ronda Sevilla Unit B | Los Angeles | CA | 92637 |
| Roxanne | Grossman | 1808 Locust Hill Rd. | Richmond | VA | 23238 |
| Stacy | Grossman | 2745 Allegheny Ave | Bexley | OH | 43209 |
| Jessica | Grosso | 3151 Ne 14Th St. | Gainesville | FL | 32609 |
| Annabel | Grote | 1035 Leopard Rd | Jenkintown | PA | 19046 |
| Kate | Grotegut | 5824 Sw Arnold Rd | Plattsburg | MO | 64477 |
| Frederick | Grothkopp | 1752 Nw Market St #451 | Seattle | WA | 98107 |
| Mark | Grotzke | 18136 South Rita Road #2A | Tinley Park | IL | 60477 |
| Christopher | Grouios | | | NV | 89052 |
| Zoe | Groulx | | | CO | 81142 |
| Shari | Grounds | 1439 Auwaiku St | Kailua | HI | 96734 |
| Ellen L | Grove | 2 Grace Court #5G | Brooklyn | NY | 11201 |
| James | Grove | 2902 Wycliffe Avenue | Roanoke | VA | 24014 |
| Anna | Grover | 735 Brookvale Drive | Wheeling | IL | 60090 |
| W | Grover | 930 Spring Street | Covington | KY | 41016 |

JA 04799

| Jovita | Groves | 1060 W Graythorn Pl | Oro Valley | AZ | 85737 |
| Lindsay | Groves | 1246 Minnow Cove | Skaneateles | NY | 13152 |
| Ronald | Groves | 101 W Daniel St | Silver City | NM | 88061 |
| George | Grubb | 6653 Old Darby Trail | Ada | MI | 49301 |
| Tonia | Grubba | 908 Western Avenue | Waukesha | WI | 53188 |
| Susie | Gruben | Po Box 770669 | Steamboat Springs | CO | 80487 |
| Joanne | Gruber | | | FL | 33066 |
| Kathy | Gruber | 129 Mary Dr. | Richmond | VT | 05477 |
| Mary | Gruden | 3808 Overlook Ct. | The Colony | TX | 75056 |
| Lezlie | Gruenler | 10 N. 168Th Ave. | Holland | MI | 49424 |
| Linda | Gruhlke | 511 Vollrath Blvd. | Sheboygan | WI | 53081 |
| Monica | Grund | 331 Steeplechase Way | Lake I N The Hills | IL | 60156 |
| Angel | Grunenwald | 2695 White Bark Pl | Colbus | OH | 43228 |
| Alan | Gruning | 13711 Hickory Run Lane | Fort Myers | FL | 33912 |
| Sharon | Grunke | 528 W. Fordham Dr. | Eagle | ID | 83616 |
| Loretta | Gruodis | 4819 A Westwind Drive | Mount Airy | MD | 21771 |
| Kara | Grupp | 1222 Scholl Rd. | Ames | IA | 50014 |
| Rita | Grusing | 8400 Hickory St., #104 | Frisco | TX | 75034 |
| Kristi | Gruver | | Doylestown | PA | 18901 |
| Nancy | Gruzleski | 1305 Pearwood Way | Uniontown | OH | 44685 |
| Alla | Grynova | Big Pine Dr | Holiday | FL | 34691 |
| Laurinda | Grytness | 1608 Fern St | Olympia | WA | 98502 |
| Jasmin | Gu | Irving Avenue | Iowa City | IA | 52246 |
| Kellsie | Guadagnoli | 8513 Fulton Ct | Orlando | FL | 32835 |
| Diana J | Gualtieri | 1669 Chislett St | Pittsburgh | PA | 15206 |
| Tara | Gualtieri | 444 East 82 Street | New York | NY | 10028 |
| Cristina | Guardiola | 7 Fern Lane | Chesapeake City | MD | 21915 |
| Sam | Guarino | Sunflower Circle | Burlington | NJ | 08016 |
| Anne | Guarnieri | 20240 Meadow Lane | Deer Park | IL | 60010 |
| Cindy | Guarnieri | 27 Pamlynn Road | Stamford | CT | 06905 |
| Sandra | Guassi | 18715 Meadow Grass Dr. | Lake Villa | IL | 60046 |
| Barbara | Gubb | 100 Randlett Park | Newton | MA | 02465 |
| John | Gubbings | 10326 Thornbush Lane | Bethesda | MD | 20814 |
| Natasha | Gubert | 4250 Oak Hill Rd. | Oakland | CA | |
| Barbara | Gucwa | 5636 Renville St | Detroit | MI | 48210 |
| Emily | Guder | | Alexandria | VA | 22314 |
| Asha | Gudluru | | | MA | 02056 |
| Sophie | Guellati-Salcedo | 7808 Sw 102Nd Lane | Miami | FL | 33156 |
| Mary | Guenther | 20 Gibbs Ave. 2 | Newport | RI | 02840 |
| Leslie | Guerci | 290 Littleworth Lane | Sea Cliff | NY | 11579 |
| Tanya | Guerin | 19 West Rd | Adams | MA | 01220 |
| Antonia | Guerra | | | WA | 98282 |
| Josephine | Guerra | 260 Westchester Avenue | Thornwood | NY | 10594 |
| Dani | Guerrera | 50 Blue Trail Dr | Thomaston | CT | 06787 |
| Maria | Guerrero | 2457 Collins Ave. #407 | Miami Beach | FL | 33140 |
| Martha | Guerrero | 104 Nw 9Th Terrace # 401 | Hallandale | FL | 33009 |