**20-1025 (Lead); 20-1138 (Consolidated)**

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

ENVIRONMENTAL HEALTH TRUST; CONSUMERS FOR SAFE CELL
PHONES; ELIZABETH BARRIS; THEODORA SCARATO

CHILDREN'S HEALTH DEFENSE; MICHELE HERTZ; PETRA BROKKEN;
DR. DAVID O. CARPENTER; DR. PAUL DART; DR. TORIL H. JELTER; DR.
ANN LEE; VIRGINIA FARVER, JENNIFER BARAN; PAUL STANLEY, M.Ed.
*Petitioners*

v.

FEDERAL COMMUNICATIONS COMMISSION;
UNITED STATES OF AMERICA
*Respondents*

Petition for Review of Order Issued by the
Federal Communications Commission

### DEFERRED JOINT APPENDIX

### VOLUME 13

Edward B. Myers
Law Office of Edward B. Myers
14613 Dehaven Court
North Potomac, MD 20878
Phone: 717-752-2032
edwardbmyers@yahoo.com

*Counsel for Petitioners 20-1025*

Robert F. Kennedy, Jr.
Children's Health Defense
1227 North Peachtree Pkwy #202
Peachtree City, GA 30269
Phone: 845-377-0211
rfk.fcc@childrenshealthdefense.org

W. Scott McCollough
McCollough Law Firm, P.C.
2290 Gatlin Creek Rd.
Dripping Springs, TX 78620
Phone: 512-888-1112
wsmc@dotlaw.biz

*Counsel for Petitioners 20-1138*

# INDEX TO DEFERRED APPENDIX

| Tab No. | JA Page Nos. | Date | Filer/Author | Filing/Attachment Description |
|---|---|---|---|---|
| \multicolumn VOLUME 1 – Tabs 1-2 | | | | |
| COMMISSION ORDER AND NOTICE OF INQUIRY | | | | |
| 1 | 1-160 | Dec. 4, 2019 | FCC | *Resolution of Notice of Inquiry Order* |
| 2 | 161-363 | Mar. 29, 2013 | FCC | *Notice of Inquiry* |
| VOLUME 2 – Tabs 3 – 7 Part 1 | | | | |
| COMMENTS AND OTHER FILINGS | | | | |
| 3 | 364-428 | Sep. 3, 2013 | CTIA-The Wireless Association | FCC; Comments of the CTIA - The Wireless Association, ET Docket No. 13-84 |
| 4 | 429-467 | Nov 18, 2013 | CTIA-The Wireless Association | FCC; Reply Comments of the CTIA - The Wireless Association, ET Docket No. 13-84 |
| 5 | 468-572 | Sep. 3, 2013 | Mobile Manufacturers Forum | FCC; Mobile Manufacturers Forum Comments, ET Docket No. 13-84 |
| 6 | 573-588 | Nov. 18, 2013 | Mobile Manufacturers Forum | FCC; Mobile Manufacturers Forum Reply Comments, ET Docket No. 13-84 |

# INDEX TO DEFERRED APPENDIX

| Tab No. | JA Page Nos. | Date | Filer/Author | Filing/Attachment Description |
|---|---|---|---|---|
| 7 Part 1 | 589-764 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai. (Tab 7 Part 1) |
| **VOLUME 3 – Tab 7 Part 2** | | | | |
| 7 Part 2 | 765-1164 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 2) |
| **VOLUME 4 – Tab 7 Part 3** | | | | |
| 7 Part 3 | 1165-1564 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 3) |
| **VOLUME 5 – Tabs 7 Part 4 – 8 Part 1** | | | | |
| 7 Part 4 | 1565-1602 | Sep. 16, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of over 2,100 studies published between 1990 - 2017; Prof. Henry Lai.(Tab 7 Part 4) |
| 8 Part 1 | 1603-1964 | Sep. 13, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of Over 600 Studies Published Between August 2016- August 2019, Dr. Joel Moskowitz; 2019 (Tab 8 Part 1) |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 6 – Tabs 8 Part 2 - 10** | | | | |
| 8 Part 2 | 1965-2130 | Sep. 13, 2019 | Joel M. Moskowitz PhD | Research Compilation; Abstracts of Over 600 Studies Published Between August 2016- August 2019, Dr. Joel Moskowitz; 2019 (Tab 8 Part 2) |
| 9 | 2131-2142 | Sep. 28, 2016 | Gary C. Vesperman | Research Compilation; Abstracts of 15 New Studies, Dr. Joel Moskowitz PhD, 2016 |
| 10 | 2143-2378 | Jul. 7, 2016 | Environmental Health Trust | Research Compilation; Studies and Documents; City of Pinole, CA |
| **VOLUME 7 – Tabs 11 – 13 Part 1** | | | | |
| 11 | 2379-2389 | Jul. 7, 2016 | Environmental Health Trust | US Exposures Limits - A History of Their Creation, Comments and Explanations; Eng. Lloyd Morgan |
| 12 | 2390-2439 | Aug. 26, 2016 | Heidi M. Lumpkin | Biosystem & Ecosystem; Birds, Bees and Mankind: Destroying Nature by 'Electrosmog': Effects of Mobile Radio and Wireless Communication. Dr. Ulrich Warnke, Ph.D., 2007 |
| 13 Part 1 | 2440-2778 | Jul. 13, 2016 | Parents for Safe Technology | Cancer; IARC Monograph: Non-Ionizing Radiation Part 2: RF EMFs, 2013 (Tab 13 Part 1) |
| **VOLUME 8 – Tabs 13 Part 2 - 23** | | | | |
| 13 Part 2 | 2779-2920 | Jul. 13, 2016 | Parents for Safe Technology | Cancer; IARC Monograph: Non-Ionizing Radiation Part 2: RF EMFs, 2013 (Tab 13 Part 2) |

# INDEX TO DEFERRED APPENDIX

| 14 | 2921-2927 | Nov. 18, 2013 | Kevin Mottus | Cancer; IARC Press Release: IARC Classifies RF EMFs As Possibly Carcinogenic to Humans, 2011 |
| 15 | 2928-3002 | Jul. 11, 2016 | Environmental Health Trust | NTP; Report of Partial Findings from the National Toxicology Program Carcinogenesis Studies of Cell Phone Radiofrequency Radiation in Hsd: Sprague Dawley® SD rats (Whole Body Exposures); Draft 5-19-2016 |
| 16 | 3003-3009 | Oct. 1, 2018 | Environmental Health Trust | NTP; Commentary on the utility of the National Toxicology Program study on cell phone radiofrequency radiation data for assessing human health risks despite unfounded criticisms aimed at minimizing the findings of adverse health effects. Environmental Research. Dr. Ron Melnick; 2019 |
| 17 | 3010-3036 | Apr. 16, 2018 | Theodora Scarato | NTP; Dr. Hardell and Dr. Carlsberg letter to the NTP, NIH, DHHS, NTP Technical Report On The Toxicology And Carcinogenesis Studies; Mar. 12, 2018 |
| 18 | 3037-3048 | Oct. 1, 2018 | Environmental Health Trust | Cancer-NTP; Cancer epidemiology update, following the 2011 IARC evaluation of radiofrequency electromagnetic fields; (Miller et al); 2018 |
| 19 | 3049-3055 | Oct. 18, 2018 | Joel M. Moskowitz, Ph.D. | Cancer-NTP; The Significance of Primary Tumors in the NTP Study of Chronic Rat Exposure to Cell Phone Radiation. IEEE Microwave Magazine. Prof. James C. Lin; 2019 |

# INDEX TO DEFERRED APPENDIX

| | | | | |
|---|---|---|---|---|
| 20 | 3056-3065 | Aug. 27, 2013 | Cindy Sage and David O. Carpenter | BioInitiative Comments |
| 21 | 3066-3080 | Nov. 18, 2013 | Kevin Mottus | BioInitiative; 2012 Conclusions |
| 22 | 3081-3126 | Nov. 18, 2013 | Kevin Mottus | BioInitiative; Section 24: Key Scientific Evidence and Public Health Policy Recommendations; 2012 |
| 23 | 3127-3146 | Jul. 11, 2016 | Cecelia Doucette | BioInitiative; Section 1: Summary for the Public (2014 Supplement) |
| **VOLUME 9 – Tabs 24-27** | | | | |
| 24 | 3147-3218 | Sep. 30, 2016 | Catherine Kleiber | BioInitiative-Modulation; Section 15: Evidence for Disruption by Modulation Role of Physical and Biological Variables in Bioeffects of Non-Thermal Microwaves for Reproducibility, Cancer Risk and Safety Standards, (2012 Supplement) |
| 25 | 3219-3319 | Sep. 3, 2013 | Kevin Mottus | BioInitiative; Section 20, Findings in Autism, Consistent with Electromagnetic Fields (EMF) and Radiofrequency Radiation (RFR); 2012 |
| 26 | 3320-3321 | Sep. 16, 2019 | Joel Moskowitz PhD. | BioInitiative-Neurological; Percent Comparison, Effect vs No Effect in Neurological Effect Studies; 2019 |
| 27 | 3322-3559 | Sep. 16, 2019 | Joel Moskowitz PhD. | BioInitiative-Neurological; Research Summaries, RFR Neurological Effects (Section 8), 2007-2017; 2017 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 10 – Tabs 28-41** | | | | |
| 28 | 3560-3561 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Percent Comparison Showing Effect vs No Effect, DNA (Comet Assay), 2017 and Free Radical (Oxidative Stress), 2019 |
| 29 | 3562-3602 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Research Summaries, DNA (Comet Assay) Studies; 76 Studies, 2017 |
| 30 | 3603-3721 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | BioInitiative-Mechanisms of Harm; Research Summaries, Free Radicals (Oxidative Stress Effects), 225 studies, 2019 |
| 31 | 3722-3749 | Apr. 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; Preliminary Opinion on Potential Health Effects of Exposure to Electromagnetic Fields (EMF); 2014 |
| 32 | 3750-3755 | Sep. 16, 2019 | Bioinitiative Working Group | BioInitiative Working Group; Consistent Failure to Identify the Potential for Health Effects (Exhibit A); 2014 |
| 33 | 3756-3766 | Sep. 14, 2019 | Biointiative Working Group | BioInitiative Working Group; Reference List for Important Fertility and Reproduction Papers (Exhibit C); 2014 |
| 34 | 3767-3771 | Apr. 14, 2019 | Cindy Sage | BioInitiative Working Group; Mitochondrial Dysfunction and Disruption of Electrophysiology (Exhibit G); 2014 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 35 | 3772-3779 | Apr. 14, 2019 | Cindy Sage, MA | BioInitiative Working Group; Epidemiological Studies, RF fields epidemiology, Comments by Drs. Lennart Hardell, Fredrik Soderqvist PhD. and Michael Carlberg, MSc. Section 3.5.1.1 Epidemiological Studies (Exhibit B); 2014 |
| 36 | 3780-3874 | Apr 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; An Update on the Genetic Effects of Nonionizing Electromagnetic Fields by Prof. Henry Lai PhD; (Exhibit E); 2014 |
| 37 | 3875-3896 | Apr. 11, 2014 | Cindy Sage, MA | BioInitiative Working Group; An Update on Physical and Biological Variables, Cancer and Safety Standards by Prof. Igor Belyaev Dr. Sc., (Exhibit F); 2014 |
| 38 | 3897-3904 | Sep. 30, 2016 | Maria Powell | BioInitiative Co-Editor; Human Health Effects of EMFs: The Cost of Doing Nothing. IOPScience. (Prof. David Carpenter MD.); 2010 |
| 39 | 3905-3919 | Sep. 28, 2016 | Kevin Mottus | BioInitiative Author; Statement of Prof. Martin Blank PhD., PhD.; 2016 |
| 40 | 3920-3945 | Aug 27, 2013 | Sage Hardell Herbert | BioInitiative Authors; Prof. Lennart Hardell MD. PhD., Prof. Martha Herbert MD. PhD. and Cindy Sage Comments |
| 41 | 3946-3984 | Aug. 26, 2013 | B. Blake Levitt & Henry Lai | BioInitiatiive Author; Prof. Henry Lai PhD, and Blake Levitt Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| **VOLUME 11 – Tabs 42-59** | | | | |
| 42 | 3985-4072 | Sep. 3, 2013 | Paul Dart MD | Dr. Paul Dart MD. (Petitioner) Comments |
| 43 | 4073-4102 | Feb. 4, 2013 | Dr. Andrew Goldsworthy | The Biological Effects of Weak Electromagnetic Fields, Problems and Solutions, Prof. Andrew Goldsworthy; 2012 |
| 44 | 4103-4106 | Sep. 4, 2013 | Richard Meltzer | Dr. Richard Meltzer Comments, Radio Frequency (RF) Exposure: A Cautionary Tale |
| 45 | 4107-4112 | Feb. 6, 2013 | Donald R. Maisch | Dr. Donald R. Maisch PhD. Comments |
| 46 | 4113-4129 | Nov. 18, 2013 | Catherine Kleiber | Biological Effects from RF Radiation at Low-Intensity Exposure, based on the BioInitiative 2012 Report, and the Implications for Smart Meters and Smart Appliances; Dr. Ron M. Powell, PhD.; 2013 |
| 47 | 4130-4137 | Aug. 20, 2013 | Lawrence James Gust | Eng. Lawrence James Gust Comments |
| 48 | 4138-4146 | Feb. 25, 2013 | Michael Schwaebe | Eng. Michael Schwaebe Comments |
| 49 | 4147-4178 | Mar. 18, 2015 | Environmental Working Group | Organizations; Environmental Working Group Reply Comments |
| 50 | 4179-4195 | Nov. 18, 2013 | Nina Beety | Nina Beety Comments |

**INDEX TO DEFERRED APPENDIX**

| 51 | 4196-4206 | Sep. 16, 2019 | Joel Moskowitz PhD. | Organizations; EMF Scientist Appeal, International Scientists' Appeal to the United Nations; 2015 |
|---|---|---|---|---|
| 52 | 4207-4217 | Apr. 5, 2018 | NancyD | Organizations; 5G Appeal, Scientist Appeal to the EU, Scientists Warn of Potential Serious Health Effects of 5G; 2017 |
| 53 | 4218-4240 | Jun. 7, 2017 | Environmental Health Trust | Organizations; Medical Doctors and Public Health Organizations: Consensus Statements and Doctors' Recommendations on Cell Phones/Wireless; 2017 |
| 54 | 4241-4244 | Sep. 27, 2016 | Kevin Mottus | Organizations; Council of Europe, Résolution 1815, The Potential Dangers of Electromagnetic Fields and Their Effect on the Environment; 2011 |
| 55 | 4245-4257 | Feb. 5, 2013 | Gilda Oman | Organizations; Council of Europe, Parliamentary Assembly Report: The potential dangers of electromagnetic fields and their effect on the environment; 2011 |
| 56 | 4258-4293 | Jul. 11, 2016 | Environmental Health Trust | Organizations - Radiation Sickness; European Academy for Environmental Medicine, EUROPAEM EMF Guideline 2015 for the prevention, diagnosis and treatment of EMF-related health problems and illnesses; 2015 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 57 | 4294-4305 | Feb. 5, 2013 | David Mark Morrison | Organizations; Scientific Panel on Electromagnetic Field Health Risks: Consensus Points, Recommendations, and Rationales, Scientific Meeting: Seletun, Norway. Reviews on Environmental Health; (Fragopoulou, Grigoriev et al); 2010 |
| 58 | 4306-4361 | Aug. 30, 2013 | EMF Safety Network | Organizations; EMF Safety Network Comments |
| 59 | 4362-4374 | Jul 7. 2016 | Environmental Health Trust | Organizations - Russian Government; Electromagnetic Fields From Mobile Phones: Health Effect On Children And Teenagers \| Resolution Of Russian National Committee On Nonionizing Radiation Protection \| April 2011, Moscow |
| **VOLUME 12 – Tabs 60 – 68 Part 1** | | | | |
| 60 | 4375-4482 | Jul 7, 2016 | Environmental Health Trust | Organizations - Cyprus Government; Neurological and behavior effects of Non-Ionizing Radiation emitted from mobile devices on children: Steps to be taken ASAP for the protection of children and future generations. Presentation Slides; 2016 |
| 61 | 4483-4531 | Nov. 18, 2013 | Kevin Mottus | Organizations; Austrian Medical Association, Environmental Medicine Evaluation of Electromagnetic Fields; Dr. Jerd Oberfeld MD.; 2007 |
| 62 | 4532-4534 | Jul. 11, 2016 | Environmental Health Trust | Organizations; The American Academy of Pediatrics, Letter to the FCC; 2013 |

**INDEX TO DEFERRED APPENDIX**

| 63 | 4535-4540 | Sep. 29, 2016 | Kevin Mottus | Organizations; California Medical Association, House of Delegates Resolution Wireless Standards (Resolution 107 - 14); 2014 |
|---|---|---|---|---|
| 64 | 4541-4543 | Sep. 3, 2013 | Grassroots Environmental Education, Inc. o/b/o American Academy of Environmental | Organizations; American Academy of Environmental Medicine, Letter to the Federal Communications Commission; 2013 |
| 65 | 4544-4561 | Sep. 29, 2016 | Kevin Mottus | Organizations - Radiation Sickness; Austrian Medical Association, Guidelines for the Diagnosis and Treatment of EMF Related Health Problems and Illnesses (EMF Syndrome); 2011 |
| 66 | 4562-4590 | Sep. 28, 2016 | Kevin Mottus | Organizations; International Association of Fire Fighters, Position on the Health Effects from Radio Frequency/Microwave Radiation in Fire Department Facilities from Base Stations for Antennas and Towers; 2004 |
| 67 | 4591-4599 | Sep. 28, 2016 | Kevin Mottus | Organizations; Cities of Boston and Philadelphia Reply Comments |
| 68 Part 1 | 4600-4800 | Sep. 3, 2013 | Environmental Working Group | Organizations; Appeal to the FCC Signed by 26,000 People and Organized by the Environmental Working Group, 2013 (Tab 68 Part 1) |

# INDEX TO DEFERRED APPENDIX

| | | | | |
|---|---|---|---|---|
| **VOLUME 13 – Tabs 68 Part 2 - 76** | | | | |
| 68 Part 2 | 4801-5171 | Sep. 3, 2013 | Environmental Working Group | Organizations; Appeal to the FCC Signed by 26,000 People and Organized by the Environmental Working Group, 2013 (Tab 68 Part 2) |
| 69 | 5172-5186 | Aug. 25, 2016 | Kevin Mottus | Organizations; Freiburger Appeal - Doctors Appeal; 2002 |
| 70 | 5187-5191 | Sep. 3, 2013 | Grassroots Environmental Education, Inc. | Organizations; Benevento Resolution, The International Commission for Electromagnetic Safety (ICEMS), 2006 |
| 71 | 5192-5197 | Jul. 18, 2016 | Environmental Health Trust | Organizations; The Porto Alegre Resolution; 2009 |
| 72 | 5198-5204 | Feb. 6, 2013 | Kevin Mottus | Organizations; Kaiser Permanente, Letter from Dr. De-Kun Li, Division of Research |
| 73 | 5205-5210 | Sep. 3, 2013 | American Association For Justice | Organizations; American Association for Justice, Comments |
| 74 | 5211-5219 | Feb. 6, 2013 | Jonathan Libber | Organizations; Maryland Smart Meter Awareness, Comments (filed by Jonathan Libber) |
| 75 | 5220-5228 | Feb. 6, 2013 | Electromagnetic Safety Alliance | Organizations; Electromagnetic Safety Alliance, Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 76 | 5229-5241 | Sep. 29, 2016 | Ed Friedman | Organizations; Wildlife and Habitat Conservation Solutions; What We Know, Can Infer, and Don't Yet Know about Impacts from Thermal and Non-thermal Non-ionizing Radiation to Birds and Other Wildlife. Dr. Albert M. Manville, PhD.; 2016 |
| | | **VOLUME 14 – Tabs 77-96** | | |
| 77 | 5242-5258 | Sep. 30, 2016 | Catherine Kleiber | Mechanisms of Harm; Meta-Analysis, Oxidative mechanisms of biological activity of low-intensity radiofrequency radiation. Electromagn Biol Med (Yakymenko et al).; 2016 |
| 78 | 5259-5269 | Sep 3, 2013 | Monnie Ramsell | Mechanisms of Harm; Blood Brain Barrier; Increased Blood–Brain Barrier Permeability in Mammalian Brain 7 Days after Exposure to the Radiation from a GSM-900 Mobile Phone. Pathophysiology (Nittby, Salford et al); 2009 |
| 79 | 5270-5286 | Sep. 3, 2013 | Paul Dart MD. | Mechanisms of Harm; DNA Damage; Microwave RF Interacts with Molecular Structures; Dr. Paul Dart MD.; 2013 |
| 80 | 5287-5303 | Sep. 3, 2013 | The EMR Policy Institute | Medical Treatments & Modulation; Treatment of advanced hepatocellular carcinoma with very low levels of amplitude-modulated electromagnetic fields. British Journal of Cancer. (Costa et al); 2011 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 81 | 5304-5306 | Sep. 3, 2013 | The EMR Policy Institute | Medical Treatments & Modulation; Treating cancer with amplitude-modulated electromagnetic fields: a potential paradigm shift, again? British Journal of Cancer. (Dr. Carl Blackman); 2012 |
| 82 | 5307-5309 | Feb. 8, 2013 | Alan Frey | Modulation; Dr. Alan Frey PhD., Comments, Feb. 7, 2013 |
| 83 | 5310-5319 | Jul. 11, 2016 | Environmental Health Trust | Modulation; Real Versus Simulated Mobile Phone Exposures in Experimental Studies. Biomed Res Int. (Prof. Panagopoulos et al); 2015 |
| 84 | 5320-5368 | Sep. 16, 2019 | Joel M. Moskowitz, PhD | Neurological; Book Chapter, A Summary of Recent Literature (2007-2017) on Neurological Effects of Radiofrequency Radiation, Prof. Lai; 2018 Referenced 122 Studies. |
| 85 | 5369-5412 | Sep. 28, 2016 | Kevin Mottus | Neurological - Report; Evidence of Neurological effects of Electromagnetic Radiation: Implications for degenerative disease and brain tumour from residential, occupational, cell site and cell phone exposures. Prof. Neil Cherry; 225 scientific references. 2002 |
| 86 | 5413-5415 | Sep 3, 2013 | Kevin Mottus | Neurological; The effects of mobile-phone electromagnetic fields on brain electrical activity: a critical analysis of the literature. Electromagn Biol Med. (Marino et al) (Abstract); 2009 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 87 | 5416-5435 | Nov. 18, 2013 | Kevin Mottus | Autism and EMF? Plausibility of a pathophysiological link. Pathophysiology, Part I. (Herbert et al); 2013 |
| 88 | 5436-5460 | Nov. 18, 2013 | Kevin Mottus | Autism and EMF? Plausibility of a pathophysiological link. Pathophysiology, Part II. (Herbert et al); 2013 |
| 89 | 5461-5486 | Sep. 3, 2013 | Kevin Mottus | Fertility; Research Abstracts, List of References Reporting Fertility and/or Reproduction Effects from Electromagnetic Fields and/or Radiofrequency Radiation (66 references) |
| 90 | 5487-5499 | Sep. 3, 2013 | Paul Dart MD | Fertility; Effects of Microwave RF Exposure on Fertility, Dr. Paul Dart MD. (Petitioner); 2013 |
| 91 | 5500-5506 | Sep. 3, 2013 | Paul Dart MD | Hormonal; RF and Hormones, Alterations in Hormone Physiology; Dr. Paul Dart MD. (Petitioner); 2013 |
| 92 | 5507-5514 | Feb. 7, 2013 | Toni Stein | Prenatal & Children; Fetal Radiofrequency Radiation Exposure From 800-1900 Mhz-Rated Cellular Telephones Affects Neurodevelopment and Behavior in Mice. Scientific Reports. (Aldad, Taylor et al); 2012 |
| 93 | 5515-5518 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; Fetal Exposures and Cell Phones. Studies List. Prof. Hugh Taylor MD.; 2015 |

# INDEX TO DEFERRED APPENDIX

| 94 | 5519-5553 | Jul. 13, 2016 | Parents for Safe Technology | Prenatal and Children; Fetal Cell Phone Exposure: How Experimental Studies Guide Clinical Practice, Hugh S. Taylor MD. PhD., Chair of Obstetrics, Gynecology and Reproductive Sciences, Yale School of Medicine |
|---|---|---|---|---|
| 95 | 5554-5559 | Sep. 3, 2013 | Dr. Suleyman Kaplan | Prenatal & Children; Dr. Suleyman Kaplan Comments |
| 96 | 5560-5614 | Nov. 18, 2013 | Kevin Mottus | Prenatal & Children; Amended Declaration of Dr. David O. Carpenter MD. (Dec. 20, 2011); *Morrison et al v. Portland Schools*, No. 3:11-cv-00739-MO (U.S.D.C. Oregon, Portland Div.) |
| **VOLUME 15 – Tabs 97-101** | | | | |
| 97 | 5615-5712 | Sep. 28, 2016 | Kevin Mottus | Prenatal & Children; Doctors and Scientists Letters on Wi-Fi in Schools |
| 98 | 5713-5895 | Jul. 11, 2017 | Environmental Health Trust | Dr. Devra Davis PhD., President of Environmental Health Trust (Petitioner) Comments |
| 99 | 5896-5993 | Jun. 7, 2017 | Environmental Health Trust | Children; Letter to Montgomery County Schools, Prof. Martha Herbert MD., PhD.; 2015 |
| 100 | 5994-6007 | Apr. 29, 2019 | Environmental Health Trust | Neurological - Children; A Prospective Cohort Study of Adolescents' Memory Performance and Individual Brain Dose of Microwave Radiation from Wireless Communication. Environ Health Perspect. (Foerster et al); 2018 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 101 | 6008-6014 | Sep. 28, 2016 | Kevin Mottus | Prenatal & Children; Cell phone use and behavioral problems in young children. J Epidemiol Community Health. (Divan et al); 2012 |
| **VOLUME 16 - Tabs 102-126** | | | | |
| 102 | 6015-6026 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; "Cell Phones & WiFi – Are Children, Fetuses and Fertility at Risk?"; 2013 |
| 103 | 6027-6060 | Jul. 7, 2016 | Environmental Health Trust | Prenatal & Children; Safe Schools 2012, Medical and Scientific Experts Call for Safe Technologies in Schools |
| 104 | 6061-6067 | Sep. 3, 2013 | Kevin Mottus | Prenatal & Children - Stem Cells; Microwaves from Mobile Phones Inhibit 53BP1 Focus Formation in Human Stem Cells More Strongly Than in Differentiated Cells: Possible Mechanistic Link to Cancer Risk. Environmental Health Perspectives (Markova, Belyaev et al); 2010 |
| 105 | 6068-6069 | Sep. 26, 2016 | Angela Tsaing | Radiation Sickness - Children; Angela Tsiang Comments |
| 106 | 6070-6071 | Mar. 5, 2013 | Abigail DeSesa | Radiation Sickness - Children; Abigail DeSesa Comments |
| 107 | 6072-6111 | Sep. 28, 2016 | Kevin Mottus | Cell Towers - Research Abstract Compilation; 78 Studies Showing Health Effects from Cell Tower Radio Frequency Radiation; 2016 |
| 108 | 6112-6122 | Sep. 3, 2013 | Paul Dart MD | Cell Towers; Consequences of Chronic Microwave RF Exposure, Dr. Paul Dart MD. (Petitioner) |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 109 | 6123-6132 | Jul. 11, 2016 | Environmental Health Trust | Cell Towers - Cancer; Meta-Analysis, Long-Term Exposure To Microwave Radiation Provokes Cancer Growth: Evidences From Radars And Mobile Communication Systems. (Yakymenko et al); 2011 |
| 110 | 6133-6148 | Sep. 3, 2013 | Monnie Ramsell | Cell Towers - Neurological; Changes of Clinically Important Neurotransmitters under the Influence of Modulated RF Fields, A Long-term Study under Real-life Conditions; Umwelt-Medizin-Gesellschaft; (Buchner & Eger); 2011 |
| 111 | 6148-6160 | Dec. 10, 2018 | Environmental Health Trust | Cell Towers - DNA; Impact of radiofrequency radiation on DNA damage and antioxidants in peripheral blood lymphocytes of humans residing in the vicinity of mobile phone base stations. Electromagnetic Biology and Medicine. (Zothansiama et al); 2017 |
| 112 | 6161-6169 | Dec. 10, 2018 | Environmental Health Trust | Cell Towers - Cancer; Environmental radiofrequency radiation at the Järntorget Square in Stockholm Old Town, Sweden in May, 2018 compared with results on brain and heart tumour risks in rats exposed to 1.8 GHz base station environmental emissions, World Academy of Sciences Journal. (Hardell et al); 2018 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 113 | 6170-6258 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers; Indian Government, Ministry of Environment and Forest, Report on Possible Impacts of Communication Towers on Wildlife Including Birds and Bees. 919 studies reviewed; 2011 |
| 114 | 6259-6260 | Sep. 3, 2013 | Kevin Mottus | Cell Towers; Epidemiological evidence for a health risk from mobile phone base stations, Int J Occup Environ Health. (Hardell et al); 2010 |
| 115 | 6261-6289 | Sep. 16, 2019 | Joel Moskowitz, PhD | Cell Towers; Biological Effects From Exposure to Electromagnetic Radiation Emitted By Cell Tower Base Stations and Other Antenna Arrays. Environ. Rev. (Lai & Levitt); 2010 |
| 116 | 6290-6301 | Jul. 11, 2016 | Environmental Health Trust | Cell Towers; Research Summaries of Cell Tower Radiation Studies |
| 117 | 6302-6311 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers-Wildlife; Electromagnetic Pollution From Phone Masts. Effects on Wildlife; Pathophysiology. (Dr. Alfonso Balmori); 2009 |
| 118 | 6312-6324 | Jul. 18, 2106 | Environmental Health Trust | Cell Towers - Wildlife; Testimony of Dr. Albert M. Manville, II, PhD., C.W.B, Before the City of Eugene City Planning Department in Opposition to AT&T/Crossfire's Application for a "Stealth" Cellular Communications Tower; May 6, 2015 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 119 | 6325-6341 | Sep. 30, 2016 | Catherine Kleiber | Cell Towers - Plants; Radiofrequency Radiation Injures Trees Around Mobile Phone Base Stations. Science of the Total Environment. (Waldmann-Selsam et al); 2016 |
| 120 | 6342-6349 | Apr. 8, 2014 | M.K. Hickcox | Biosystem & Ecosystem; The Dangers of Electromagnetic Smog, Prof. Andrew Goldsworthy, PhD.; 2007 |
| 121 | 6350-6366 | Sep. 3, 2013 | The EMR Policy Institute | Biosystem and Ecosystem; Impacts of radio-frequency electromagnetic field (RF-EMF) from cell phone towers and wireless devices on biosystem and ecosystem – a review. Biology and Medicine (Sivani et al.); 2012 |
| 122 | 6367-6379 | Oct. 1, 2018 | Environmental Health Trust | 5G; 5G wireless telecommunications expansion: Public health and environmental implications, Environmental Research. (Dr. Cindy Russell MD.); 2018 |
| 123 | 6380-6383 | Oct. 18, 2019 | Joel M. Moskowitz PhD | 5G; We Have No Reason to Believe 5G is Safe, Dr. Joel Moskowitz PhD., Scientific American; 2019 |
| 124 | 6384-6392 | Jul. 11, 2017 | Environmental Health Trust | 5G - Millimeter Waves; Nonthermal Effects of Extremely High-Frequency Microwaves on Chromatin Conformation in Cells in vitro— Dependence on Physical, Physiological, and Genetic Factors. IEEExPlore. (Belyaev et al); 2000 |

**INDEX TO DEFERRED APPENDIX**

| 125 | 6393-6408 | Oct. 1, 2018 | Environmental Health Trust | 5G; What You Need To Know About 5G Wireless And "Small" Cells Top 20 Facts About 5G; Environmental Health Trust |
| 126 | 6409-6429 | Jan. 13, 2015 | NYU Wireless | 5G; Millimeter-Wave Cellular Wireless Networks: Potentials and Challenges, IEEE; (2014) |
| **VOLUME 17 – Tabs 127 – 142 Part 1** | | | | |
| 127 | 6430-6436 | Jul. 13, 2016 | Priscilla King | 5G; FCC Chairman Tom Wheeler 'The Future of Wireless: A Vision for U.S. Leadership in a 5G World'; 2016 |
| 128 | 6437-6447 | Jul. 14, 2016 | Angela Tsaing | 5G; Letter to House Subcommittee on Communications and Technology; Angela Tsiang; 2016 |
| 129 | 6448-6453 | Jan. 8, 2019 | LeRoy Swicegood | 5G; Ask Congress to Vote No, We Are The Evidence Fact Sheet; 2016 |
| 130 | 6454-6510 | Jul. 13, 2016 | Parents For Safe Technology | 5G; 5G Spectrum Frontiers -The Next Great Unknown Experiment On Our Children, Compilation of Letters to Congress; 2016 |
| 131 | 6511-6513 | Apr. 16, 2018 | Theodora Scarato | 5G;What You Need To Know About 5G Wireless and "Small" Cells |
| 132 | 6514-6587 | Sep. 28, 2016 | Kevin Mottus | Wi-Fi; 136 Studies Showing Health Effects from Wi-Fi Radio Frequency Radiation |

**INDEX TO DEFERRED APPENDIX**

| 133 | 6588-6603 | Jul. 13, 2016 | Parents For Safe Technology | Wi-Fi; 2.45-GHz Microwave Irradiation Adversely Affects Reproductive Function in Male Mouse, Mus Musculus by Inducing Oxidative and Nitrosative Stress. Free Radical Research (Shahin et al); 2014 |
|---|---|---|---|---|
| 134 | 6604-6611 | Jul. 7, 2016 | Environmental Health Trust | Wi-Fi - Fertility; Immunohistopathologic demonstration of deleterious effects on growing rat testes of radiofrequency waves emitted from conventional Wi-Fi devices. Journal of Pediatric Neurology. (Atasoy et al); 2013 |
| 135 | 6612-6620 | Apr. 8, 2014 | MK Hickox | Smart Meters: Correcting the Gross Misinformation, Letter by 54 Scientists and MDs; 2012 |
| 136 | 6621-6622 | Nov. 18, 2013 | Catherine Kleiber | Smart Meters - Radiation Sickness; American Academy of Environmental Medicine, Smart Meter Case Series; 2013 |
| 137 | 6623-6692 | Sep. 3, 2013 | Rachel Cooper | Smart Meters; Assessment of Radiofrequency Microwave Radiation Emissions from Smart Meters; Sage Associates, Environmental Consultants; 2011 |
| 138 | 6693-6699 | Jul. 7, 2016 | Environmental Health Trust | Smart Meters; FCC Maximum Permissible Exposure Limits for Electromagnetic Radiation, as Applicable to Smart Meters. Dr. Ron Powell PhD.; 2013 |

**INDEX TO DEFERRED APPENDIX**

| 139 | 6700-6705 | Jul. 7, 2016 | Environmental Health Trust | Smart Meters - Radiation Sickness; Symptoms after Exposure to Smart Meter Radiation. Dr. Ron Powell PhD.; 2015 |
|---|---|---|---|---|
| 140 | 6706-6735 | Sep. 3, 2013 | Kit Weaver | Kit Weaver, Comments |
| 141 | 6736-6740 | Feb. 6, 2013 | Joshua Hart | Organizations - Radiation Sickness; StopSmartMeters, Comments |
| 142 Part 1 | 6741-6850 | Sep. 28, 2016 | Kevin Mottus | Cell Phones; Research Abstracts of Over 700 Studies Showing Health Effects from Cell Phone Radio Frequency Radiation; Prof. Henri Lai (Tab 142 Part 1) |
| **VOLUME 18 – Tabs 142 Part 2 - 153** | | | | |
| 142 Part 2 | 6851-7088 | Sep. 28, 2016 | Kevin Mottus | Cell Phones; Research Abstracts of Over 700 Studies Showing Health Effects from Cell Phone Radio Frequency Radiation; Prof. Henri Lai (Tab 142 Part 2) |
| 143 | 7089-7099 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Using the Hill viewpoints from 1965 for evaluating strengths of evidence of the risk for brain tumors associated with the use of mobile and cordless phones. Rev Environ Health. (Hardell and Caarlsberg); 2013 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 144 | 7100-7121 | Nov. 18, 2013 | Kevin Mottus | Cancer-Brain Tumors; Mobile phone use and brain tumour risk: early warnings, early actions? (Gee, Hardell Carlsberg) (Chapter 21 of Report: "Late lessons from early warnings: science, precaution"); 2013 |
| 145 | 7122-7134 | Sep. 12, 2019 | Environmental Health Trust | Cell Phones; Real-world cell phone radiofrequency electromagnetic field exposures. Environmental Research. (Wall et al); 2019 |
| 146 | 7135-7142 | Nov. 18, 2013 | Kevin Mottus | Cancer -Brain Tumors; Meta-analysis of long-term mobile phone use and the association with brain tumours, Prof. Lennart Hardell MD. PhD. 2008 |
| 147 | 7143-7156 | Jul. 11, 2016 | Environmental Health Trust | Cancer - Brain Tumors; Case-control study of the association between malignant brain tumours diagnosed between 2007 and 2009 and mobile and cordless phone use. International Journal of Oncology.(Hardell et al); 2013 |
| 148 | 7157-7183 | Nov. 18, 2013 | Kevin Mottus | Cancer - Brain Tumors; Use of mobile phones and cordless phones is associated with increased risk for glioma and acoustic neuroma. Pathophysiology. (Hardell et al); 2012 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 149 | 7184-7193 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Pooled Analysis of Two Swedish Case-Control Studies on the Use of Mobile and Cordless Telephones and the Risk of Brain Tumours Diagnosed During 1997-2003.International Journal of Occupational Safety and Ergonomics (Mild, Hardell, Carlsberg); 2007 |
| 150 | 7194-7210 | Dec. 10, 2018 | Environmental Health Trust | Thermal and non-thermal health effects of low intensity non-ionizing radiation: An international perspective. Environmental Pollution. (Belpomme et al); 2018 |
| 151 | 7211-7224 | Sep. 28, 2016 | Kevin Mottus | Cancer - Brain Tumors; Mobile phones, cordless phones and the risk for brain tumours. International Journal of Oncology (Prof. Lennart Hardell MD., PhD.); 2009 |
| 152 | 7225-7251 | Sep. 3, 2013 | Paul Dart MD | Cancer - Cell Phones; Cell Phones and Risk of Brain Tumor, Dr. Paul Dart MD. (Petitioner); 2013 |
| 153 | 7252-7255 | Jan 31, 2019 | Julian Gehman | Jullian Gehman Esq. Comments |
| **VOLUME 19 – Tabs 154-168** | | | | |
| 154 | 7256-7371 | Nov. 5, 2013 | Joel M. Moskowitz Ph.D. | Dr. Joel Moskowitz PhD. Reply Comments, Why the FCC Must Strengthen Radiofrequency Radiation Limits in the U.S. |

**INDEX TO DEFERRED APPENDIX**

| 155 | 7372-7414 | Jun. 17, 2014 | Environmental Working Group | Cancer - Children; Cell Phone Radiation: Science Review on Cancer Risks and Children's Health; Environmental Working Group; 2009 |
|---|---|---|---|---|
| 156 | 7415-7417 | Sep. 30, 2016 | Kevin Mottus | Cell Phones - Plants; Review: Weak Radiofrequency Radiation Exposure From Mobile Phone Radiation on Plants. Electromagnetic Biology and Medicine (Malka N. Halgamuge); 2016 |
| 157 | 7418-7421 | Apr. 29, 2019 | Environmental Health Trust | Testing; Microwave Emissions From Cell Phones Exceed Safety Limits in Europe and the US When Touching the Body. IEEE Access. Prof. Om P. Gandhi PhD.; 2019 |
| 158 | 7422-7426 | Sep. 12, 2019 | Environmental Health Trust | Testing - Children; Absorption of wireless radiation in the child versus adult brain and eye from cell phone conversation or virtual reality. Environmental Research. (C. Fernandez et al); 2018 |
| 159 | 7427-7431 | Jul. 11, 2016 | Environmental Health Trust | Yes the Children Are More Exposed to Radiofrequency Energy From Mobile Telephones Than Adults. IEEE Access (Prof. Om Ghandi PhD); 2015 |
| 160 | 7432-7441 | Jul. 7, 2016 | Environmental Health Trust | Testing - Children; Children Absorb Higher Doses of Radio Frequency Electromagnetic Radiation From Mobile Phones Than Adults. IEEE Access (Robert D. Morris et al); 2015 |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 161 | 7442-7445 | Apr. 29, 2019 | Environmental Health Trust | Testing – Children; Exposure Limits: The underestimation of absorbed cell phone radiation, especially in children. Electromagnetic Biology and Medicine (Gandhi et al); 2011 |
| 162 | 7446-7504 | Nov. 17, 2013 | Pong Research Corporation | Testing; Pong Research Corporation Reply Comments |
| 163 | 7505-7514 | Aug. 19, 2012 | Pong Research Corporation | Testing; Pong Research Corporation, Letter to the FCC |
| 164 | 7515-7602 | Nov. 17, 2013 | L. Lloyd Morgan | Environmental Health Trust, Reply Comments (Erroneous Comments Submitted to the FCC on Proposed Cellphone Radiation Standards and Testing by CTIA – September 3, 2013) |
| 165 | 7603-7614 | Sep. 3, 2013 | Dr. Joel M. Moskowitz PhD | "Comments on Notice of Inquiry, ET Docked No. 13-84" GAO Report | "Exposure and Testing Requirements for Mobile Phones Should Be Reassessed." Dr. Joel Moskowitz PhD.; 2012 |
| 166 | 7615-7628 | Sep. 2, 2013 | Consumers for Safe Cell Phones | Organizations; Consumers for Safe Cell Phones Comments (Petitioner) |
| 167 | 7629-7640 | Nov. 17, 2013 | Consumers for Safe Cell Phones | Consumers for Safe Cell Phone Comments (Reply to CTIA Comments from Sep. 13, 2013) |
| 168 | 7641-7672 | Nov. 17, 2013 | Environmental Working Group | Organizations; Environmental Working Group, Reply Comments |

**INDEX TO DEFERRED APPENDIX**

<table>
<tr><td colspan="5" align="center"><strong>VOLUME 20 - Tabs 169 – 172 Part 1</strong></td></tr>
<tr>
<td>169</td>
<td>7673-7682</td>
<td>Dec. 10, 2018</td>
<td>Environmental Health Trust</td>
<td>Industry Influence; World Health Organization, Radiofrequency Radiation and Health - a Hard Nut to Crack (Review). International Journal of Oncology. Prof. Lennart Hardell MD. PhD.; 2017</td>
</tr>
<tr>
<td>170</td>
<td>7683-7716</td>
<td>Nov. 18, 2013</td>
<td>Richard H. Conrad PhD</td>
<td>Industry Influence; Business Bias As Usual: The Case Of Electromagnetic Pollution. Prof. Levis, Prof. Gennaro, Prof. Garbisa</td>
</tr>
<tr>
<td>171</td>
<td>7717-7719</td>
<td>Sep. 3, 2013</td>
<td>The EMR Policy Institute</td>
<td>Industry Influence; Prof. Martha Herbert MD PhD., Harvard Pediatric Neurologist Letter to Los Angeles Unified School District; 2013</td>
</tr>
<tr>
<td>172 Part 1</td>
<td>7720-8073</td>
<td>Feb. 6, 2013</td>
<td>Dr. Donald R. Maisch PhD</td>
<td>Industry Influence; The Procrustean Approach: Setting Exposure Standards for Telecommunications Frequency Electromagnetic Radiation, Dr. Donald Maisch PhD.; 2009 (Tab 172 Part 1)</td>
</tr>
<tr><td colspan="5" align="center"><strong>VOLUME 21 – Tabs 172 Part 2 - 185</strong></td></tr>
<tr>
<td>172 Part 2</td>
<td>8074-8158</td>
<td>Feb. 6, 2013</td>
<td>Dr. Donald R. Maisch PhD</td>
<td>Industry Influence; The Procrustean Approach: Setting Exposure Standards for Telecommunications Frequency Electromagnetic Radiation, Dr. Donald Maisch PhD.; 2009 (Tab 172 Part 2)</td>
</tr>
<tr>
<td>173</td>
<td>8159-8167</td>
<td>Sep. 29, 2016</td>
<td>Kevin Mottus</td>
<td>Industry Influence; Illusion and Escape: The Cell Phone Disease Quagmire. Dr. George L. Carlo PhD., JD.; 2008</td>
</tr>
</table>

**INDEX TO DEFERRED APPENDIX**

| 174 | 8168-8169 | Nov. 18, 2013 | Kevin Mottus | Industry Influence; Quote of Prof. Henry Lai PhD from NY Times Article about Percent of Negative Studies Funded By Industry; 2013 |
|---|---|---|---|---|
| 175 | 8170-8177 | Nov 18, 2013 | Kevin Mottus | Industry Influence; Warning: Your Cell Phone May Be Hazardous to Your Health. Christopher Ketcham, GQ; 2010 |
| 176 | 8178-8182 | Sep. 3, 2013 | Monnie Ramsell | Industry Influence; Radiation Protection in Conflict With Science; Dr. Franz Adlkofer PhD.; 2011 |
| 177 | 8183-8184 | Mar. 21, 2019 | Office of Engineering and Technology | US Agencies; Letter from the FCC's OET Dept. to Dr. Shuren of the FDA |
| 178 | 8185-8188 | Apr. 30, 2019 | Center for Devices and Radiological Health | US Agencies; Letter from Dr. Shuren of the FDA to the FCC's OET Dept. |
| 179 | 8189-8279 | Sep. 24, 2013 | Grassroots Environmental Education, Inc. | US Agencies - Radiation Sickness; US Access Board Acknowledgement of Radiation Sickness (Electromagnetic Sensitivities); 2002 |
| 180 | 8280-8377 | Sep. 24, 2013 | Grassroots Environmental Education, Inc. | US Agencies - Radiation Sickness; National Institute of Building Sciences (NIBS), IEQ Indoor Environmental Quality; Recommendations for Accommodation for Electromagnetic Sensitivity; 2005 |

**INDEX TO DEFERRED APPENDIX**

| 181 | 8378-8386 | Sep. 29, 2016 | Kevin Mottus | US Agencies; US Department of Interior, Letter of the Director of Office of Environmental Policy and Compliance; 2014 |
|---|---|---|---|---|
| 182 | 8387-8407 | Mar. 4, 2013 | Susan Brinchman, CEP | US Agencies; Department of the Army, Confidential Legal Correspondence, Dec. 13, 2006 |
| 183 | 8408-8411 | Sep. 2, 2013 | Kevin Mottus | US Agencies; US Environmental Protection Agency (EPA) Letter to EMR Network; Jul. 6, 2002 |
| 184 | 8412-8424 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; EPA Letter to the FCC, Comments on FCC 93-142 Environmental Effects of RF; 1993 |
| 185 Part 1 | 8425-8505 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; US Naval Medical Research Institute. Bibliography of Reported Biological Phenomena ("Effects") and Clinical Manifestations Attributed to Microwave and Radio-frequency Radiation; 1971 (Tab 185 Part 1) |
| **VOLUME 22 – Tabs 185 Part 2 - 238** | | | | |
| 185 Part 2 | 8506-8531 | Jul. 7, 2016 | Environmental Health Trust | US Agencies; US Naval Medical Research Institute. Bibliography of Reported Biological Phenomena ("Effects") and Clinical Manifestations Attributed to Microwave and Radio-frequency Radiation; 1971 (Tab 185 Part 2) |
| 186 | 8532-8636 | Jul. 12, 2015 | U.S. Department of Labor | US Agencies; US Department of Labor Comment |

**INDEX TO DEFERRED APPENDIX**

| 187 | 8537-8539 | Sep. 29, 2016 | Kevin Mottus | Radiation Sickness; Exemption for Fire stations, California Assembly Bill No. 57 (2015), codified at Cal. Gov. Code 65964.1 |
| --- | --- | --- | --- | --- |
| 188 | 8540-8546 | Sep. 3, 2013 | Susan D. Foster, MSW | Radiation Sickness - Firefighters; Susan Foster Comments |
| 189 | 8547-8626 | Jul. 7, 2016 | Environmental Health Trust | Radiation Sickness; Electromagnetic Hypersensitivity, Dr. Erica Mallery-Blythe; 2014 |
| 190 | 8627-8628 | Sep. 16, 2019 | Joel M. Moskowitz PhD. | Radiation Sickness; Reliable disease biomarkers characterizing and identifying electrohypersensitivity and multiple chemical sensitivity as two etiopathogenic aspects of a unique pathological disorder. Rev Environ Health. (Prof. Belpomme et al); 2015 |
| 191 | 8629-8637 | Sep.3, 2013 | Kevin Mottus | Radiation Sickness; Electromagnetic hypersensitivity: evidence for a novel neurological syndrome. Int J Neurosci. (McCarty et al); 2011 |
| 192 | 8638-8641 | Nov. 18, 2013 | Toril H. Jelter MD | Radiation Sickness - Children; Dr. Torill Jelter MD. (Petitioner) Comments |
| 193 | 8642-8659 | Jul. 13, 2016 | Deborah Kopald | Radiation Sickness, Deborah Kopald Comments |
| 194 | 8660-8662 | Sep. 30, 2016 | Ann Lee MD | Radiation Sickness - Children; Dr. Ann Lee MD. (Petitioner) Comments |

**INDEX TO DEFERRED APPENDIX**

| 195 | 8663-8681 | Sep. 3. 2013 | Paul Dart MD. | Radiation Sickness; Health Effects of Microwave Radio Exposures. Dr. Paul Dart MD.(Petitioner) Comments |
| 196 | 8682-8683 | Sep. 4, 2013 | Erica M. Elliott | Radiation Sickness; Dr. Erica Elliott MD. Comments |
| 197 | 8684-8734 | Sep. 16, 2019 | Dr. Joel M. Moskowitz PhD. | Radiation Sickness; Electrohypersensitivity Abstracts; 2017 |
| 198 | 8735-8747 | Jul. 11, 2016 | Environmental Health Trust | Radiation Sickness; Could Myelin Damage from Radiofrequency Electromagnetic Field Exposure Help Explain the Functional Impairment Electrohypersensitivity? A Review of the Evidence. Journal of Toxicology and Environmental Health. (Redmayne and Johansson); 2014 |
| 199 | 8748-8773 | Jul. 11, 2016 | Kate Kheel | Radiation Sickness; No Safe Place - shattered lives, healthcare set to crash − you can't fix this fast enough; Letter to a Mayor, Olga Sheean, Jun. 15, 2016 |
| 200 | 8774-8778 | Aug. 26, 2013 | Sarah Jane Berd | Radiation Sickness; Sarah Jane Berd Comments |
| 201 | 8779-8782 | Feb. 4, 2013 | Cynthia S Larson | Radiation Sickness; Cynthia S. Larson Comments |
| 202 | 8783-8784 | Oct. 3, 2016 | Josh Fisher | Radiation Sickness; Josh Fisher Comments |
| 203 | 8785-8787 | Oct. 3, 2016 | Paul Stanley | Radiation Sickness; Paul Stanley (Petitioner) Comments |

**INDEX TO DEFERRED APPENDIX**

| 204 | 8788-8789 | Nov. 25, 2013 | Lynnell Rosser | Radiation Sickness; Lynnell Rosser Letter |
|---|---|---|---|---|
| 205 | 8790-8796 | Sep.12, 2013 | Charyl Zehfus | Radiation Sickness; Charyl Zehfus Reply Comments |
| 206 | 8797-8800 | Sep. 4, 2013 | Annie Starr | Radiation Sickness; Annie Starr Comments |
| 207 | 8801-8802 | Sep. 3, 2013 | Rob Bland | Radiation Sickness; Rob Bland Comments |
| 208 | 8803-8805 | Sep. 3, 2013 | Nancy Rose Gerler | Radiation Sickness; Nancy Rose Gerler Comments |
| 209 | 8806-8811 | Feb. 5, 2013 | Monnie Ramsell | Radiation Sickness; Monnie Ramsell Comments |
| 210 | 8812-8815 | Sep. 3 2013 | Miriam D. Weber | Radiation Sickness; Miriam D. Weber Comments |
| 211 | 8816-8818 | Sep. 3 2013 | Junghie Elky | Radiation Sickness; Junghie Elky Comments |
| 212 | 8819-8832 | Aug. 30, 2013 | Catherine Kleiber | Radiation Sickness; ADA/FHA Catherine Kleiber Comments |
| 213 | 8833-8837 | Sep. 3, 2013 | Amanda & Ryan Rose | Radiation Sickness; Amanda & Ryan Rose Comments |
| 214 | 8838-8842 | Sep. 3, 2013 | Cindy Bowman | Radiation Sickness; Cindy Bowman Comments |
| 215 | 8843-8844 | Sep. 3, 2013 | Sue Martin | Radiation Sickness; Sue Martin Comments |
| 216 | 8845-8846 | Sep. 3, 2013 | Richard Gaul | Radiation Sickness; Richard Gaul Comments |

**INDEX TO DEFERRED APPENDIX**

| 217 | 8847-8848 | Sep. 4 2013 | Karen Strode | Radiation Sickness; Karen Strode Comments |
| 218 | 8849-8850 | Sep. 3, 2013 | Jaime Schunkewitz | Radiation Sickness; Jaime Schunkewitz Comments |
| 219 | 8851-8854 | Aug. 13, 2013 | Linda Bruce | Radiation Sickness; Linda Bruce Comments |
| 220 | 8855-8858 | Feb. 19, 2013 | Louise Kiehl Stanphill | Radiation Sickness; Louise Kiehl Stanphill Reply Comments |
| 221 | 8859-8862 | Feb. 7, 2013 | Diana LeRoss | Radiation Sickness; Diana LeRoss Comments, Feb. 7, 2013 |
| 222 | 8863-8866 | Jun. 17, 2013 | Marc Sanzotta | Radiation Sickness; Marc Sanzotta Comments |
| 223 | 8867-8868 | Aug.11, 2016 | Barbara A. Savoie | Radiation Sickness; Barbara A. Savoie Comments |
| 224 | 8869-8885 | Jul. 13, 2016 | R. Kay Clark | Radiation Sickness; R. Kay Clark Comments |
| 225 | 8886-8887 | Sep. 3, 2013 | Steve & Juleen Ross | Radiation Sickness; Steve & Juleen Ross Comments |
| 226 | 8888-8892 | Sep. 3, 2013 | Kathy Ging | Radiation Sickness; Kathy Ging Comments |
| 227 | 8893-8895 | Sep. 3, 2013 | Jeraldine Peterson-Mark | Radiation Sickness; Jeraldine Peterson-Mark Comments |
| 228 | 8896-8900 | Sep. 3, 2013 | Edward G. | Radiation Sickness; Edward G. Comments |
| 229 | 8901-8903 | Sep. 4, 2013 | D. Yourovski | Radiation Sickness; D. Yourovski Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 230 | 8904-8907 | Sep. 3, 2013 | Ellen K. Marks | Radiation Sickness; Ellen K. Marks Comments |
| 231 | 8908-8911 | Sep. 3, 2013 | Melo11dy Graves | Radiation Sickness; Melody Graves Comments |
| 232 | 8912-8913 | Sep. 3, 2013 | Bernadette Johnston | Radiation Sickness; Bernadette Johnston Comments |
| 233 | 8914-8916 | Sep. 3, 2013 | Shane Gregory | Radiation Sickness; Shane Gregory Comments |
| 234 | 8917-8918 | Sep. 3, 2013 | Layna Berman | Radiation Sickness; Layna Berman Comments |
| 235 | 8919-8922 | Sep. 3, 2013 | Linda Giannoni | Radiation Sickness; Linda Giannoni Comments |
| 236 | 8923-8925 | Sep. 3, 2013 | Jennifer Page | Radiation Sickness; Jennifer Page Comments |
| 237 | 8926-8928 | Sep. 3, 2013 | Jackie Seward | Radiation Sickness; Jackie Seward Comments |
| 238 | 8929-8931 | Sep. 3, 2013 | Elizabeth Feudale | Radiation Sickness; Elizabeth Feudale Comments |
| **VOLUME 23 – Tabs 239-315** | | | | |
| 239 | 8932-8933 | Sep. 3, 2013 | Brent Dalton | Radiation Sickness; Brent Dalton Comments |
| 240 | 8934-8937 | Sep. 3, 2013 | Elizabeth Barris | Radiation Sickness; Elizabeth Barris (Petitioner) Comments |
| 241 | 8938-8940 | Sep. 3, 2013 | Olemara | Radiation Sickness; Olemara Comments |
| 242 | 8941-8943 | Aug. 14, 2013 | Melissa White | Radiation Sickness; Melissa White Comments |

**INDEX TO DEFERRED APPENDIX**

| 243 | 8944-8946 | Jun. 4, 2013 | Carol Moore | Radiation Sickness; Carol Moore Comments |
|---|---|---|---|---|
| 244 | 8947-8952 | Mar. 7, 2013 | Michele Hertz | Radiation Sickness; Michele Hertz (Petitioner) Comments |
| 245 | 8953-8955 | Mar. 4, 2013 | B.J. Arvin | Radiation Sickness; B.J. Arvin Reply Comments |
| 246 | 8956-8959 | Feb. 12, 2013 | Suzanne D. Morris | Radiation Sickness; Suzanne D. Morris Comments |
| 247 | 8960-8962 | Feb. 7, 2013 | Tom Creed | Radiation Sickness; Tom Creed Comments |
| 248 | 8963-8967 | Feb. 6, 2013 | Julie Ostoich | Radiation Sickness; Julie Ostoich Comments |
| 249 | 8968-8981 | Feb. 6, 2013 | Kathleen M. Sanchez | Radiation Sickness; Kathleen M. Sanchez Comments |
| 250 | 8982-8985 | Feb. 6, 2013 | John Edward Davie | Radiation Sickness; John Edward Davie Comments |
| 251 | 8986-8989 | Feb. 6, 2013 | Alison L. Denning | Radiation Sickness; Alison L. Denning Comments |
| 252 | 8990-9012 | Feb. 6, 2013 | Susan Brinchman, CEP | Radiation Sickness; Susan Brinchman Comments |
| 253 | 9013-9016 | Feb. 6, 2013 | Terilynn Langsev | Radiation Sickness; Terilynn Langsev Comments |
| 254 | 9017-9020 | Feb. 6, 2013 | Beth Ann Tomek | Radiation Sickness; Beth Ann Tomek Comments |
| 255 | 9021-9025 | Feb. 5, 2013 | Sandra Storwick | Radiation Sickness; Sandra Storwick Comments |

**INDEX TO DEFERRED APPENDIX**

| 256 | 9026-9029 | Feb. 5, 2013 | Odessa Rae | Radiation Sickness; Odessa Rae Comments |
|---|---|---|---|---|
| 257 | 9030-9033 | Feb. 5, 2013 | Kenneth Linoski | Radiation Sickness; Kenneth Linoski Comments |
| 258 | 9034-9039 | Feb. 6, 2013 | Elissa Michaud | Radiation Sickness; Elissa Michaud Comments |
| 259 | 9040-9043 | Feb. 5, 2013 | Ella Elman | Radiation Sickness; Ella Elman Comments |
| 260 | 9044-9047 | Feb. 5, 2013 | Andrew Swerling | Radiation Sickness; Andrew Swerling Comments |
| 261 | 9048-9051 | Feb. 5, 2013 | Natalie Smith | Radiation Sickness; Natalie Smith Comments |
| 262 | 9052-9055 | Feb. 4, 2013 | Mana Iluna | Radiation Sickness; Mana Iluna Comments |
| 263 | 9056-9059 | Feb. 4, 2013 | Jayne G. Cagle | Radiation Sickness; Jayne G. Cagle Comments |
| 264 | 9060-9063 | Feb. 4, 2013 | Mark Summerlin | Radiation Sickness; Mark Summerlin Comments |
| 265 | 9064-9067 | Feb. 4, 2013 | Lashanda Summerlin | Radiation Sickness; Lashanda Summerlin Comments |
| 266 | 9068-9071 | Feb. 4, 2013 | Kath Mason | Radiation Sickness; Kath Mason Comments |
| 267 | 9072-9084 | Nov. 1, 2013 | Daniel Kleiber | Radiation Sickness; Daniel Kleiber Reply Comments |
| 268 | 9085-9086 | Sep.3, 2013 | Susan MacKay | Radiation Sickness; Susan MacKay Comments |

**INDEX TO DEFERRED APPENDIX**

| 269 | 9087-9091 | Mar. 4, 2013 | Theresa McCarthy | Radiation Sickness; Theresa McCarthy Reply Comments |
|---|---|---|---|---|
| 270 | 9092-9093 | Jul. 11, 2016 | L S Murphy | Radiation Sickness; L S Murphy Comments |
| 271 | 9094-9096 | Aug. 30, 2013 | Patricia B. Fisken | Radiation Sickness; Patricia B. Fisken Comments |
| 272 | 9097-9098 | Sep. 3, 2013 | Linda Hart | Radiation Sickness; Linda Hart Comments |
| 273 | 9099-9101 | Aug. 19, 2013 | E Renaud | Radiation Sickness; E Renaud Comments |
| 274 | 9102-9108 | Aug. 13, 2013 | Nicole Nevin | Radiation Sickness; Nicole Nevin Comments |
| 275 | 9109-9110 | Sep. 30, 2016 | Robert VanEchaute | Radiation Sickness; Robert VanEchaute Comments |
| 276 | 9111-9112 | Sep. 6, 2016 | Daniel Berman | Radiation Sickness; Daniel Berman Comments |
| 277 | 9113-9116 | Sep. 3, 2013 | Edna Willadsen | Radiation Sickness; Edna Willadsen Comments |
| 278 | 9117-9118 | Aug. 30, 2013 | Susan Molloy | Radiation Sickness; Susan Molloy Comments |
| 279 | 9119-9120 | Sep. 3, 2013 | Kathleen Christofferson | Radiation Sickness; Kathleen Christofferson Comments |
| 280 | 9121-9122 | Sep. 3, 2013 | Juli Johnson | Radiation Sickness; Juli Johnson Comments |
| 281 | 9123-9124 | Sep. 3, 2013 | Annalee Lake | Radiation Sickness; Annalee Lake Comments |

**INDEX TO DEFERRED APPENDIX**

| 282 | 9125-9126 | Aug. 22, 2013 | Alan Marks | Radiation Sickness; Alan Marks Comments |
|---|---|---|---|---|
| 283 | 9127-9128 | Jun. 10, 2013 | Peggy McDonald | Radiation Sickness; Peggy McDonald Comments |
| 284 | 9129-9131 | Feb. 26, 2013 | Mark Zehfus | Radiation Sickness; Mark Zehfus Reply Comments |
| 285 | 9132-9137 | Feb. 6, 2013 | Jennifer Zmarzlik | Radiation Sickness; Jennifer Zmarzlik Comments |
| 286 | 9138-9142 | Feb. 6, 2013 | Catherine E. Ryan | Radiation Sickness; Catherine E. Ryan Comments |
| 287 | 9143-9148 | Feb. 6, 2013 | L. Meade | Radiation Sickness; L. Meade Comments |
| 288 | 9149-9150 | Sep. 3, 2013 | Arthur Firstenberg | Radiation Sickness; Arthur Firstenberg Comments |
| 289 | 9151-9152 | Mar. 5, 2013 | Jeromy Johnson | Radiation Sickness; Jeromy Johnson Reply Comments |
| 290 | 9153-9154 | Sep. 26, 2016 | Jeanne Insenstein | Radiation Sickness; Jeanne Insenstein Comments |
| 291 | 9155-9159 | Nov. 18, 2013 | Angela Flynn | Radiation Sickness; Angela Flynn Reply Comments |
| 292 | 9160-9162 | Sep. 4, 2013 | Kathryn K. Wesson | Radiation Sickness; Kathryn K. Wesson Comments |
| 293 | 9163-9165 | Sep. 3, 2013 | Diane St. James | Radiation Sickness; Diane St. James Comments |
| 294 | 9166-9168 | Sep. 3, 2013 | Christine Hoch | Radiation Sickness; Christine Hoch Comments |
| 295 | 9169-9180 | Sep. 3, 2013 | Arlene Ring | Radiation Sickness; Arlene Ring Comments |

# INDEX TO DEFERRED APPENDIX

| 296 | 9181-9182 | Sep. 3, 2013 | Victoria Jewett | Radiation Sickness; Victoria Jewett Comments |
|---|---|---|---|---|
| 297 | 9183-9185 | Sep. 3, 2013 | Michael J. Hazard | Radiation Sickness; Michael J. Hazard Comments |
| 298 | 9186-9187 | Aug. 30, 2013 | Melinda Wilson | Radiation Sickness; Melinda Wilson Comments |
| 299 | 9188-9191 | Aug. 30, 2013 | Maggi Garloff | Radiation Sickness; Maggi Garloff Comments |
| 300 | 9192-9199 | Sep. 3, 2013 | Holly Manion | Radiation Sickness & ADA/FHA; Holly Manion Comments |
| 301 | 9200-9203 | Aug. 22, 2013 | James Baker | Radiation Sickness; James Baker Comments |
| 302 | 9204-9254 | Jul. 19, 2013 | Deborah Cooney | Radiation Sickness; Deborah Cooney, Verified Complaint, *Cooney v. California Public Utilities Commission et al*, No. 12-cv-06466-CW, U.S.D.C. N.D. Cal. (Dec 17, 2012) |
| 303 | 9255-9258 | Jun. 13, 2013 | Mardel DeBuhr | Radiation Sickness; Mardel DeBuhr Comments |
| 304 | 9259-9260 | Jun. 10, 2013 | Richard Wolfson | Radiation Sickness; Richard Wolfson Comments |
| 305 | 9261-9264 | Mar. 7, 2013 | James E. Peden | Radiation Sickness; James E. Peden Reply Comments |
| 306 | 9265-9266 | Mar. 5, 2013 | Carl Hilliard | Radiation Sickness; Carl Hilliard Comments |
| 307 | 9267-9268 | Mar. 4, 2013 | Lisa Horn | Radiation Sickness; Lisa Horn Comments |

**INDEX TO DEFERRED APPENDIX**

| 308 | 9269-9274 | Feb. 27, 2013 | Alexandra Ansell | Radiation Sickness; Alexandra Ansell Reply Comments |
| 309 | 9275-9278 | Feb. 25, 2013 | Patricia A. Ormsby | Radiation Sickness; Patricia A. Ormsby Reply Comments |
| 310 | 9279-9282 | Feb. 14, 2013 | Annette Jewell-Ceder | Radiation Sickness; Annette Jewell-Ceder Reply Comments |
| 311 | 9283-9286 | Feb. 6, 2013 | Max Feingold | Radiation Sickness; Max Feingold Comments |
| 312 | 9287-9300 | Feb. 6, 2013 | Annallys Goodwin-Landher | Radiation Sickness; Annallys Goodwin-Landher Comments |
| 313 | 9301-9316 | Feb. 4, 2013 | Rebecca Morr | Radiation Sickness; Rebecca Morr Comments |
| 314 | 9317-9320 | Feb. 5, 2013 | Josh Finley | Radiation Sickness; Alexandra Ansell Reply Comments |
| 315 | 9321-9331 | Feb. 5, 2013 | Donna L. Bervinchak | Radiation Sickness; Donna L. Bervinchak Comments |
| **VOLUME 24 – Tabs 316-377** | | | | |
| 316 | 9332-9334 | Feb. 5, 2013 | Catherine Morgan | Radiation Sickness; Catherine Morgan Comments |
| 317 | 9335-9338 | Feb. 5, 2013 | Angelica Rose | Radiation Sickness; Angelica Rose Comments |
| 318 | 9339-9341 | Feb. 5, 2013 | Brian J. Bender | Radiation Sickness; Brian J. Bender Comments |
| 319 | 9342-9343 | Jul. 11, 2016 | Maggie Connolly | Radiation Sickness; Maggie Connolly Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 320 | 9344-9345 | Sep. 3, 2013 | Gregory Temmer | Radiation Sickness; Gregory Temmer Comments |
| 321 | 9346-9347 | Sep. 3, 2013 | Bernice Nathanson | Radiation Sickness; Bernice Nathanson Comments |
| 322 | 9348-9350 | Sep. 3, 2013 | Terry Losansky | Radiation Sickness; Terry Losansky Comments |
| 323 | 9351-9352 | Sep. 3, 2013 | Ronald Jorstad | Radiation Sickness; Ronald Jorstad Comments |
| 324 | 9353-9354 | Jul. 8, 2013 | Liz Menkes | Radiation Sickness; Liz Menkes Comments |
| 325 | 9355-9356 | Sep. 3, 2013 | Katie Mickey | Radiation Sickness; Katie Mickey Comments |
| 326 | 9357-9360 | Sep. 3, 2013 | Karen Nold | Radiation Sickness; Karen Nold Comments |
| 327 | 9361-9362 | Jul. 8, 2013 | David DeBus, PhD. | Radiation Sickness; David DeBus, Ph.D. Comments |
| 328 | 9363-9365 | Jun. 20, 2013 | Jamie Lehman | Radiation Sickness; Jamie Lehman Comments |
| 329 | 9366-9367 | Jun. 12, 2013 | Jane van Tamelen | Radiation Sickness; Jane van Tamelen Comments |
| 330 | 9368-9379 | Jun. 10, 2013 | Sebastian Sanzotta | Radiation Sickness; Sebastian Sanzotta Comments |
| 331 | 9380-9383 | Mar. 7, 2013 | Taale Laafi Rosellini | Radiation Sickness; Taale Laafi Rosellini Reply Comments |
| 332 | 9384-9387 | Mar. 7, 2013 | Robert E. Peden | Radiation Sickness; Robert E. Peden Reply Comments |

**INDEX TO DEFERRED APPENDIX**

| 333 | 9388-9391 | Mar. 7, 2013 | Marilyn L. Peden | Radiation Sickness; Marilyn L. Peden Reply Comments |
|---|---|---|---|---|
| 334 | 9392-9393 | Mar. 5, 2013 | Doreen Almeida | Radiation Sickness; Doreen Almeida Reply Comments |
| 335 | 9394-9395 | Mar. 5, 2013 | Oriannah Paul | Radiation Sickness; Oriannah Paul Comments |
| 336 | 9396-9397 | Sep. 3, 2013 | Heather Lane | Radiation Sickness; Heather Lane Comments |
| 337 | 9398-9399 | Aug. 15, 2013 | John Grieco | Radiation Sickness; John Grieco Comments |
| 338 | 9400-9401 | Sep. 29, 2016 | Linda Kurtz | Radiation Sickness & ADA/FHA; Linda Kurtz Comments |
| 339 | 9402-9406 | Feb. 5, 2013 | Lisa Drodt-Hemmele | Radiation Sickness & ADA/FHA; Lisa Drodt-Hemmele Comments |
| 340 | 9407-9409 | Aug. 26, 2013 | Robert S Weinhold | Radiation Sickness & ADA/FHA; Robert S Weinhold Comments |
| 341 | 9410-9411 | Jul. 12, 2016 | Dianne Black | Radiation Sickness & ADA/FHA; Dianne Black Comments |
| 342 | 9412-9415 | Jul. 13, 2016 | Derek C. Bishop | Radiation Sickness & ADA/FHA; Derek C. Bishop Comments |
| 343 | 9416-9435 | Aug. 21, 2013 | Steven Magee | Radiation Sickness & ADA/FHA; Steven Magee Comments |
| 344 | 9436-9437 | Sep. 3, 2013 | Melissa Chalmers | Radiation Sickness & ADA/FHA; Melissa Chalmers Comments |

**INDEX TO DEFERRED APPENDIX**

| 345 | 9438-9440 | Aug. 30, 2013 | Garril Page | Radiation Sickness & ADA/FHA; Garril Page Comments |
|---|---|---|---|---|
| 346 | 9441-9444 | Sep. 5, 2013 | Laddie W. Lawings | Radiation Sickness & ADA/FHA; Laddie W. Lawings Comments |
| 347 | 9445-9446 | Sep. 4, 2018 | Fern Damour | Radiation Sickness & ADA/FHA; Fern Damour Comments |
| 348 | 9447-9449 | Aug. 28, 2013 | Rebecca Rundquist | Radiation Sickness & ADA/FHA; Rebecca Rundquist Comments |
| 349 | 9450-9451 | Sep. 3, 2013 | JoAnn Gladson | Radiation Sickness & ADA/FHA; JoAnn Gladson Comments |
| 350 | 9452-9453 | Jul. 13, 2016 | Jonathan Mirin | Radiation Sickness & ADA/FHA; Jonathan Mirin Comments |
| 351 | 9454-9455 | Jul. 12, 2016 | Mary Adkins | Radiation Sickness & ADA/FHA; Mary Adkins Comments |
| 352 | 9456-9458 | Sep. 3, 2013 | Ian Greenberg | Radiation Sickness & ADA/FHA; Ian Greenberg Comments |
| 353 | 9459-9462 | Sep. 3, 2013 | Helen Sears | Radiation Sickness & ADA/FHA; Helen Sears Comments |
| 354 | 9463-9464 | Mar. 4, 2013 | Janet Johnson | Radiation Sickness & ADA/FHA; Janet Johnson Comments |
| 355 | 9465-9467 | Aug. 20, 2013 | Mr. and Mrs. Gammone | Radiation Sickness & ADA/FHA; Mr. and Mrs. Gammone Comments |
| 356 | 9468-9475 | Sep. 10, 2013 | Shelley Masters | Radiation Sickness - Disability; Shelley Masters Comments |

**INDEX TO DEFERRED APPENDIX**

| 357 | 9476-9479 | Sep. 12, 2016 | Tara Schell & Kathleen Bowman | Radiation Sickness; Disability; Tara Schell & Kathleen Bowman Comments |
|---|---|---|---|---|
| 358 | 9480-9481 | Feb. 6, 2013 | Patricia Burke | Radiation Sickness; Disability; Patricia Burke Comments |
| 359 | 9482-9484 | Aug. 19, 2013 | Deirdre Mazzetto | Radiation Sickness; Disability; Deirdre Mazzetto Comments |
| 360 | 9485-9486 | Mar. 5, 2013 | Jim and Jana May | Radiation Sickness; Disability; Jim and Jana May Comments |
| 361 | 9487-9488 | Jun. 10, 2013 | Lisa M. Stakes | Radiation Sickness; Disability; Lisa M. Stakes Comments |
| 362 | 9489-9490 | Sep. 3, 2013 | Veronica Zrnchik | Radiation Sickness; Disability; Veronica Zrnchik Comments |
| 363 | 9491-9493 | Sep. 12, 2013 | J.A. Wood | Radiation Sickness; Disability; J.A. Wood Comments |
| 364 | 9494-9495 | Jul. 3, 2016 | Sherry Lamb | Radiation Sickness; Disability; Sherry Lamb Comments |
| 365 | 9496-9500 | Aug. 28, 2013 | April Rundquist | Radiation Sickness; Disability; April Rundquist Comments |
| 366 | 9501-9502 | Jul. 21, 2016 | Charlene Bontrager | Radiation Sickness; Disability; Charlene Bontrager Comments |
| 367 | 9503-9506 | Jun. 19, 2013 | Michelle Miller | Radiation Sickness; Disability; Michelle Miller Comments |

| 368 | 9507-9514 | Sep. 3, 2013 | James C. Barton | Radiation Sickness; Disability; James C. Barton Comments |
| 369 | 9515-9526 | Sep. 3, 2013 | Diane Schou | Radiation Sickness; Disability; Diane Schou Comments |
| 370 | 9527-9532 | Jun. 24, 2013 | Alison Price | Radiation Sickness; Disability; Alison Price Comments |
| 371 | 9533-9535 | Sep. 10, 2013 | Shari Anker | Radiation Sickness; Disability; Shari Anker Comments |
| 372 | 9536-9538 | Aug. 30, 2013 | Paul Vonharnish | Radiation Sickness; Disability; Paul Vonharnish Comments |
| 373 | 9539-9548 | Aug. 26, 2013 | Heidi Lumpkin | Radiation Sickness; Disability; Heidi F. Lumpkin, Comments |
| 374 | 9549-9550 | Sep. 3, 2013 | Kaitlin Losansky | Radiation Sickness; Disability; Kaitlin Losansky Comments |
| 376 | 9551-9556 | Nov. 12, 2012 | Monise Sheehan | Radiation Sickness; Disability; Monise Sheehan Testimonial |
| 376 | 9557-9558 | Mar. 1, 2013 | Ruthie Glavinich | Radiation Sickness; Disability; Ruthie Glavinich Comments |
| 377 | 9559-9682 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Nine People; 2013 |
| **VOLUME 25 – Tabs 378-404** | | | | |
| 378 | 9683-9771 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Twelve People; 2013 |
| 379 | 9772-9854 | Sep. 3, 2013 | Ed Friedman | Radiation Sickness; Testimonials of Nine People; 2013 |

**INDEX TO DEFERRED APPENDIX**

| 380 | 9855-9936 | Sep. 28, 2016 | Kevin Mottus | Radiation Sickness; Testimonials of Twenty People, Collected by StopSmartMeters; 2013 |
|---|---|---|---|---|
| 381 | 9937-9938 | Sep. 3, 2013 | Amanda & Ryan Rose | Radiation Sickness: Doctor's Diagnosis Letter for Peter Rose; 2010 |
| 382 | 9939-9940 | Jun. 10, 2013 | Steven Magee | Radiation Sickness; Doctor's Diagnosis Letter for Steven Magee |
| 383 | 9941-9964 | Sep. 30, 2016 | Patricia Burke | European Manifesto in support of a European Citizens' Initiative (ECI) |
| 384 | 9965-10012 | Jul. 7, 2016 | Environmental Health Trust | ADA/FHA; Verified Complaint, *G v. Fay Sch., Inc.*, No. 15-CV-40116-TSH (U.S.D.C. Mass. Aug. 12, 2015) |
| 385 | 10013-10015 | Aug. 13, 2013 | John Puccetti | ADA/FHA; Organizations; American Academy of Environmental Medicine, Letter to the FCC |
| 386 | 10016-10018 | Feb. 5, 2013 | Rachel Nummer | ADA/FHA; Rachel Nummer Comments |
| 387 | 10019-10023 | Feb. 5, 2013 | Barbara Schnier | ADA/FHA; Southern Californians for a Wired Solution to Smart Meters Comments |
| 388 | 10024-10057- | Feb. 5, 2013 | Barbara Schnier | ADA/FHA; Opening Brief of Southern Californians for Wired Solutions to Smart Meters, Application 11-03-014 (July 19, 2012) |
| 389 | 10058-10066 | Sep. 2, 2013 | Barbara Li Santi | ADA/FHA; Barbara Li Santi Comments |
| 390 | 10067-10077 | Oct. 22, 2013 | Kit T. Weaver | ADA/FHA; Kit T. Weaver, Reply Comments |

**INDEX TO DEFERRED APPENDIX**

| | | | | |
|---|---|---|---|---|
| 391 | 10078-10086 | Mar. 3, 2013 | Sandra Schmidt | ADA/FHA; Sandra Schmidt Reply Comments |
| 392 | 10087-10099 | Feb. 11, 2013 | Antoinette Stein | ADA/FHA; Antoinette Stein Comments |
| 393 | 10100-10103 | Feb. 5, 2013 | David Morrison | ADA/FHA; David Morrison Comments |
| 394 | 10104-10107 | Apr. 16, 2014 | MK Hickox | MK Hickox Reply Comments |
| 395 | 10108-10009 | Sep. 3, 2013 | Annemarie Weibel | ADA/FHA; Annemarie Weibel Comments |
| 396 | 10110 -10117 | Sep. 3, 2013 | Omer Abid, MD, MPH | Individual Rights; Dr. Omer Abid MD. MPH Comments |
| 397 | 10118-10120 | Sep. 2, 2013 | John A. Holeton | Individual Rights; John & Pauline Holeton Comments |
| 398 | 10121-10129 | Sep. 2, 2013 | Grassroots Environmental Education, Inc. o/b/o Nancy Naylor | Individual Rights; Nancy Naylor Comments |
| 399 | 10130-10143 | Sep. 2, 2013 | Deborah M. Rubin | Individual Rights; Deborah M. Rubin Comments |
| 400 | 10,144-10149 | Sep. 2, 2013 | Kevin Mottus | Individual Rights; Kevin Mottus Comments |
| 401 | 10150 -10157 | Aug. 30, 2013 | Alexandra Ansell | Individual Rights; Alexandra Ansell Comments |
| 402 | 10158-10161 | Aug. 25, 2013 | Steen Hviid | Individual Rights; Steen Hviid Comments |
| 403 | 10162-10165 | Aug. 21, 2013 | Molly Hauck | Individual Rights; Molly Hauck Comments |

**INDEX TO DEFERRED APPENDIX**

| 404 | 10166-10171 | Feb. 5, 2013 | Olle Johansson | Individual Rights; Prof. Olle Johansson PhD., Comments |
|---|---|---|---|---|
| **VOLUME 26 – Tabs 405-443** | | | | |
| 405 | 10172-10174 | Mar. 4, 2013 | R.Paul and Kathleen Sundmark | Individual Rights; R. Paul and Kathleen Sundmark Reply Comments |
| 406 | 10175-10180 | Feb. 5, 2013 | Cynthia Edwards | Individual Rights & ADA; Cynthia Edwards Comments |
| 407 | 10181-10185 | Feb. 4, 2013 | Diana Ostermann | Individual Rights; Diana Ostermann Comments |
| 408 | 10186-10193 | Jul. 13, 2016 | Chris Nubbe | Individual Rights; Chris Nubbe Comments |
| 409 | 10194-10201 | Nov. 17, 2013 | Katie Singer | Individual Rights & ADA; Katie Singer Comments |
| 410 | 10202-10203 | Aug. 21, 2013 | John Puccetti | Individual Rights; BC Human Rights Tribunal approves smart meter class action, Citizens for Safe Technology |
| 411 | 10204-10207 | Sep. 30, 2016 | Catherine Kleiber | Individual Rights; Wireless Technology Violates Human Rights, Catherine Kleiber |
| 412 | 10208-10212 | Oct. 28, 2013 | Kate Reese Hurd | Individual Rights; Kate Reese Hurd Comments |
| 413 | 10213-10214 | Sep. 30, 2016 | Patricia Burke | Individual Rights; Wireless '"Revolution" Must Be Supported by Scientific Proof of Safety for Human Health and the Environment, Patricia Burke |

**INDEX TO DEFERRED APPENDIX**

| 414 | 10215-10216 | Sep. 3, 2013 | Ed Friedman | Individual Rights; Transcript of Hearing, Vol. 10, Application 11-03-014, Application of Pacific Gas and Electric Company for Approval of Modifications to its SmartMeter™ Program and Increased Revenue Requirements to Recover the Costs of the Modifications, California Public Utilities Commission; Dec. 20, 2012 |
|---|---|---|---|---|
| 415 | 10235-10248 | Dec. 1, 2013 | Julienne Battalia | Individual Rights; Letter of Complaint and Appeal, and Notice of Liability Regarding 'Smart Meter' and Wireless Networks, Julienne Battalia, Washington State |
| 416 | 10249-10270 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Mobile Phone Infrastructure Regulation in Europe: Scientific Challenges and Human Rights Protection, Professor Susan Perry, (international human rights law) Professor Claudia Roda (Impacts of digital technology on human behavior and social structure) |
| 417 | 10271-10275 | Jul. 11, 2016 | Environmental Health Trust | Precautionary Principle; Wi-Fi - Children; Saying Good-Bye to WiFi A Waldorf School Takes a Precautionary Step, Dr. Ronald E. Koetzsch PhD. |

**INDEX TO DEFERRED APPENDIX**

| 418 | 10276-10290 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Wireless Devices, Standards, and Microwave Radiation in the Education Environment, Dr. Gary Brown, Ed.D. (Instructional Technologies and Distance Education) |
|---|---|---|---|---|
| 419 | 10291-10294 | Nov. 18, 2013 | Richard H. Conrad, Ph.D. | Precautionary Principle; Dr. Richard H. Conrad Reply Comments |
| 420 | 10295-10304 | Sep. 3, 2013 | Holly Manion | Precautionary Principle; Smart Meters-Firefighters; Letter from Susan Foster to San Diego Gas & Electric, California Public Utilities Commission; Nov. 8, 2011 |
| 421 | 10305-10348 | Jul. 7, 2016 | Environmental Health Trust | Precautionary Principle; Letter to the Montgomery County Board of Education Members, Theodora Scarato |
| 422 | 10349-10352 | Oct. 30, 2013 | Diane Hickey | Precautionary Principle; Diane Hickey Comments |
| 423 | 10353-10356 | Sep. 3, 2013 | Monnie Ramsell | Precautionary Principle; Monnie Ramsell Comments |
| 424 | 10357-10409 | Aug. 29, 2013 | Kevin Kunze | Precautionary Principle; Kevin Kunze Comments |
| 425 | 10410-10429 | Feb. 6, 2013 | Clara De La Torre | Precautionary Principle; Clara de La Torre Comments |
| 426 | 10430-10431 | Sep. 30, 2016 | Center for Safer Wireless | Precautionary Principle; Center for Safer Wireless Comments |

**INDEX TO DEFERRED APPENDIX**

| 427 | 10432-10440 | Sep. 27, 2016 | Gary C. Vesperman | Precautionary Principle; Possible Hazards of Cell Phones and Towers, Wi-Fi, Smart Meters, and Wireless Computers, Printers, Laptops, Mice, Keyboards, and Routers Book Three, Gary Vesperman Comments |
|---|---|---|---|---|
| 428 | 10441-10443 | Jul. 11, 2016 | Cecelia Doucette | Precautionary Principle; Cecelia Doucette Comments |
| 429 | 10444-10446 | Aug. 31, 2016 | Chuck Matzker | Precautionary Principle; Chuck Matzker Comments |
| 430 | 10447-10460 | Sep. 3, 2013 | Diane Schou | Precautionary Principle; Dr. Diane Schou PhD, Dr. Bert Schou, PhD., Comments (letter sent to FCC's OET) |
| 431 | 10461-10465 | Sep. 3, 2013 | Evelyn Savarin | Precautionary Principle; Evelyn Savarin Comments |
| 432 | 10466-10468 | Jun. 19, 2013 | Jamie Lehman | Precautionary Principle; Jamie Lehman, Comments |
| 433 | 10469-10470 | Mar. 7, 2013 | Marlene Brenhouse | Precautionary Principle; Marlene Brenhouse, Comments |
| 434 | 10471-10474 | Jul. 11, 2016 | Lynn Beiber | Precautionary Principle; Lynn Beiber Comments |
| 435 | 10475-10489 | Sep. 2, 2013 | Kevin Mottus | Precautionary Principle; Kevin Mottus Comments |
| 436 | 10490-10491 | Jul.13, 2016 | Mary Paul | Precautionary Principle; Mary Paul, Comments |
| 437 | 10492-10493 | Jul. 11, 2016 | Stephanie McCarter | Precautionary Principle; Stephanie McCarter Comments |

**INDEX TO DEFERRED APPENDIX**

| 438 | 10494-10496 | Feb. 4, 2013 | Rebecca Morr | Precautionary Principle; Rebecca Morr Comments |
|---|---|---|---|---|
| 439 | 10497-10505 | Feb. 3, 2013 | Nancy Baer | Precautionary Principle; Nancy Baer Comments |
| 440 | 10506-10507 | Sep. 2, 2013 | Holly LeGros | Precautionary Principle; Holly LeGros Comments |
| 441 | 10508-10509 | Aug. 18, 2013 | Loe Griffith | Precautionary Principle; Loe Griffith Comments |
| 442 | 10510-10555 | Nov. 18, 2013 | EMR Policy Institute | EMR Policy Institute Reply Comments |
| 443 | 10566-10572 | Sep. 3, 2013 | Leslee Cooper | Leslee Cooper Comments |

Organizations; Appeal to the FCC Signed by 26,000 People and
Organized by the Environmental Working Group, 2013
(Tab 68 Part 2)

| Margret | Guerrieri | 4206 Lake Haven Lane | Chattanooga | TN | 37416 |
|---|---|---|---|---|---|
| Joanne | Guertin | 2061 Riverwood Drive | Okemos | MI | 48864 |
| Matia | Guest | 210 S White Cloud Cir | Henderson | NV | 89074 |
| Ed | Guevara | 24425 89 Ave | Jamaica | NY | 11426 |
| Carol | Guffey | 6110 Cherokee Drive | Granbury | TX | 76049 |
| Tara | Guffy | 21621 Cedar | St. Clair Shores | MI | 48081 |
| Rhonda | Guge | 15811 Valley Street | Omaha | NE | 68130 |
| Gretchen | Gugliotta | 69 Angela Street | Canton | MA | 02062 |
| H. | Guh | Vitruvian Way | Addison | TX | 75001 |
| Kimberly | Guidone | 39 Dogwood Drive | Chester | NJ | 07930 |
| Annette | Guidry | 2220 Palouse | Boise | ID | 83705 |
| Elizabeth | Guiffre | 178 Church Rd | Putnam Valley | NY | 10579 |
| Angela | Guignon | 418 Park Valley Dr. | Coppell | TX | 75019 |
| Ed | Guignon | 418 Park Valley Dr | Coppell | TX | 75019 |
| Caitrin | Guiley | | | OR | 97537 |
| John | Guillory | 5342 Creekview Lane | Lake City | GA | 30260 |
| Carolina | Guimarey-Foley | 272 Brewster St | Bridgeport | CT | 06605 |
| Larry | Guinn | 175 Shadroe Cove Cir#1104 | Cape Coral | FL | 33991 |
| Deborah | Guinnessy | 405 Deerfield Ave | Silver Spring | MD | 20910 |
| Elizabeth | Guise | 11965 Montana Ave. | Los Angeles | CA | 90049 |
| Natalia | Guitton | 195 Dove Drake Drive | Richmond Hill | GA | 98026 |
| Briana | Gulcynski | 1402 Amber Dr. | Johnson City | TN | 37601 |
| Heather | Gulde | | | CO | 80013 |
| Jackie | Gulick | 2700 Summit Ridge Dr | San Marcos | TX | 78666 |
| Gina | Gullo | 27360 Richview Court | Bonita Springs | FL | 34135 |
| Gail | Gumbert | 261 S Applegate Rd | Ithaca | NY | 14850 |
| Brian | Gumbs | Seagate Ave | Coos Bay | OR | 97420 |
| Srinivas | Gummadi | | | TX | 77041 |
| Veniamin | Gundarev | 2612 West St Apt 5E | Brooklyn | NY | 11223 |
| Edward | Gunderson | 774 Roosevelt Ave. | Salt Lake City | UT | |
| Debbie | Gundling | | | CO | 80112 |
| Robert | Gundling | 2420 Mccullough Ave,#116 | San Antonio | TX | 78212 |
| Bulent | Guneralp | 3 Woodbine St | Somerville | MA | 02143 |
| Sheila | Gunerius | | Mount Vernon | WA | 98274 |
| S | Gunsburg | | | NY | 11365 |
| Benjamin | Gunter | 516 Miccosukee Road | Tallahassee | FL | 32308 |
| Bethany | Gunter | 824 W Orangewood Ave | Phoenix | AZ | 85021 |
| Kerry | Gunther | 17074 Kingfish Lane West | Sugarloaf Key | FL | 32779 |
| Lisa | Gunther | 6S161 Cohasset Rd | Naperville | IL | 60540 |
| Pamella | Guntrum | 6009 Ne 61St Stree | Seattle | WA | 98115 |
| Mira | Gupta | 10608 Muirfield Drive | Potomac | MD | 20854 |
| Vikas | Gupta | 363 Shasta Dr | Palo Alto | CA | 94306 |
| Jennifer | Gura | Queen Anne Place | St. Louis | MO | 63122 |
| Kelly | Guran | 1253 Kavanaugh Pl | Wauwatosa | WI | 53213 |
| Barbara | Guran-Eubank | Pob 87 | Columbia Falls | MT | 59912 |
| David | Gurian-Peck | E 66Th Street | New York | NY | 10065 |

JA 04801

| Gladys | Gurley | 164 Upper Brush Creek Rd. | Fletcher, | NC | 28732 |
| Andrew | Gurman | 212 Bennett Ave. Apt. 3B | New York | NY | 10040 |
| Rosita | Gurner | 2108 Yellowstone Dr | Blakeslee | PA | 18610 |
| Corrine | Gurry | | | FL | 32174 |
| Sarah | Gurvitch | 18 Norwottuck Dr | Hadley | MA | 01035 |
| Deborah | Gust | 1503 Hartman Dr | Lilburn | GA | 30047 |
| Marcy | Gustafson | 5801 N. Pulaski Rd. | Chicago | IL | 60646 |
| Michelle | Gustafson | | | WA | 98065 |
| Rochelle | Gustafson | | | WA | 98686 |
| Laura | Guth | 4485 Brickyard Falls Rd. | Manlius | NY | 13066 |
| Elizabeth | Guthrie | 944 Summitville Drive | Webster | NY | 14580 |
| Mary | Guthrie | 817 Watson St. | Jennings | LA | 70546 |
| Russ | Guthrie | 1902 Desert Sage Ave | North Las Vegas | NV | 89031 |
| Sharyn | Guthrie | | | NC | 28601 |
| Denise | Gutierrez | | | MD | 21755 |
| Jill | Gutierrez | 5510 S. Lorene Ave | Milwaukee | WI | 53221 |
| Julie | Gutierrez | Squire Circle | Naples | FL | 34104 |
| Mary | Gutierrez | 3393 Two Sisters Way | Pensacola | FL | 32505 |
| Melissa | Gutierrez | 6533 N 10Th Pl | Phoenix | AZ | 85014 |
| Stephanie | Gutierrez | | | NM | 88101 |
| Michael | Gutleber | 13055 118Th St | South Ozone Park | NY | 11420 |
| Nadja | Gutowski | 5700 West Franklin Street | Richmond | VA | 23226 |
| Nancy | Gutowsky | | Chaska | MN | 55318 |
| Susan | Gutshall | 142 Hessian Hills Circle, Apt 1 | Charlottesville | VA | 22901 |
| Susan | Gutwill | 224 Valentine St. | Highland Park, | NJ | 08904 |
| Lisa | Guyett | 1402 S Oak | Plattsburg | MO | 64477 |
| Cathie | Guyette | Shady Glen Lane | Somers | CT | 06071 |
| Quinton | Guyton | P.O.7714 | Bloomfield | MI | 48302 |
| Ada | Guzman | 948 Lucas Lane | Oldsmar | FL | 34677 |
| Karen | Guzman | 125 Dora Dr. | Middletown | CT | 06457 |
| Maria | Guzman | 3 South Pine Island Road, Apt. 421 | Plantation | FL | 33324 |
| Joan | Guzy | | | TX | 77630 |
| Julia | Guzy | | Tempe | AZ | 85281 |
| Sandra | Gwin | 689 E. 15Th St. | Chico | CA | 95928 |
| Tom | Gwin | 3255 Stein St. | Mobile | AL | 36608 |
| Jeremiah | Gwozdziewycz | 12 Mountain View Drive | Honesdale | PA | 18431 |
| Jamie | Gwynn | 2304Dovetail St. | Pflugerville | TX | 78660 |
| Dana | Gylys | 13505 S. Red Coat Drive | Lemont | IL | 60439 |
| Mimi | Gynberg | Denver | Denver | CO | 80210 |
| Brie | Gyncild | 1407 15Th Avenue | Seattle | WA | 98122 |
| Mercedes | Gyorgy | 4578 Trails Dr | Sarasota | FL | 34232 |
| James | Gysler | 3629 North Magnolia Avenue | Chicago | IL | 60613 |
| Cathy | Gyurina | 20 Stark Ave | Wakefield | MA | 01880 |
| A | H | Po Box 541 | Damascus | MD | 20874 |
| Easter | H | | | CA | 90703 |
| Erich | H | Hollywood Drive | Northfield | NJ | 08225 |

| | | | | | |
|---|---|---|---|---|---|
| M | H | 74 Garland St. | Everett | MA | 02149 |
| Whitney | H | 4107 Mlk Jr. Way S | Seattle | WA | 98108 |
| Patricia | H Berkov | 47 Seasons | New London | NH | 03257 |
| Whitney | H. | N. Harrison Rd. | East Lansing | MI | 48823 |
| Cindy | Ha | | | OH | 44313 |
| Annette | Haag | 4630 S. Scot Dr. | New Berlin | WI | 53151 |
| Dawn | Haag | 1012 Meadowview Lane | Mont Clare | PA | 19453 |
| Karin | Haag | 2275 River Heights Circle | West Linn | OR | 97068 |
| Katherine | Haag | 1782 Spartan Drive | Farmington | NY | 14424 |
| Julianne | Haahr | 4466 Hillcrest Dr. Apt. C | Madison | WI | 53705 |
| Dorcas | Haanstad | 36 Frederick St | Belmont | MA | 02478 |
| Betsie | Haar | 224 King George Rd | Pennington | NJ | 08534 |
| Tom | Haaren | 74 Oceanside Dr | Atlantic Beach | FL | 32233 |
| Robert | Haarman | 2503 Brighton Ave Ne | Minneapolis | MN | |
| Alexander | Haas | 326 Lopax Rd, Apt B13 | Harrisburg | PA | 17112 |
| Barbara | Haas | 1581 Ten Rod Rd | Exeter | RI | 02822 |
| Dara | Haas | 102-12 65Th Avenue | Forest Hills | NY | 11375 |
| Evelyn | Haas | 7832 Lister St. | Philadelphia | PA | 19152 |
| Linda | Haas | 3663 Hickory Ridge | Georgetown | IN | 47122 |
| Mark | Haas | | | NY | 10901 |
| Lisa | Haase | 2609 Fell Rd | Madison | WI | 53713 |
| Roger | Haase | 102 Soouthampton Terr | Edgewater | NJ | 07020 |
| Tanya | Haaseth | 5704 Greenbriar Dr. | West Bloomfield | MI | 48322 |
| Heidi | Haaxma | 1110 W. Washington Ave | Alpena | MI | 49707 |
| Gail | Haaz | 820 Corinthian Ave | Philadelphia | PA | 19130 |
| Ian | Habeck | 55619 317Th Ave. E | Ashford | WA | 98304 |
| Rolf | Habersang | P.O. Box 52397 | Amarillo | TX | 70159 |
| Chris | Habgood | 1613 Melibee Trl | Austin | TX | 78748 |
| Miriam | Hack | 7115 Rodgers Ct | Baltimore | MD | 21212 |
| Paula | Hackathorn | 1874 Highway 93S | Salmon | ID | 83467 |
| Audrey | Hackel | 29 Crestview Dr | Clinton | NJ | 08809 |
| Brenda | Hacker | 22 Springwood Manor Drive | Loudonville | NY | 12211 |
| Faith | Hacker | 533 Keeneland Ave | Woodstock | GA | 30189 |
| Andrew | Hackett | 4175 Darrow Rd. Apt. 31 | Stow | OH | 44224 |
| Audrey | Hackett | 1613 Allen St | Charlotte | NC | 28205 |
| D | Hackett | 2606 Gage Ct. Apt.F | Baltimore | MD | 21209 |
| Diane | Hackett | 11 Linda Lane East | Riverhead | NY | 11901 |
| Ian | Hackett | 2567 Poppy Lane | Columbus | OH | 43235 |
| Lakshmi | Hackett | 3251 E Maplewood Ct | Centennial | CO | 80121 |
| Lucy | Hackett | 4175 Darrow Rd. Apt. 31 | Stow | OH | 44224 |
| Susan | Hackett | 5 Gumtree Rd Apt G3 | Hilton Head Island | SC | 29926 |
| Patricia | Hackney | 566 B Kellogg | Ann Arbor | MI | 48105 |
| James K | Hadcroft | 711 N Fal Hwy Po Box 996 | N. Falmouth | MA | 02556 |
| Rich | Haddad | 33L Garden Terrace | North Arlington | NJ | 07461 |
| Vincent | Haddad | 2204 Glencoe Hills Dr. Apt. 7 | Ann Arbor | MI | 48108 |
| Michaeline | Hade | 16231 Laurel Oak Drive | Crest Hill | IL | 60403 |

JA 04803

| | | | | | |
|---|---|---|---|---|---|
| Inas | Hadieh | | | VA | 22046 |
| Alice. | Hadler | 1928 Nero Ct | Walnut Creek | CA | 95425 |
| Brynn | Hadler | 1427 15Th Street | Huntington | WV | 25701 |
| Jane | Hadley | 1725 30Th Ave | Seattle | WA | 98122 |
| Kris | Hadlock | 3045 E. Altadena Ave. | Phoenix | AZ | 85028 |
| Stephenie | Haehnel | 601 Woodchuck Trail | Oswego | IL | 60543 |
| Michael | Haerting | 1321 Sw 18 Str | Fort Lauderdale | FL | 33315 |
| Jack | Haesly | 6910 Hart Lane | Austin | TX | 78731 |
| Jackie | Hafenstein | N5897 Cth S | Lake Mills | WI | 53551 |
| Amanda | Hafner | 9594 Butler Road | Snowflake | AZ | 85937 |
| Anthony | Hafner | 396 Mt. Hersey Rd. | Everton | AR | 72633 |
| Thomas | Hagan | 41-71 249 Street | Little Neck | NY | 11363 |
| Debbie | Hagedorn | | | WI | 54494 |
| Bob | Hagele | 222 N Columbus Dr #2603 | Chicago | IL | 60601 |
| Angela | Hageman | 11175 Sw Partridge Loop | Beaverton | OR | 97007 |
| Kara | Hagen | 801 E. Oregon St. | Urbana | IL | 61801 |
| Lisa | Hagen-Potts | 15101 50Th Ave Se | Everett | WA | 98208 |
| Martine | Hagenzieker | | | NY | 12345 |
| Karen | Hager | 12 Wentworth Ave | Hampton | NH | 03842 |
| Sabrina | Hagerman | | | DC | 20016 |
| Sandy | Hagerstrom | Coach House Ln | Naples | FL | 34105 |
| Karen | Hagerty | Mullen Hill Road | Waterford | CT | 06385 |
| Amanda | Haggerty | 609 Traces Dr. | Florence | SC | 29501 |
| Brian | Haggerty | 6740 Se Division St | Portland | OR | 97206 |
| Kelli | Haglund | 201 2Nd Ave Ne | New London | MN | 56273 |
| Phyllis | Hagmaier | Lake Powell Rd | Williamsburg | VA | 23185 |
| James | Hague | 8126 E. Holmes | Tucson | AZ | 85710 |
| Jeff | Hague | 105 Cobblers Lane | Lincoln University | PA | 19352 |
| Joy | Hague | 3295 56Th St. N. | St. Petersburg | FL | |
| Marsha | Hague | P.O. Box 14846 | Scottsdale | AZ | 85268 |
| Gina | Hahn | 201 Longwood Avenue | Brookline | MA | 02446 |
| Kim | Hahn | 1398 W. 8Th St. | Bloomington | IN | 47404 |
| Lorean | Hahn | 926 N Overlook Dr | Olathe | KS | 66061 |
| Mandy | Hahn | 126 Kateland Lane | Bloomfield | NY | 14469 |
| Nancy | Hahn | | Mt. Pleasant | SC | 29465 |
| Kathryn | Hahner | 308 W 104 St | New York | NY | 10025 |
| Karen | Haibeck | 46249 267Th St. | Hartford | SD | 57033 |
| Ann | Haid | 100 S. Carl St. | Siloam Springs Arkansas | AR | 72761 |
| Edwin | Haiflich | 15 S. Pine | Mt. Prospect | IL | 60056 |
| Christina | Haig | 903 Riverbark Lane | Durham | NC | 27703 |
| Mary | Haight | 6 Main St | Butler | NJ | |
| Claudia | Haile | 3584 Gorton Road | Corning | NY | 14830 |
| Tana | Haile | 1205 Knoll Crest Ct. | Grapevine | TX | 76051 |
| Allison | Hailey | 401 Southcross | Georgetown | TX | 78628 |
| Mila | Hailperin | 86 O'Neill Mtn. Rd | Hope | ID | 83836 |

JA 04804

| Nicole Lucas | Haimes | 469 Sherman Avenue | Venice | CA | 90291 |
|---|---|---|---|---|---|
| Judith | Hainaut | 92 Oliver | Pontiac | MI | 48342 |
| Charity | Haines | | | IL | 60631 |
| Diane | Haines | 533 W. Maple Avenue | Langhorne | PA | 19047 |
| Jeneen | Haines | 130 Frosti Way | Eustis | FL | 32726 |
| Jill | Hainje | 118Th | Granite-Falls | WA | 98252 |
| Karla | Hair | 3215 Luetta Ave | Jackson | MI | 49201 |
| Sabine | Hairabedian | 22Cambridge Lane | Manhasset | NY | 11030 |
| Kristy | Haise | Grand Street | Hoboken | NJ | 07030 |
| Theresa | Haisley | 11722 Utica Way | Westminster | CO | 80031 |
| Melissa | Hajek | 101 Jackrabbit Circle | Boerne | TX | 78006 |
| Cindy | Hakala | 929 89Th Ave | Duluth | MN | 55808 |
| Jennifer | Hakanson | Po Box | Davenport | IA | 52807 |
| Laura | Hake | 38 Westlake Road | Natick | MA | 01760 |
| Sheina | Hakimi | | | NY | 11024 |
| Karen | Hakun | 206 Santa Anita Dr | North Wales | PA | 19454 |
| Betty | Halberstadt | Rr 1 Box 24 | Revere | MO | 63465 |
| Miriam | Halbrooks | | Altamonte Springs | FL | 32714 |
| Raylene | Halda | 804 Pershing Ave. | Orlando | FL | 32806 |
| Laura | Haldeman | 24266 S. Burr Rd. | Channahon | IL | 60410 |
| Karen | Hale | 105 Swtover Road | Rochester | NY | 14624 |
| Lana | Hale | 1003 N Ash Cove | Hutto | TX | 78634 |
| Leslie | Hale | 7521 Sw 53 Ave | Miami | FL | 33143 |
| Rita | Hale | 6842 Kinsman St. | Wauwatosa, | WI | 53213 |
| Sara | Hale | 724 Fern St. | Yeadon | PA | 19050 |
| Ayron | Haley | 30273 S. Barlow Rd | Hubbard | OR | 97032 |
| Nathan | Haley | 6219 Ne Circle Dr | Kansas City | MO | 64118 |
| Roxanna | Haley | 1020 Mycroft Ct. | Sterling | VA | 20164 |
| William | Haley | 241 Concho St. | Tye | TX | 79563 |
| Lesa | Halfacre | | | TN | 38114 |
| Brenda | Halfman | 232 E Walnut Street | Seymour | WI | 54165 |
| Marilyn | Halgrimson | 1380 Seattle Slew Dr. S.E., Apt. 111 | Salem | OR | 97317 |
| Amy | Halik | | Chicago | IL | 60613 |
| Ann Cox | Halkett | Po Box 505 | Mount Desert | ME | 04672 |
| Susan | Halkowski | 1225 Lindbergh Ave | Stevens Point | WI | 54481 |
| Alison | Hall | 3519 Krist Court | Pequot Lakes | MN | 56472 |
| Amy | Hall | 75 Morningside Drive | Ossining | NY | 10533 |
| Andrea | Hall | 34117 Ne Adams Pl. | La Center | WA | 98629 |
| Barbara | Hall | 1833 Fairway Circle | Las Cruces | NM | |
| Beth | Hall | 343 Nw Sheffield Circle | Port St Lucie | FL | 34983 |
| Bruce | Hall | 1600 Brawley, Apt 4 | Stevens Point | WI | 54481 |
| Bruce | Hall | 238 Atlantic Ave | Apalachicola | FL | 32320 |
| Cameron | Hall | 5150 Solliden Ln | La Canada Flintridge | CA | 91011 |
| Caroline | Hall | | | MA | 02740 |
| Cathy | Hall | 234 St Cedd Ave | Pensacola | FL | |
| Delaine | Hall | 514 N Prospect | Colorado Springs | CO | 80903 |

| | | | | | |
|---|---|---|---|---|---|
| Erin | Hall | | | FL | 33030 |
| Frances | Hall | 4053 Hood Ct. | Anchorage | AK | 99517 |
| Gretchen | Hall | 4554 E. Camino De Cancun | Tucson | AZ | 85718 |
| Heather | Hall | 245 State St | Northampton | MA | 01060 |
| Helen | Hall | 816 Mcbryde Drive | Blacksburg | VA | 24060 |
| Holly | Hall | 16 Iris Lane | Winthrop | WA | 98862 |
| Jamie | Hall | 2708 35Th Street | Snyder | TX | 79549 |
| Jarvis | Hall | Felicity Place | North Port | FL | 34289 |
| Jay | Hall | | | MI | 48458 |
| Jerilyn | Hall | 4233 Nw Arrowood Cir. | Corvallis | OR | 97330 |
| Jonathan | Hall | Felicity Place | North Port | FL | 34289 |
| Kathryn | Hall | 3205 Catalina Drive | Austin | TX | 78741 |
| Laurel | Hall | 4839 Hoyer Dr | Sarasota | FL | 34241 |
| Lelisia | Hall | 8236 Glasgow Ct. | Jacksonville | FL | 32244 |
| Leslie | Hall | 2066 Headlands Circle | Reston | VA | 20191 |
| Lynn | Hall | Po Box 977 | Colorado City | AZ | 86021 |
| Marilynn | Hall | 720 Wild Acres Rd | Osteen | FL | 32764 |
| Micheje | Hall | 611 Ames Street | Libertyville | IL | 60048 |
| Mrs. | Hall | | Howell | MI | 48843 |
| Nhall | Hall | 2417 Kibler Ave | Enumclaw | WA | 98022 |
| Robin | Hall | 5417 Center Pine Lane | Williamsville | NY | 14221 |
| Sherri | Hall | 5408 212Th St. Sw #J202 | Mountlake Terrace | WA | 98043 |
| Signe | Hall | 1167 Skelp Level Rd | Downingtown | PA | 19335 |
| Sue | Hall | Roanoke | Gilbert | AZ | 85286 |
| Veronica | Hall | 17417Bernadine | Lansing | IL | 60438 |
| Vicky | Hall | 5451 42 Ave Sw | Seattle | WA | 98136 |
| Wayne | Hall | 67 Winkumpaugh Rd., | Orland, | ME | 04472 |
| Luciana | Hall-Pearson | | | NY | 10801 |
| Linda | Hall-Wiltrout | 2804 Landershire Lane | Plano | TX | 75023 |
| Karen | Hallas | 5155 Antler Ct | Suwanee | GA | 30024 |
| Monica | Haller | 9579 Se Valley Court | Hobe Sound | FL | 33455 |
| Stephanie | Haller | 271 Arizona Ave | Atlanta | GA | |
| Jennifer | Halley | 68-3579 Malina Street | Waikoloa | HI | 96738 |
| Savannah | Halley | Eagle Nest Drive | Hernando Beach | FL | 34607 |
| Laura | Halligan | | | NY | 10014 |
| Patrick | Hallinan | 55 Cherry Ln | Campbell | CA | 95008 |
| Margaret | Hallisey | 641 Coughlin Meadows Rd | Boulder | CO | 80302 |
| Sandra | Hallman | 2025 S. Indiana Ave. | Chicago | IL | 60616 |
| Christine | Hallock | 712 East Rosewood | Watseka | IL | 60970 |
| David | Halpern | 10 Via Vecino | Santa Fe | NM | 98382 |
| Lexee | Halsmith | 7710 Burns Point #637 | Colorado Springs | CO | 80920 |
| Carl | Halstead | 733Denver Av. | Chesapeake | VA | 23322 |
| Helen | Halt | 25586 Lower St | Calumet | MI | 49913 |
| Joanne | Halt | 13245 Silver Thorn Loop, 2 | N. Fort Myers | FL | 33903 |
| Candace | Halter | 220 Hall | Grand Junction | CO | |
| Kristy | Halterman | 369 Lee Highway | Verona | VA | 24482 |

| Jane | Halton | Po Box 27552 | Seattle | WA | 98165 |
| Jody | Halton | 20 Teakwood Drive | Belleville | IL | 62221 |
| Lindsey | Halverson | 431 Nw 100Th Pl Apt # 108 | Seattle | WA | 98177 |
| Jamie | Halvorson | 875 Ne Jarrett St | Portland | OR | 97211 |
| Heather | Halvorson Wolver | 5301 Admiral Dr | Monona | WI | 53716 |
| Loren | Ham | 1302 Windmill Lane | Jeffersonville | IN | 47130 |
| Teresa | Ham | 124 Avondale Dr | Mcdonough | GA | 30253 |
| Sandra | Hamasaki | 9841 S. | Pinecrest | FL | 33156 |
| Chuck | Hamblen | 3217 Corvette Place | Jacksonville | FL | 32216 |
| Bob | Hamburg | 532 Georgian Road | Glenside | PA | 19038 |
| Lura | Hamby | 1072 Spring Lake | Frisco | TX | 75035 |
| Marlene | Hamerling | | | CA | 90041 |
| Cynthia | Hamil | 314 Main St | Elkins | WV | 26241 |
| Adrianne | Hamilton | | Falls Church | VA | 22042 |
| Alicia | Hamilton | 3049 Ne 57Th Ave | Vancouver | WA | 98661 |
| Anne Elizabeth | Hamilton | 1039 W. Laguna Drive | Tempe | AZ | 85282 |
| Barry | Hamilton | 2613 Gretta Ne | Albuquerque | NM | 87112 |
| Cynthia | Hamilton | 1312 E 56Th | Spokane | WA | 99223 |
| Cynthia | Hamilton | P.O. Box 362 | Union City | GA | 30291 |
| Don | Hamilton | 1 Glenleigh Drive | Little Rock | AR | 72227 |
| Dori | Hamilton | | | CO | 80477 |
| Leigh Anne | Hamilton | 3723 Falling Green Way | Mt. Airy | MD | 21771 |
| Michael | Hamilton | 809 South Jackson St. | Belleville | IL | 63303 |
| Mike | Hamilton | 4432 J.C. Nichols Pkway, 4 S | Kansas City | MO | 64111 |
| Nancy | Hamilton | 422 French Road | Rochester | NY | 14618 |
| Patrick | Hamilton | 29001 Boyce Rd. | Punta Gorda | FL | 33982 |
| Stacy | Hamilton | Alumni | Lexington | KY | 40503 |
| Susan | Hamilton | 4004 Silver View Lane | Azle | TX | 76020 |
| Traci | Hamilton | 1105 W Huron St | Tucson | AZ | 85745 |
| Traci | Hamilton | 6138 Candlewood Drive | Charlotte | NC | |
| Richard | Hamlen | 4047 Overlook Trail Drive | Roanoke | VA | 24018 |
| Jay | Hamlin | 711 N Star Court | Apache Junction | AZ | 85119 |
| D | Hamlow | 2305 Huntzinger | Farmington | NM | 87004 |
| Judith | Hamm | 203-33 Mt. Benson St | Nanaimo | CO | 81507 |
| Karen | Hamm | | Lockport | NY | 14094 |
| Penny | Hammack | 2016 Hurstview Dr. | North Richland Hills, | TX | 76180 |
| Lina | Hammadeh | 1029 Oakwood Drive | Westmont | IL | 60559 |
| Alexa | Hammer | 13529 Leadwell St. | Van Nuys | CA | 92656 |
| Ewa & Leon | Hammer | 1508 Pelican Cove Rd. #Gr236 | Sarasota | FL | 34231 |
| Jennifer | Hammer | 3214 Ne 97Th Street | Seattle | WA | 98115 |
| Lauren | Hammer | 63-70 76Th Street | Middle Village | NY | 11379 |
| Sue | Hammer | | | IL | 60035 |
| Nathaniel | Hammerli | Po Box 5394 | Vail | CO | 81658 |
| Jimi | Hammerly | 12230 Orchard Ave. | Omaha | NE | 68137 |
| Teresa | Hammersley | 203 Weathervane Dr | Carrboro | NC | 27510 |
| Tim | Hammock | 11120 Seguin Dr | Frisco | TX | 75035 |

| | | | | | |
|---|---|---|---|---|---|
| Barb | Hammond | 120 Lee Ave | Stroudsburg | PA | 18360 |
| Bob | Hammond | 4735 18Th Place South | Salem | OR | 97302 |
| Ian | Hammond | 4934 Boyd | Grand Rapids | MI | 49525 |
| Jennifer | Hammond | 9808 White Lilac St. | Las Vegas | NV | 89178 |
| Linda | Hammond | P.O. Box 3156 | Gresham | OR | 98661 |
| Mary | Hammond | 3420 Allendale Ave | Youngstown | OH | 44511 |
| Sally | Hammond | 3009 W Verona Pl | Tucson | AZ | 85741 |
| Terry | Hammond | 652 Hwy Cc | Elsberry | MO | 63343 |
| Brandi | Hamnett | | | PA | 18974 |
| Sandra | Hamolsky | 150 Arlington Avenue | Providence | RI | 02906 |
| Barb | Hampton | 1029 Timberline Court E | Oconomoeoc | WI | 53066 |
| Rachel | Hampton | 7200 Se Woodstock Blvd. #28 | Portland | OR | 97206 |
| Timiko | Hampton | 3503 Robert Kennedy Drive | Tupelo | MS | 38866 |
| Kirsten | Hamrahi | 121 West 19Th Street #3B | New York | NY | 19103 |
| Donna | Hanakeawe | 92-1004 Makakilo Drive | Kapolei | HI | 96707 |
| Renate | Hanauer | 14 Cornell Rd | Framingham | MA | 01701 |
| Barbara | Hanawalt | 9017 Sw 9Th Place | Portland | OR | 97219 |
| Ioana | Hance | 18614 Fiddleleaf Ter | Olney | MD | 20832 |
| Allison | Hancock | 15902 Hwy 3 | Webster | TX | 77598 |
| Colleen | Hancock | 173 San Bernardino Ave | Ventura | CA | 93004 |
| Lynne | Hancock | 8340 H.F. Newburn St. | Citronelle | AL | 36522 |
| Stacy | Hancock | 2522 47Th St | Des Moines | IA | 50310 |
| Michael-Ann | Hancox | 10034 N Brookdale Drive | Mequon | WI | 53092 |
| Judy | Handal | 19513 Divot Place | Montgomery Village | MD | 20886 |
| Todd | Handel | 16418 Cherry Way | Delray Beach | FL | 33484 |
| Diane | Handelsman | 640 West Schubert Ave. | Chicago | IL | 60614 |
| Robert | Handelsman | 2643 Central Park | Evanston | IL | 60201 |
| Janet | Handford | 55 Kristee Circle | West Warwick | RI | 02893 |
| Nora | Handler | 3800 N Lake Shore Drive #3E | Chicago | IL | 60613 |
| Donna | Handschumacher | 12980 Biggin Church Rd. S. | Jacksonville | FL | 32224 |
| Nora | Handwerker | 2559 Nw 31 Street | Boca Raton | FL | 33434 |
| Susan | Handwerker | 21 East 2Nd Street | Brooklyn | NY | 11218 |
| Jennifer | Handy | 8172 Poplar Grove Drive | Warrenton | VA | 20187 |
| Natalie | Haneberg | 4365 Ulua St | Kilauea | HI | 96754 |
| Sharan | Haner | 495 Island Way | Clearwater | FL | 33767 |
| Susan | Hanes | 12 Windward Dr | Bellingham | WA | 98229 |
| Sabrina | Haney | 2308 U | Lincoln | NE | 68504 |
| Maredy | Hanford | 1918 Seclusion Drive | Port Orange | FL | 32128 |
| Judi | Hangartner | 1815 E. 4Th Street | Port Angeles | WA | 98362 |
| Debbie | Hanke | 132 Albemarle Dr | Ahoskie | NC | 27910 |
| Mary | Hanke | 2747 450Th St. | Stacyville | IA | 50476 |
| George | Hankins | Po Box 320853 | Los Gatos | CA | 95032 |
| Zetha | Hankins | 8075 Conger | Detroit | MI | 48207 |
| Vanessa | Hankla | Rr 2 Box, 101 | Guymon | OK | 73942 |
| Dayna | Hanks | 7945 Little River Dam Road | Radford | VA | 24141 |
| Amy | Hanley | Pob 428 | New Buffalo | MI | 49117 |

| | | | | | |
|---|---|---|---|---|---|
| Lenore | Hanley | Cameltown Hill Road | Danville | PA | 17821 |
| Lindsay | Hanley | 912 Woodmont Blvd | Nashville | TN | 37204 |
| Lynell | Hanley | 2523 Memorial Drive | Muskegon | MI | 49445 |
| Robbi | Hanley | | Clearwater | FL | 33764 |
| Sara | Hanlon | | Taos | NM | 87571 |
| Chris | Hanmann | | Casco | WI | 54205 |
| Joelle | Hann | 236 Grand Street | Brooklyn | NY | 11211 |
| Kristi | Hanna | 1334 Purdue | Naperville | IL | 60565 |
| Nora | Hanna | 5916 Buckeye Ridge Ct | Sugar Hill | GA | 30518 |
| Rebecca | Hanna | | | MI | 48462 |
| Jenny | Hannaford | 24622 Se 390Th St | Enumclaw | WA | 98022 |
| Leslie | Hannah | 1505 Meadow Ln. | Steamboat Springs | CO | 80487 |
| Cathy | Hannan | 4276 E Sapphire Falls Dr | Tucson | AZ | 85712 |
| Janet | Hannan | 5916 Indian Summer Drive | Clarksville | MD | 21029 |
| Michael | Hannan | 415 E Muhammad Ali Blvd | Louisville | KY | 40202 |
| Melissa | Hanneman | 20W421 Rooke Court | Downers Grove | IL | 60516 |
| Ember | Hannesson | 622 Cypress Lane | Severna Park | MD | 21146 |
| April | Hannewald | 2460 Lothian Street | Henderson | NV | 89044 |
| Margaret | Hannigan | 25 Godfrey Ln. | Milford | MA | 01757 |
| Lorraine | Hannon | 26 Derwen Drive | Havertown | PA | 19083 |
| Lynan | Hanover | Po Box 533 | La Center | WA | 98629 |
| Meg | Hanrahan | 7459 Camargo Rd | Cincinnati | OH | 45243 |
| Patsy | Hanrahan | 5238 Mild Dr. | St. Louis | MO | 63129 |
| Sonja | Hansard-Weiner | 120 Main St. | Upton | MA | 01568 |
| Bo | Hansen | | | CO | 80121 |
| Carolyn | Hansen | 8836 Bay Ave. | North Beach | MD | 20714 |
| Charlotte | Hansen | 3266 W 12130 S | Riverton | UT | |
| Heather | Hansen | 4701 Chadwick Rd., #10 | Cedar Falls | IA | 52317 |
| Janet | Hansen | 14806 91St Pl N | Maple Grove | MN | 55369 |
| Jeanette | Hansen | 9720 Sw Inglewood Pl | Portland | OR | 97225 |
| Jennifer | Hansen | 7619 Highmeadow Dr | Houston | TX | 77063 |
| Kerri | Hansen | 351 Brehaut Avenue | Staten Island | NY | 10307 |
| Louise. | Hansen | 1910 Marliz Dr. | Waukesha | WI | 53189 |
| Melinda | Hansen | Sawood Ln | Woodstock | NY | 12498 |
| Michelle | Hansen | 5439 Pompano Drive | Minnetonka | MN | 55343 |
| Nicole | Hansen | Stratford Court | Aurora | IL | 60504 |
| Richard | Hansen | 30 E. 81St St. | New York | NY | 10028 |
| Theresa | Hansen | 201 Lakeside Drive | Valparaiso | IN | 46383 |
| Trisha | Hansen | 73-4832 Anini St. | Kailua Kona | HI | 96740 |
| Yvonne M | Hansen | 6206 Hillston Dr | Austin | TX | 78745 |
| Terri | Hanshew | 6330 N 14Th Pl | Phoenix | AZ | 85014 |
| Ian | Hansing | Bloomington Ave | Minneapolis | MN | 55407 |
| Angela | Hanson | 4528 W. Gillette St. | Meridian | ID | 83642 |
| Elizabeth | Hanson | 3620 Tanglewood Court | Eagan | MN | 55123 |
| Erik | Hanson | | | ID | 83642 |
| Jim | Hanson | 1020 Via Merano Court | Winter Park | FL | 32789 |

| Julie | Hanson | 322 S. 3Rd St | Rochelle | IL | 61068 |
| Karen | Hanson | | | GA | 30238 |
| Katherine | Hanson | 21 Meetinghouse Hill Rd | Deerfield | NH | 03037 |
| Phil | Hanson | 2215 S.E. Miller Street #22 | Portland | OR | 97202 |
| Samantha | Hanson | 832 Kit Ln | Hudson | WI | 98248 |
| Stephanie | Hanson | 877 Chardie Rd. | Boise | ID | 83702 |
| Valerie | Hanson | 7749 140Th St South | Glyndon | MN | 56547 |
| Clare | Hanusz | | Honolulu | HI | 96822 |
| Kirstin | Hara | 59 Buttonwood St. | Lambertville | NJ | 08530 |
| Laurie | Harberson | 3528 Cr 4560 | Winnsboro | TX | 75494 |
| Linda | Harbert | 7089 Spanish Bay Drive | Windsor | CO | 80550 |
| Ruth | Harbert | 4261 Americana Dr - Apt329 | Cuyahoga Falls | OH | 44224 |
| Sylvia | Harbert | Southern Ave | Mesa | AZ | 85215 |
| Darlene | Harbick | 906 Vernon Rd | Madison | WI | 53704 |
| Amy | Harbison | P.O. Box 2062 | Petersburg | VA | 23803 |
| Richard | Hardack | 640 Euclid | Berkeley | CA | 94708 |
| Catherine | Hardcastle | 7294 Lavender Ln | Lewis Center | OH | 43035 |
| Glenn | Harden | 85240 Chezem Rd | Eugene | OR | 97405 |
| Wesley | Harden | 440 Water St., Unit 311 | Prairie Du Sac | WI | 80045 |
| Stacy | Harder | 1387 Sheffield Pkwy | Marietta | GA | 30062 |
| Suzanne | Hardesty | 321 Willow St. | Port Townsend | WA | 98368 |
| Barbara | Hardie | 324 A Racking Cove Rd. | Sylva | NC | 28779 |
| Kim | Hardie | 1466 Hawk Pond Road | Elkland | MO | 65644 |
| Mercedes | Hardie | | Kailua-Kona | HI | 96740 |
| Delores | Hardin | 130 Herndon Rd | Carrabelle | FL | 32322 |
| Audra | Harding | 6825 W. Drexel Rd. | Tucson | AZ | 85757 |
| Yuki | Harding | 7302 York Ct | Dexter | MI | 48130 |
| Ruth | Hardinger | 20 N Moore St | New York | NY | 10013 |
| Lina | Hardman | 40 E. 180 N. | Orem | UT | 84057 |
| Linwood | Hardmon | 736 Union Street | Brooklyn | NY | 11215 |
| Debra | Hardstone | 17 Newell Road | North Merrick | NY | 11566 |
| Brenda | Hardt | 10375 New Wehdem Rd | Brenham | TX | 77833 |
| Vincent | Hardt | 29W424 Butternut Ln | Warrenville | IL | 60555 |
| Fran | Hardy | 31 Old Road | Lamy | NM | 87540 |
| Linda | Hardy | 1 Oxford Ct. | Matawan | NJ | 07747 |
| Nick | Hardy | 1512 S Jefferson Ave | Clearwater | FL | 33756 |
| D | Hare | | | PA | 19380 |
| Naomi | Harel | 240 Ashley Drive | Rochester | NY | 14620 |
| Vickie | Haremza | Po Box 16145 | Bellemont | AZ | 86015 |
| Negib | Harfouche | 39 Hawthorn Drive | Plainsboro | NJ | 08536 |
| Sue Ellen | Hargadon | 3015 Old Grove Lane | Toano | VA | 23168 |
| Jessica | Hargarther | | | NY | 14047 |
| Dusty | Hargett | 10207 Nichols Rd. | Garrettsville | OH | 44231 |
| Lorrie | Hargis | 34378 7Th Standard Road | Bakersfield | CA | 93314 |
| Ashley | Hargrove | | | NC | 27539 |
| Linda | Harig | 6219 Savannah Ave | Cincinnati | OH | 45224 |

| | | | | | |
|---|---|---|---|---|---|
| Kris | Harker | 42 Black Oak Drive | Lancaster | PA | 17602 |
| Danielle | Harkins | 6226 North Mockingbird Lane | Paradise Valley | AZ | 85253 |
| Roxella | Harkleroad | 18 Aldaya Lane | Hot Springs Village | AR | 71909 |
| Roger | Harkness | 5830 Nw 32Nd Street | Oklahoma City | OK | 73122 |
| Heather | Harlacker | Stanton Street | York | PA | 17404 |
| Jenn | Harlan | 1137 Audubon Place | Mt Pleasant | SC | 29464 |
| Susan | Harless | 16354 Portal St | Omaha | NE | 68136 |
| Lindsey | Harman | | | TN | 37601 |
| Michael | Harman | 9195 E. Lehigh Ave. #129 | Denver | CO | 80237 |
| Sharon And | | | | | |
| Michael | Harman-Helman | 394 Dey Dr | Harpers Ferry | WV | 25425 |
| Brian | Harmeyer | 4314 Brunswick Ave. | Los Angeles | CA | 90039 |
| Nicole | Harming | 1401 E. Russell St | Sioux Falls | SD | 57103 |
| Lara | Harmon | 10170 Portsmouth Rd. | Manassas | VA | 20109 |
| Rebecca | Harmon | 404 S Adams St | Arlington | VA | 22204 |
| Samantha | Harmon | | | DC | 75044 |
| Sharon | Harmon | | | TN | 37214 |
| Sharon | Harmon | 1578 Windsor Way | Bowling Green | KY | 42103 |
| Sheryl | Harmon | 106 N. Tamilynn Circle | Cary | NC | 27513 |
| Stephanie | Harmon | Po Box 380 | Jonestown | PA | 17038 |
| Susan | Harmon | Green Manor | E. Hart. | CT | 06118 |
| William | Harned | 7019 Gordon Dr | Port Richey | FL | 34668 |
| Allison | Harnell | 6109 Montcrest Drvie | Nashville | TN | 37215 |
| Penny | Harney | 850 Connie Allen | Mckenzie | TN | 38201 |
| Robert | Harold | 519 N. Youlon St. | West Salem | WI | 54669 |
| Leah | Harp | | | IL | 60614 |
| Frances | Harper | 302 Mcginnis Dr. | Pine Knoll Shores | NC | 28512 |
| Julia | Harper | 4 Taylor Brook Dr | Poland | ME | 04274 |
| Leslie | Harper | 86 Brookfield Rd. | Rochester | NY | 14610 |
| Nancy | Harper | Summer St. | Hanover | MA | 02370 |
| Robert | Harper | 2 Union Street, Apt. 1-G Union Street Lofts | Jersey City | NJ | 07304 |
| Sally M. | Harper | P.O. Box 104 | Mesilla Park | NM | 88047 |
| Tamara | Harper | P.O. Box Mxy #50 | Glennallen | AK | 99588 |
| Wende | Harper | 218 Four Brooks Rd. | Stamford | CT | 06903 |
| Loretta | Harper-Arnold | Tilia Courts | Knightdale | NC | 27545 |
| Debra | Harpole | 6222 Gibison Rd. | Troy | MO | 63379 |
| Thane | Harpole | 2668 Kings Creek Rd. | Hayes | VA | 23072 |
| Kathleen | Harrah | 110 Dodge Street | Beverly | MA | 01915 |
| Patricia | Harrell | 101 N. Butler Rd | Wichita Falls | TX | 76305 |
| Ron | Harrell | 2400 S. Glebe Road | Arlington | VA | 22206 |
| S | Harrell | Jefferson Ave | Detroit | MI | 48214 |
| Tamysha | Harrell | | | PA | 19131 |
| Judith | Harrigan | 14213 Russ Wilcox Way | Oregon City | OR | 97045 |
| Frances | Harriman | P.O. Box 251 | Petersburg | RI | 16669 |
| Laurie | Harriman | 109 Oxford St | Arlington | MA | 02474 |

| | | | | | |
|---|---|---|---|---|---|
| Amy | Harrington | 2602 Washington Blvd | Anacortes | WA | 98221 |
| Angela | Harrington | | | CA | 92562 |
| Angela | Harrington | 2221 Gemway Dr. | Charlotte | NC | 28216 |
| Barbara | Harrington | 76 Everett Skinner Rd | Plainville | MA | 02762 |
| Donna | Harrington | 20 Beacon Avenue, Unit 1 | Newburyport | MA | 01950 |
| Gerry | Harrington | 113 Leoleis Drive | Marlborough | MA | 01752 |
| Mary | Harrington | 230 Acton Rd | Chelmsford | MA | 01824 |
| Michelle | Harrington | Hyde Park St | Charlotte | NC | 28262 |
| Robert | Harrington | 3798 Kendra St | Eugene | OR | 97404 |
| Samantha | Harrington | 1104 E. 9Th Street | Rolla | MO | 65401 |
| Scott | Harrington | 2051 S 86Th Ave | Omaha | NE | 68124 |
| Sylvia | Harrington | 4206 Jeanette Circle | Bellevue | NE | 68123 |
| Angela | Harris | 5605 Mirrorlight Pl | Columbia | MD | 21045 |
| Ann | Harris | 1334 Clover Loop Se | Lacey | WA | 98513 |
| Anne | Harris | 38 Rich Valley Rd. | Wayland | MA | 01778 |
| Ariel | Harris | 1392 Catherine Street | Decatur | GA | 30030 |
| Brian | Harris | 35217 Glover | Wayne | MI | 48184 |
| Brittany | Harris | 119 Greene Lake Ct | Xenia | OH | 45385 |
| Carol | Harris | 1505 Acr 150 | Palestine | TX | 75803 |
| Cathy | Harris | 17409 Se 32Nd Street | Vancouver | WA | 98683 |
| Charolette | Harris | 2896 Holly Hall St | Houston | TX | 77054 |
| Dana | Harris | 11 Bay Street | Bayville | NY | 11801 |
| Eda | Harris | | | FL | 33143 |
| Elatia | Harris | 269 Huron Avenue | Cambridge | MA | 02138 |
| Emily | Harris | 2601 Glenwood Road | Brooklyn | NY | 11210 |
| Ernest | Harris | 2210 Quinton Ave. | N Las Vegas | NV | 89032 |
| Faith | Harris | | | OK | 73020 |
| Francis | Harris | 1Harden Hill Road | Duxbury | MA | 02332 |
| Jabari | Harris | 2210 Quinton Ave | N Las Vegas | NV | 89032 |
| Jennifer | Harris | 5509 Brookdale Drive North Apt #207 | Brooklyn Park | MN | 55443 |
| Jessica | Harris | | | MD | 21114 |
| Joanna | Harris | 218 Justim Way | Sanford | FL | 32773 |
| Julie | Harris | 14807 Swale | San Antonio | TX | 78248 |
| Karen | Harris | 785 Palmer Rd | Ashland | OR | 97520 |
| Keely | Harris | 58 Thompson Ave | Babylon | NY | 11702 |
| Linda | Harris | 224 Barbee Drive | Tyler | TX | 75703 |
| Linda | Harris | Wildflower Cr | Port Washington | WI | 53074 |
| Mark | Harris | 3855 Blair Mill Rd. #204-D | Horsham | PA | 19044 |
| Melanie | Harris | 1611 S 2Nd St | Austin | TX | 78249 |
| Michael | Harris | 27902 113Th Street | Zimmerman | MN | 55398 |
| Mildred | Harris | 1419 Ford Rd D5 | Chapel Hill | NC | 27516 |
| Mimi | Harris | 5630 N. Kenmore | Chicago | IL | 60660 |
| Nancy | Harris | 1507 Hunters Creek Way | Marion | IA | 52302 |
| Sheila | Harris | 1013 Stuart | Helena | MT | 59601 |
| Stacey | Harris | 501 E Elm Ave | Lindenwold | NJ | 08021 |
| Stacy | Harris | Paul Revere Road | Acton | MA | 01720 |

JA 04812

| Veronica | Harris | 223 2Nd St | Aspinwall | PA | 15215 |
|---|---|---|---|---|---|
| Vicky | Harris | 4 Norfolk Garden | Farmingotn | CT | 06032 |
| Willa | Harris | P O Box 20941 | Montgomery | AL | 36120 |
| Zack | Harris | | | OR | 97405 |
| Phyllis | Harris-Swenson | 50 Burton Street | Lowell | MA | 01852 |
| William | Harris, M.D. | 1765 Ala Moana Blvd. #1880 | Honolulu | HI | 96815 |
| Alicia | Harrison | 718 Ironwood Dr | Bowling Green | KY | 42103 |
| Anna | Harrison | 9621 Manassas Rd | Fort Worth | TX | 76177 |
| Ariann | Harrison | 1425 4Th Street, Sw A703 | Washington | DC | 20024 |
| Betty | Harrison | 5414 Turnberry Pl Sw | Port Orchard | WA | 98367 |
| Claudette | Harrison | 206 North 15Th Street | Bloomfield | NJ | 07003 |
| Emily | Harrison | 384 Orleans St | Atlanta | GA | 30312 |
| Howard | Harrison | 17719 Ne 110Th Way | Redmond | WA | 98052 |
| Joan | Harrison | 390 Ninth Avenue | New York | NY | 10001 |
| Justin | Harrison | 5-19 Boyd Avenue | Fair Lawn | NJ | 07410 |
| Lena | Harrison | 1102 East Broadway | Gainesville | TX | 76240 |
| Randy | Harrison | 4051 Wagner St | Eugene | OR | 97402 |
| Renee | Harrison | 3030 N.Sheridan Rd. | Chicago | IL | 60657 |
| Rev. James "Jake" | Harrison | 1734 Martel Ave. | Fort Worth | TX | 76103 |
| Sandra | Harrison | | | WA | 98584 |
| Tara | Harrison | 263 Delafield Ave | | NY | 10310 |
| Tim | Harrison | 1007 E Main St | Millville | NJ | 08332 |
| Tina | Harrison | P.O. Box 49576 | Colorado Springs | CO | 80949 |
| Valerie | Harrison | 5182 Ne 18Th Ter | Pompano Beach | FL | 33064 |
| Elli | Harron | 130 E. Benson Lake Drive | Grapeview | WA | 98456 |
| Linda | Harrour | 2624 8Th Ave. # 5 | Oakland | CA | 94606 |
| Jack | Harrower | 2826 Roscomare Rd | Los Angeles | CA | 90077 |
| Alan | Hart | 516 Athania Pkwy | Metairie | LA | 70001 |
| Barbara | Hart | 8725 Rugby Ct. | Colorado Sprngs | CO | 80920 |
| Christina | Hart | 1109 West Mcgee Street | Greensboro | NC | 27403 |
| D | Hart | 6867 E Long Ave | Centennial | CO | 80112 |
| Dannie | Hart | 8500 Little Scenic Lane | Tallahassee | FL | 32309 |
| Donna | Hart | 6924 Crystal Ln | North Richland Hills | TX | 76182 |
| Jean | Hart | 9811 W Charleston Blvd | Las Vegas | NV | 89117 |
| Jennifer | Hart | 1764 W. Greenleaf Ave | Anaheim | CA | 92801 |
| Joanne | Hart | 2 Sunny Hill Drive | Worcester | MA | 01602 |
| Karen | Hart | 2449 Running Oak Court | Spring Hill | FL | 34608 |
| Kate | Hart | 203 Arapahoe Ct. | Lyons | CO | 80540 |
| Katherine | Hart | 613 South 2Nd Street | Fairfield | IA | 52556 |
| Kathy | Hart | Summit Lane | Succasunna | NJ | 07876 |
| Kimberly | Hart | 123 Robin Dr | Advance | NC | 27006 |
| Lisa | Hart | 13863 Pine Villa Lane | Fort Myers, | FL | 33912 |
| Lynda | Hart | 46 Boettner Road | Barkhamsted | CT | 06063 |
| Mary | Hart | 107 Weatherby St. | Dalton | PA | 18414 |
| Melanie | Hart | 8313Winnipeg Dr | Dublin | OH | 43016 |

| | | | | | |
|---|---|---|---|---|---|
| Sara | Hart | Pob 814 | N. Myrtle Beach | SC | 29597 |
| Steve | Hart | 5216 Cedar St. | Georgetown | IL | 61846 |
| Joan | Harte | | | IL | |
| Sarah | Harte | 4007 Mccullough Ave | San Antonio | TX | 78212 |
| Dennis | Hartenstine | Hollow Point Homestead | Birdsboro | PA | 19508 |
| Kylie | Harter | | | NY | 11120 |
| Carrie | Hartigan | 34 Sumner St | Stoughton | MA | 02072 |
| Michael | Hartigan | 417D Glen Malcolm Dr | Glenshaw | PA | 15116 |
| Emily | Harting | 274 Court St | Brooklyn | NY | 11231 |
| Alison | Hartle | 2646 Pamoa Rd | Honolulu | HI | 96822 |
| Judy | Hartley | 1600 Savannah Court | Smyrna | GA | 30080 |
| Cl | Hartling | 2401 S. Brookland Rd. | New Berlin | WI | 53151 |
| Amanda | Hartman | 13300 S Gregory | Blue Island | IL | 60406 |
| Barry | Hartman | 1750 Tower Blvd | Victoria | MN | 55386 |
| Brian | Hartman | 3148 Patrick Henry Drive | Falls Church | VA | 22044 |
| Janet | Hartman | Mill Grove Rd | Pittsburgh | PA | 15241 |
| Laura | Hartman | 95 Mason Ter Apt 6 | Brookline | MA | 02446 |
| Linda | Hartman | 1316 Glen Avon Rd | Grand Island | NY | 14072 |
| Lorraine | Hartmann | 10627 Durland Ne | Seattle | WA | 98125 |
| Patrick | Hartnett | 3854 Settle Road | Cincinnati | OH | 45227 |
| Linda | Hartough | 4491 Spring Island | Okatie | SC | 29909 |
| Alexander | Hartray | 2019 N Sedgwick St | Chicago | IL | 60614 |
| Erin | Hartshorn | 3349 Green Meadow Dr. | Bethlehem | PA | 18017 |
| Edwina | Hartshorn-Flynn | 60 Legion Dr. Apt. 223 | Hanover | MA | 02339 |
| Gwen | Hartssell | 1545 Chapel Ct. | Deerfield | IL | 60015 |
| Erik | Hartten | 159 Second St. | Jersey City | NJ | 07302 |
| Jeff | Hartvigsen | 320 Auburn Ave. | Winnetka | IL | 60093 |
| Belinda | Hartwell | 3548 Whisper Creek Blvd. | Middleburg | FL | 32068 |
| Cathrine | Hartwell | | | AZ | 86339 |
| Donna | Hartwell | P O Box\8822 | Covingto | WA | 98042 |
| Florence | Harty | 1130 Nw Baker Drive | White Salmon | WA | 98672 |
| Lori | Hartzband | 2045 S Pearl St | Denver | CO | 80210 |
| Peggy | Hartzell | 1967 Fairview Rd. | Glenmore | PA | 19343 |
| Eric | Hartzog | 7005 Sevenoaks Ave | Baton Rouge | LA | 70806 |
| Andrea | Harvey | 3134 Grove Drive | Fairfax | VA | 22031 |
| Andrea | Harvey | 7 Ludlow Ave | Far Hills | NJ | 07931 |
| Gloria | Harvey | 2601 Charenson Pl | Raleigh | NC | 27614 |
| Julianne | Harvey | 217 Wellesley Se | Albuquerque | NM | 87106 |
| Nicole | Harvey | 218 Historic Dr | Mt Pleasant | SC | 29464 |
| Sue | Harvey | Tecumseh Dr. | Bolingbrook | IL | 60490 |
| Frankie | Harvey-Shea | 239 Sw 12Th St Apt 5 | Redmond | OR | 97756 |
| Amy | Harville | Pine | Des Plaines | IL | 60016 |
| Av | Harville | 215 San Angelo | Benbrook | TX | 76126 |
| Alexandra | Harween | 7501 Sw 37 Court | Davie, Fl | FL | 33314 |
| Andrew | Harwin | 260 Elizabeth St, Apt 4 | New York | NY | 10012 |
| Katlin | Harwood | 6243 Case Ave. | Grand Blanc | MI | 48439 |

| Fadwa | Hasan | 1131 University Blvd W Apt 140 | Silver Spring | MD | 20902 |
| Lynette | Hasegawa | 4107 Songbird Lane | Bremerton | WA | 98312 |
| Linda | Hasiotis | 76 N. Bournes Pond Rd | East Falmouth | MA | 02536 |
| Jeffrey | Haskel | 1735 Wycliff Drive | Orlando | FL | 32803 |
| Susan | Haskel | 123-12 83Rd Avenue Apt 2A | Kew Gardens | NY | 11415 |
| Kate | Haskell | 55B Timrod Dr | Worcester | MA | 01603 |
| Kim | Haskell | 800 Nw Norton St | Grimes | IA | 50111 |
| Jessica | Hasken | 176 Rising Sun | Taylorsville | KY | 40071 |
| Breanna | Haspert | 314 5Th St Ne | Belfield | ND | 58722 |
| Helene | Hass | 1138 Ingerson Rd | Arden Hills | MN | |
| Rebecca | Hass | 2285 University Avenue W | St Paul | MN | 55114 |
| Susan | Hass | 19524 Se 24Th Place | Sammamish | WA | 98075 |
| Elisabeth | Hassan | 341 Meeting House Lane | Narberth | PA | 19072 |
| Fadumo | Hassan | 2230 S.Loara St | Anaheim | CA | 92802 |
| Rubina | Hassan | 240 W 65 Street | New York | NY | 10032 |
| Lynn | Hasselberger | 292 Kimberly Road | North Barrington | IL | 60010 |
| Robert & Alise | Hassell | 4 Markham A | Deerfield Beach | FL | 33442 |
| William | Hassig | 102 N Russel St | Mt Prospect | IL | 60056 |
| Brad | Hastings | 4014 Fenner Rd | Muskegon | MI | 49445 |
| Vicki | Hastings | 8 Berkeley Road | Westport | CT | 06880 |
| Karen | Hatch | 36 Forest Rd | Millis | MA | 02054 |
| Nikki | Hatch | 3127 Guilford Ave | Baltimore | MD | 21218 |
| K | Hatfield | 13350 Ncr 15 | Wellington | CO | 80549 |
| Pamela | Hatfield | 2658 N.Mcmullen Booth Rd | Clearwater | FL | 33761 |
| Suzanne | Hatfield | 706 S. Perth Street | Philadelphia | PA | 19147 |
| Katharine | Hathaway | 3270 N Lakeshore Dr | Chicago | IL | 60657 |
| Mel | Hathorn | 7 Cherry Hill Ct | Cromwell | CT | 06416 |
| Dennis | Hatleli | 220 N. High St. | Lake City | MN | 55041 |
| Teresa | Hatred | | | NY | 11730 |
| Susan | Hatzel | 133 Belleview Avenue | Center Moriches | NY | 11934 |
| Tim | Haub | 3815 Monona Dr | Monona | WI | 53714 |
| Danielle | Haubrich | 1714 Wallace St. | Philadelphia | PA | 19130 |
| Jennifer | Haubrich | | Doylestown | PA | 18902 |
| Molly | Hauck | | | MD | 21401 |
| Molly | Hauck | 4004 Dresden St. | Kensington | MD | 20895 |
| Molly | Hauck | 4004 Dresden St. | Kensington | MD | 20895 |
| Roxanne | Haueisen | 2 Foxtail Court | Mechanicsburg | PA | 17050 |
| Kate | Hauf | | | NJ | 08210 |
| Janice | Haugen | 2316 West Beall | Bozeman | MT | 59718 |
| Laura | Haughey | 64 Bow St. #F | Somerville, Ma | MA | 02143 |
| Megan | Haun | 2519 Cinema Dr | Maryville | TN | 37804 |
| Walter | Haun | 1970 State Route 179 | Jeromesville | OH | 44840 |
| Will | Haun | 8006 Shadow Forest | San Antonio | TX | 78239 |
| Becky | Haunert | 10315 S 500 E | Rushville | IN | 46173 |
| Tom | Haupert | 1310 Brookstown Ave Apt 9 | Winston-Salem | NC | 27101 |
| Kathleen | Haupt | 19766 Nw Phillips Rd | Hillsboro | OR | 97124 |

JA 04815

| Patricia | Haupt | 1310 Longmeadow Lane | Lake Forest | IL | 60045 |
|---|---|---|---|---|---|
| Deborah | Hauser | 43 Henry Avenue | Babylon | NY | 11702 |
| Janet | Hauser | 1340 W Touhy Ave | Chicago | IL | 60626 |
| Todd | Hauser | Pob 1611 | Ocean Park | WA | 98640 |
| Hilary | Hauserman | 1204 E. Jefferson | Boise | ID | 83712 |
| Louise | Hausman | 113 Mound Ave | Milford | OH | 45150 |
| Kyle | Hausrath | 369 Walnut Ave. | Waynesboro | VA | 22980 |
| Norma | Hautman | Beachwood Ter | Los Angeles | CA | 90028 |
| Artineh | Havan@Gmail.Com | 125 Greenpoint Avenue, C-7 | Brooklyn | NY | 11222 |
| Eva | Havas | 51 Seabreeze Ln | Bristol | RI | 02809 |
| Nancy | Havassy | 5940 Thornhill Drive | Oakland | CA | 94611 |
| Rutie | Havazelet | 50 Park Terrace West | New York | NY | 10034 |
| T | Havazelet | 48 Fenwick Rd | Hastings | NY | 10706 |
| Virginia | Haviland | 100 Jack Jump Ln | Bolton | VT | 05676 |
| Kari | Havir | 250 5Th St E #304 | Saint Paul | MN | 55101 |
| Barbara | Havlena | 23878 Fenton | Clinton Township | MI | 48036 |
| Beth | Hawes | 333 Veramendi | San Marcos | TX | 78666 |
| Martha Gayle | Hawes | 992 E. Windsor Circle | Fresno | CA | 93720 |
| Diane | Hawk | 2525 Eastwood Dr | York | PA | 17402 |
| Madelyn | Hawk | 6533 North Shore Square | New Market | MD | 21774 |
| Patricia | Hawk | 613 Bedford Drive | Richardson | TX | 75080 |
| Jenny | Hawke | 3702 S Arbroath Ln | Salt Lake City | UT | 84115 |
| Anna | Hawkes | 5300 W Baseline Rd Apt 270 | Hillsboro | OR | 97123 |
| Rose | Hawkes | 77 Wilson Rd. | Bedford | MA | 01730 |
| Anthony | Hawkins | 1932 Nutmeg Street | Escondido | CA | 92026 |
| Briana | Hawkins | | | OR | 97212 |
| Debra | Hawkins | 23220 Se 158Th Street | Issaquah | WA | 98027 |
| Dena | Hawkins | 8930 S. 3020 W. | West Jordan | UT | 84088 |
| Holly | Hawkins | 522 E. Claremont Street | Pasadena | CA | |
| James | Hawkins | 15770 Quail Road | Fayetteville | AR | 72704 |
| Julia | Hawkins | | | TN | 37649 |
| Patricia | Hawkins | 2745 Cattail St Unit B | Bozeman | MT | 59718 |
| Phyllis | Hawkins | 14 Beach Drive | Darien | CT | 06820 |
| Phyllis | Hawkins | 2611 Kings Hwy | Louisville | KY | 40205 2648 |
| Shelly | Hawkins | 1984 17Th Ave. Ne | Issaquah | WA | 98029-7370 |
| Jay | Hawkshead | 401 Browning Loop | Mandeville | LA | 70448 |
| Daniel | Hawley | Box 49 | Ketchum | ID | 83340 |
| Elizabeth | Hawley | 387 Lexington Parkway S | St. Paul | MN | 55105 |
| Cruz | Hawrot | 108 Highland Ave., Rear | Weirton | WV | 26062 |
| B. Jane | Hawthorne | 25 States Street #3 | San Francisco | CA | 94114 |
| Peter | Hay | 5818 Timberhurst | San Antonio | TX | 78250 |
| Karen | Hayashida | 2542 Date Street #1506 | Honolulu | HI | 96797 |
| Charles | Hayden | 3991 Lonna Ct. | Cleveland | OH | 44111 |
| Cindy | Hayden | 705 Lakedale Rd | Colfax | NC | 27235 |

| | | | | | |
|---|---|---|---|---|---|
| Kristen | Hayden | 1820 W. Farragut Ave. | Chicago | IL | |
| B | Hayes | 9343 N St Louis Ave | Portland | OR | 97203 |
| Beth | Hayes | 13149 Cannes Dr | St Louis | MO | 63141 |
| Cheri | Hayes | | | PA | 16066 |
| Eleanor | Hayes | 4673 Weiland Rd. | Weatherford | TX | 76088 |
| Felicia | Hayes | 21 Cobden St | Roxbury | MA | 02119 |
| Ken | Hayes | 500 E Riverside D2 | Austin | TX | 78704 |
| Keri | Hayes | Windom Lane | Nicholasville | KY | 40356 |
| Michelle | Hayes | 1 Love | | CA | 90210 |
| Sajia | Hayes | 860. W. 132 Nd Ave. Lot#131 | Denver | CO | 80345 |
| Samantha | Hayes | 1023 Se Umatilla St | Portland | OR | 97202 |
| Taylor | Hayes | 1838 London Crest Drive Unit 308 Bldg 1 | Orlando | FL | 32818 |
| Tim | Hayes | 1004 Hillyer St | San Marcos | TX | 78666 |
| Walter | Hayes | 13149 Cannes Dr. | Creve Coeur | MO | 63141 |
| William | Hayes | P.O. Box 981 | Whitefish | MT | 59937 |
| Elaine | Haymaker | W.Waveland | Chicago | IL | 60641 |
| James | Haynen | 26211 S.E. 424Th St. | Enumclaw | WA | 98022 |
| Allen | Haynes | 4012 Sw Green Oaks Blvd. | Arlington | TX | 76017 |
| Barbara | Haynes | 6251 County Rd. 105 Nw | Byron | MN | 55920 |
| Cat | Haynes | 11135 Wittenridge Dr | Alpharetta | GA | 30022 |
| Diana | Haynes | | | MA | 01522 |
| H. | Haynes | Arbor Street | St Paul | MN | 55102 |
| Kay | Haynes | 2830 Nw Pine Cone Drive | Issaquah | WA | 98027 |
| Lynn | Haynes | 1718 Sheridan Avenue | Whiying | IN | 46394 |
| Maria | Haynie | 5115 Mont | Columbia | MO | 65203 |
| Angela | Hays | 12189 Crestwood Drive | Carmel | IN | 46033 |
| Helen Logan | Hays | 18553 S Ferguson Rd | Oregon City | OR | 97045 |
| Mary | Hays | 7955 Monroe Rd. | Lambertville | MI | 48144 |
| Rob | Hays | 374 W Meadowlark | Corrales | NM | 87048 |
| Gene | Hayward | 343 N. Galloway Dr. | Yakima | WA | 98908 |
| Jane | Hayward | 221 S 15Th St | Lewisburg | PA | 17837 |
| Krista | Haywood | | | TX | 77382 |
| Susan | Haywood | | Portland | OR | 97210 |
| Stephanie | Hazan | 77 Marx St | Staten Island | NY | 10301 |
| Lisa | Hazelgrove | | | VA | 23114 |
| Kim | Hazeltine | 126 Warren Street | Arlington | MA | 02474 |
| Judith | Hazelton | 1617 Us Rt 7 S | Bennington | VT | 05201 |
| Kim | Hazine | 2637 W. Coyote Creek Court | Anthem | AZ | 85086 |
| Kellie | Hazlett | 4124 West 69Th Street | Prairie Village | KS | 66208 |
| Tamara | Hazlett | 641 Timberwood Lane | Algonquin | IL | 60102 |
| Denise | Hazzouri | 146 S S Sumner Ave | Scranton | PA | 18504 |
| Barbara | Head | 3724 Se Grant St | Portland | OR | 97214 |
| Suzanna | Head | 604 Pecan Ave | Charlotte | NC | 28204 |
| Mildred | Headdy | 2734 Seaspray St | Sarasota | FL | 34231 |
| Evelyn | Headen | 4045 Quantico Ln. N. | Plymouth | MN | 55446 |

JA 04817

| | | | | | |
|---|---|---|---|---|---|
| Maureen | Headington | 6760 County Line Lane | Burr Ridge | IL | 60527 |
| Judith | Heald | | | PA | 16875 |
| Wendy | Heald | 285 El Camino Grande | Sedona | AZ | 86336 |
| Karen | Healer | 232 Dunridge Circle | East Dundee | IL | 60118 |
| Gwendoline | Healy | | | NC | 28374 |
| Henry | Healy | P.O. Box 1167 | Kenosha | WI | 53141 |
| Frank | Heaphy | | | MI | 48236 |
| Ann | Heard | 2341 Legend Dr | Colorado Springs | CO | 80920 |
| Cassandra | Heard | | | GA | 30673 |
| Denise | Heard | 755 Villa Trabue | Shreveport | LA | 71106 |
| Marcia | Heard | Po Box 6319 | Newark | NJ | 07106 |
| Virginia | Heard | 51 Coolidge Farm Road | Ctr. Sandwich | NH | 03227 |
| Rebecca | Hearh | 17201 East Jarvis Place | Aurora | CO | 80013 |
| Casey | Hearne | 329 Rawhide Loop | Round Rock | TX | 76002 |
| Melody | Hearten-Johnson | 1001 Commonwealth Ave | Boston | CO | 80918 |
| Barbara | Heaslip | | | NY | 10579 |
| Colleen | Heater | 14618 Tyler Foote Road | Nevada City | CA | 95959 |
| Diane | Heath | 60932 Crested Butte Lane | Bend | OR | 97702 |
| Gail | Heath | 1603 Brinckle Ave. | Wilmington | DE | 19806 |
| Susan | Heath | 8 Ultimate Ct | Edgewood | NM | 87015 |
| Elaine | Heathcoat | 32 Indian Valley Dr | Cherokee | NC | 28719 |
| Marlee | Heathcote | 1171 Turnpike Rd. | East Meredith | NY | 13757 |
| Kathleen | Heatley | 977 Oakhill Dr Ne | Massillon | OH | 44646 |
| Alexis | Heaton | 3705 Camley Ave | Raleigh | NC | 27612 |
| Selina | Heaton | | | HI | 96754 |
| Chris | Hebb | 767 Barker Rd | Plst Mills | VT | 05058 |
| Susann | Hebb | 1082 Chandelle Lake Drive | Pensacola | FL | 32507 |
| Katy | Hebel | 1700 Gracy Farms Ln | Austin | TX | 78758 |
| Allan | Hebeler | 218 Sagewood Terrace | Williamsville | NY | 14221 |
| Sandra | Heberling | 6751 Scott St. | Hollywood | FL | 33024 |
| Carolyn | Hebert | 2060 Rana Park | Flint | TX | 75762 |
| Esther | Hebert | 720 N Frederic Xt | Burbank | CA | 91505 |
| Lee & Sandra | Hebert | 624 Brooklyn Turnpike | Hampt0N | CT | 06247 |
| Rachelle | Hebert | 1203 Tupelo Ct | Jacksonville | AR | 70520 |
| S J | Hebert | 4520 Sw Hemlock Way | Seattle | WA | 98104 |
| Lorraine | Hebert-Palmer | 1200 Robley Dr | Lafayette | LA | 70503 |
| Jolie | Hebrecht | 43 Fox Hill Road | Wellesley | MA | 02481 |
| Jessica | Heck | 482 Bush Street | Dekalb | IL | 60115 |
| Karen | Heck | 7 Pleasant St | Waterville | ME | 04901 |
| Ramona | Heck | 525 New Jersey Ave | Brick | NJ | 08724 |
| Richard | Heckenlively | 1938 San Jose Ct | Bettendorf | IA | 51360 |
| Susan | Heckler | 178-30 Croydon Rd. | Jamaica | NY | 11432 |
| Lee | Hecklinger | 5954 River Forest Circle | Bradenton | FL | 34203 |
| Carol | Heckman | 1915 Thomas Dr. | Annapolis | MD | 21409 |
| Francine | Heckman | 16305 Turtle Dove Lane | Canyon | TX | 79015 |
| Terri | Heckman | | | AZ | 85379 |

| Wendy | Heckscher | 7990 Red Fox Trail | Morrow | OH | 45152 |
|---|---|---|---|---|---|
| John | Hedberg | 7 Heather Way | Golden | CO | 80401 |
| Kim | Hedberg | 4578 Prado Dr | Boulder | CO | 80303 |
| Charlotta | Hedegä¤Rd | Uddvä¤Gen 1C | Rydboholm | IA | 51570 |
| Bruce | Hedendal | | | FL | 33496 |
| Elenore | Hedeshot | 404 Rt 46 | Great Meadows | NJ | 07838 |
| Diane | Hedges | 8409 N 123Rd East Ave | Owasso | OK | 74055 |
| Amy | Hedgpath | E Calle Cuernavaca | Tucson | AZ | 85710 |
| Janice | Hedman | 24 Ann Logan Circle | Raymond | NH | 03077 |
| John | Hedreen Md | | | MA | 02482 |
| Sarah | Heege | 3825 Kosciusko Street | St. Louis | MO | 63118 |
| Shari | Heege | 8322 14Th Ave Nw | Seattle | WA | 98117 |
| Kathleen | Heer | 2836 Sunset Dr | Charlotte | NC | 28209 |
| Sherri | Heerwagen | 5420 Thistle Hill Cir | Flower Mound | TX | 75022 |
| Kevin | Heffernan | | | NY | 11231 |
| Laura | Heffernan | | | NC | 27278 |
| Jacqueline | Heffner | Werleys Corner Road | New Tripoli | PA | 18066 |
| Dana | Hegarty | 114 Palm Avenue | Corte Madera | CA | 94925 |
| Meghan | Hegberg | | Glenwood Springs | CO | 81623 |
| Dr | Hegeman | 524 W 59 | New York | NY | 10019 |
| Richard | Heggen | 6444 Five Views Rd | Tacoma | WA | 98407 |
| Marge | Heggison | 8 Breakneck Hill Road | Lincoln | RI | 02865 |
| Kristin | Heggli | 801 E Mckellips Rd Apt 1C | Tempe | AZ | 85281 |
| Connie | Heginbotham | 47734 Peak To Peak Hwy | Ward | CO | 80481 |
| Mary | Hehenberger | E8806 Zick Drive | North Freedom | WI | 53951 |
| Priscilla | Heidebrecht | 200 N. Jefferson St. | Chicago | IL | 60661 |
| Karen | Heidman | 3659 Lindenwood St. | Sioux City | IA | 51104 |
| Pia | Heiges | Cmr 467 Box 1614 | Apo | AE | 09096 |
| Kat | Heika | 2397 Cardinal Way | Tucker | GA | 30084 |
| Audrey | Heikkila | 368 Heyburn Ave W | Twin Falls | ID | 83301 |
| William | Heiland | 4511 Old Lincoln Hwy. | Oakford | PA | 19053 |
| Russ | Heim | 3360 Post Office Rd., Unit 7586 | Woodbridge | VA | 22195 |
| Walter | Heim | 74 Pleasantview Dr | Central Islip | NY | 11722 |
| Alice | Heiman | | | NV | 89511 |
| Joan | Heiman | C/O 854 Edwards Blvd. | Valley Stream | NY | 33637 |
| Chloe | Heimbuch | 310 Jonquil Pl | Pittsburgh | PA | 15228 |
| Stephanie | Heine | 9189 W Maryland Pl | Lakewood | OH | 43221 |
| Dionne | Heiner | 15398 Se Ivy Creek St | Happy Valley | OR | 97086 |
| A. M. | Heines | 6404 Milles Dr. | Rome | NY | 13440 |
| Jennifer | Heinicke-Weidenholzer | 664 W. Riverview Circle | Reno | NV | 89509 |
| Bonnie | Heinking | 2542 Lindsay Road | Springfield | IL | 62704 |
| Donna | Heinlin | 212 Lexington Rd | Evansville | IN | 47710 |
| Dave | Heinrich | #729, 720 W. Nyack Road | West Nyack | NY | 10901 |
| Tammy | Heinz | | | TX | 78736 |
| Karen | Heisa | 3644 Stroup Rd | Rootstown | OH | 44272 |

| | | | | | |
|---|---|---|---|---|---|
| Sandy | Heise | 121 Wayman Rd | Madisonville | TN | 81302 |
| Joan | Heiser | | Ganbier | OH | 43022 |
| William | Heiser | Woodside Dr. | Gambier | OH | 43022 |
| Roberta | Heist | 14801 Mitchell Crk. Dr. | Fort Bragg | CA | 95437 |
| Sharon | Heitzman | 1502 Osceola Avenue | Saint Paul | MN | 55105 |
| Don | Hejny | 180 Milo Lane | Johnson City | TX | 78636 |
| Cara | Held | 270 Canal St #312 | Lawrence | MA | 01840 |
| Carol | Held | 3804 Bunker Hill | Middleton | WI | 53562 |
| Warren | Held | N80W12940 Fond Du Lac Ave | Menomonee Falls | WI | 53051 |
| Tracye | Heldt | Greenhollow | Rockwall | TX | 75032 |
| Liz | Helenchild | Box 1276 | Mendocino | CA | 95460 |
| Joseph | Helenihi | 3766 Lake Shore Dr. | Palm Harbor | FL | 34684 |
| Heidi | Helf | | | MA | 02446 |
| Abigail | Helfat | 351 East 84Th St, 27E | New York | NY | 10028 |
| Kay | Helgesen | 5 Miller Fall Court | Derwood | MD | 20855 |
| Susan | Helgeson | Tree Frog Lane | Santa Cruz | CA | 95060 |
| Bruce | Hellemn | 3974 N. Massachusetts Ave. | Portland | OR | 97227 |
| Bruce | Hellemn | 3974 N. Massachusetts Ave. | Portland | OR | |
| Teodora | Hellen | 1718 Legacy Ln | Madison | WI | 53719 |
| Kent | Heller | 1322 E. 9Th St. | Tucson | AZ | 85719 |
| Melissa | Heller | 4415 34Th Ave, 2B | Long Island City | NY | 11101 |
| Michael | Heller | 1100 West Chester Pike | West Chester | PA | 19063 |
| Nancy | Hellgeth | 6012 N. Monitor Ave. | Chicago | IL | 60646 |
| Dee | Hellings | 6955 Bristol Lane | Bozeman | MT | 59715 |
| Marjorie | Helm | 901 West Street | Petaluma | CA | 94952 |
| Virginia | Helman | 13721 Hidden Forest Circle | Orlando | FL | 32828 |
| Margaret | Helming | 1222 Brookwood Rd | Madison | WI | 53711 |
| Troy | Helming | 970 West Broadway, Ste E393 | Jackson | WY | 83002 |
| Victoria | Helmke | 631 Trinity Drive | West Chester | PA | 19382 |
| Cara | Helmrich | 107 S. Vershire Cir | Magnolia | TX | 77354 |
| Mary | Helms | 3510 Teeside Dr | New Port Richey | FL | 34655 |
| Kristen | Helmstetter | 19550 N Grayhawk | Scottsdale | AZ | 85255 |
| Frank | Helseth | 459 Pinnacle Dr | Boone | NC | 28607 |
| Karen M | Hembree | | | CA | 93619 |
| Peggy | Hemenway | 73 Partridge St. | Kincheloe | MI | 49788 |
| Nita | Hemeter | 7704 Sycamore | New Orleans | LA | 70118 |
| Diane | Heminway | | | PA | 15216 |
| Patricia | Hemminger | 455 West Shore Trail | Sparta | NJ | 07871 |
| Daphne | Hemmings | 118 East Foster Street | Palmyra | NY | 14522 |
| Diane | Hemphill | 28445 Meadowrush Way | Wesley Chapel | FL | 33543 |
| Elizabeth | Hemphill | Wildaire Rd Sw | Lakewood | WA | 98499 |
| Michelyn | Hemsley | 11911 Wortham Landing Dr. | Houston | TX | 77065 |
| Kay | Henady | | | IN | 47403 |
| Azalea | Henao | 6200 Deerwood Cir N | Plymouth | MN | 55442 |
| Alissa | Hendershot | 3575 Austrian Pine Way | Portage | MI | 27713 |
| Andrea | Henderson | 19091 E. Kingbird Ct. | Queen Creek | AZ | 85296 |

| Carol | Henderson | 113 Graymoor Ln. | Olympia Fields | IL | 60461 |
|-------|-----------|------------------|----------------|-----|-------|
| Clark | Henderson | 620 Talmadge Drive | Athens | GA | 30606 |
| Dan | Henderson | P.O. Box 228 | Monett | MO | 65708 |
| Diane | Henderson | 528 Whitehall Road | Chattanooga | TN | 37405 |
| Doug | Henderson | 2847 Booth Road | Honolulu | HI | 96813 |
| Erin | Henderson | 2958 Ne Canoe Ct Unit 1 | Bend | OR | 97701 |
| Glynda | Henderson | 14241 E. 1St Dr. #103 | Aurora | CO | 80011 |
| James | Henderson | Oak Ave | Evanston | IL | 60201 |
| Jennifer | Henderson | 1500 Calming Water Drive | Orange Park | FL | 32003 |
| Joann | Henderson | P.O. Box 1762 | Florence | OR | 97439 |
| Kim | Henderson | Wyassup Rd | North Stonington | CT | 06359 |
| Laura | Henderson | 10602 N 97Th E Ave | Owasso | OK | 74055 |
| Lori | Henderson | 177 E. Rolling Hills Drive | Centervile | UT | 84014 |
| Mark | Henderson | 1500 Calming Water Drive | Orange Park | FL | 32003 |
| Nancy M | Henderson | 2216 38Th Pl E | Seattle | WA | 98112 |
| Natasha | Henderson | 1330 West 72Nd Circle | Anchorage | AK | 99518 |
| Niki | Henderson | 1344 Spaight St | Madison | WI | 53703 |
| Regina | Henderson | 316 Providence New London Tpke | North Stonington | CT | 06359 |
| Sara | Henderson | | Fairfield | CT | 06824 |
| Ramona | Hendren | 9620 Ne 234Th Street | Battle Ground | WA | 98604 |
| Christie | Hendrich | 17125 Glacier Hwy | Juneau | AK | 99801 |
| Curtis | Hendricks | 2001 Hwy. 80 East Lot 15 | Calhoun | LA | 71225 |
| Frances | Hendricks | 1931 Robinson Ave | Conway | AR | 72034 |
| Lisa | Hendricks | | | MI | 48197 |
| Natalie | Hendricks | 843 Dean Street | Woodstock | IL | 60098 |
| Stacie | Hendricks | 216 W Adams Street | Villa Park | IL | 60181 |
| Alec | Hendrickson | 3219 W 44Th Street | Minneapolis | MN | 55410 |
| Ann | Hendrie | Hcr65 Box 44 | Ojo Sarco | NM | 87521 |
| Susan | Hendrix | 3044 Big Sky Lane | Alpharetta | GA | 30004 |
| Dawn | Hendry | 12 Mountain High Ct. | Littleton | CO | 80127 |
| John | Henebry | 44 Center St Apt 7-L | Waterbury | CT | 06702 |
| Jiuan | Heng | 48 Arrandale Ave | Great Neck | NY | 11024 |
| Charlene | Henley | 5275 Country Oak Court | San Jose | CA | 95136 |
| Michael | Henn | | | MI | 49006 |
| Jennifer | Hennen | 472 S Kenilworth | Elmhurst | IL | 60126 |
| Ed | Henner | 11399 Corazon Court | Boynton Beach | FL | 33437 |
| Shari | Hennes | 3324 W. University Ave. #284 | Gainesville | MA | 01106 |
| Kathleen | Hennessy | 605 Thistle Creek Ln | Yellow Springs | OH | 45387 |
| Margo | Hennig | 7401 Magenta Lane | Austin | TX | 78739 |
| Karen | Hennigan | 9115 Colonial Rd, Apt 6C | Brooklyn | NY | 11209 |
| Linda | Henning | 3525 Del Mar Heights | San Diego | CA | 92130 |
| Scott | Henning | 633 Second St | Stevens Point | WI | 54481 |
| Nancy | Henninger | 2437 N. Bernard Street | Chicago | IL | 60647 |
| Cynthia | Henrich | 166 Glen Road | Woodcliff Lake | NJ | 07024 |
| Pamela | Henrichon | 1612 Barbara Drive | Downingtown | PA | 19335 |
| Robin | Henrici | 1616 Overlook Drive | Silver Spring | MD | 20903 |

| Patricia | Henricks | 832 Fieldhaven Drive | Charlottesville | VA | 22903 |
|---|---|---|---|---|---|
| Heather | Henriksen | 43 Hooper Shores Rd | York | ME | 03909 |
| Brittni | Henry | | | OR | 97229 |
| Camellia | Henry | 606 Creste Drive | Decatur | GA | 30035 |
| Devin | Henry | Po Box 413 | Nichols | NY | 13812 |
| Jackie | Henry | 1607 Se Spokane St. | Portland | OR | 97202 |
| Janeen | Henry | Lindbergh Drive | | MO | 63105 |
| Judy | Henry | 47 Oyster Landing Lane | Hilton Head | SC | 29928 |
| Julie | Henry | 4361 Gunnin Rd | Norcross | GA | 30092 |
| Lorraine | Henry | 11570 N Copperbelle Pl | Oro Valley | AZ | 85737 |
| Mallika | Henry | 18 Broad St. | Cambridge | NY | 12816 |
| Norman | Henry | 4140 South Huron Street | Englewood | CO | 80110 |
| Paul | Henry | 300 Park Dr | Stoneham | MA | 02180 |
| Stephanie | Henry | 189 Mulberry Drive | Wakefield | RI | 02879 |
| Toni | Henry | 2698 Walker Road | Coleman Falls | VA | 24536 |
| Bobbie | Hensley | 176 Old Kentucky Rd S | Greeneville | TN | 37743 |
| Donna | Hensley | | | TN | 37620 |
| Sara | Hensley | Crestwood Ln Nw | Olympia | WA | 98502 |
| Tracy | Hensley | 10666 Muirfield Drive | Potomac | MD | 20854 |
| Jessica | Henson | 96 Schermerhorn St. #3F, Brooklyn, Ny 11201 | Brooklyn | NY | 11201 |
| Lily | Henson | 24417 North 37Th Lane | Glendale | AZ | 85310 |
| Doug | Henston | | | CO | 80210 |
| Jean | Hentges | 5317 Glenwood Ave. | Golden Valley | MN | 55422 |
| Carolyn | Hentze | 111High Farms Rd | Glen Head | NY | 11545 |
| Lisa | Henze | 233 Willow Wood Drive | New Britain | PA | 18901 |
| Chet | Hepburn | 1445 N. Longfellow St. | Arlington | VA | 22205 |
| Arthur | Hepler | 4125 Mason Ridge Drive | Annandale | VA | 22003 |
| Daryl | Hepler | 6350 Sledds Lake Rd | Mechanicsville | VA | 23111 |
| Laura | Hepler | 401 E 74Th Street | New York | NY | 10021 |
| Andrew | Hepworth | 12903 Ne 128Th Place | Kirkland | WA | 98034 |
| Kirsi | Hepworth | 12903 Ne 128Th Place | Kirkland | WA | 98034 |
| Laszlo | Hera | 626 Hardy Ave | Nederland | TX | 77627 |
| Robert | Herald | | | MI | 11300 |
| Lynn | Heramis | 909 5Th Street Se | Roanoke | VI | 24013 |
| Julie | Heranndez | 934 N 96Th Street | Seattle | WA | 98103 |
| Rachel | Herbener | 1411 Maple Ave | Evanston | IL | 60201 |
| Jill | Herbers | 241 E. 24Th St., #11 | New York | NY | 10010 |
| Bettina | Herbert | 270 Bent Road | Wyncote | PA | 19095 |
| Susan | Herbert | 41 Old Coach Road | Dummerston | VT | 05301 |
| Wendy | Herbert | 281 Notch Hill Road | North Branford | CT | 06471 |
| Luci | Herbert-Hansen | 13Th | Arlington | VA | 22204 |
| Joy | Herbst | 62 Far Horizons Drive | Shelton | CT | 06484 |
| Katherine | Herbst | 716 White Birch Ct | Interlochen | MI | 49643 |
| Antonia | Herbstreit | 1014 W. Daniel | Champaign | IL | 61821 |
| Christine | Herden | W299N9375 Hartley Rd. | Hartland | WI | 53029 |

| Francisco | Heredia | 1401 E. Stephens Dr. | Tempe | AZ | 85283 |
|---|---|---|---|---|---|
| Katie | Hering | 9971 W Law Rd | North East | PA | 16428 |
| Jennifer | Herink | 1173 108Th Ave | Roberts | WI | 54023 |
| Suzanne | Hermaly | 18 Blueberry Lane | Hopkinton | MA | 01748 |
| Amy | Herman | 10821 E.21St Ave. | Spokane | WA | 99206 |
| Christina | Herman | 610 N Carolina Ave., Se | Washington | DC | 20003 |
| Joe | Herman | 2278 Fink | Los Angeles | CA | 90068 |
| Kathy | Herman | 5150 Coronado Ave. | Oakland | CA | 94618 |
| Rose A. | Herman | 10604 Capricorn Pl Nw | Albuquerque | NM | 87114 |
| Tara | Herman | 118 Overlook Road | Hastings On Hudson | NY | 10706 |
| Thomas | Hermance | 126 Crabapple Ln | Summit | NY | 12175 |
| Birgit | Hermann | 627 Page Street #7 | San Francisco | CA | 94117 |
| David | Hermanns | 9442 N. Tioga Ave. | Portland | OR | 97203 |
| Stephenson | Hermez | 14118 Basilisco | Shelby Twp | MI | 48315 |
| Charles | Hermon | | | MO | 63130 |
| Anne | Hernandez | 3708 Sunbrook Rd | Madison | WI | 53704 |
| Enid | Hernandez | 907 Ne 7Th St. | Hallandale Beach | FL | 33317 |
| Hector H | Hernandez | 4047 Se Brooklyn St | Portland | OR | 97202 |
| Kelly | Hernandez | 598 Victory Hwy | West Greenwich | RI | 02842 |
| Leticia | Hernandez | 5455 San Onofre Terrace | San Diego | CA | 92114 |
| Linda | Hernandez | 4839 Trail Crest Circle | Austin | TX | 78735 |
| Marian | Hernandez | Munoz Rivera 16 | San Senadtian | PR | 00685 |
| Mary Jo | Hernandez | 1002 Wisteria Circle | Austin | TX | 78753 |
| Sonia | Hernandez | 5810 Zebulon Rd | Macon | GA | 31210 |
| Sue | Hernandez | Catskill Dr. | Mesquite | TX | 75149 |
| Tanya | Hernandez | 1139 W Mesquite St | Gilbert | AZ | 85233 |
| Yadira | Hernandez | 21403 Augrae Park | Richmond | TX | 77407 |
| Zenia | Hernandez | 10224 Stoneway Dr. | El Paso | TX | 79925 |
| Emi | Hernando | Zamakola 130 | Bilbao | MN | 48003 |
| Laura | Heron | 5308 Royal Lytham Rd | Fort Worth | TX | 76131 |
| Molly | Heron | 27 W 70 St | New York | NY | 10023 |
| Vicky | Heron | 301 N. 10Th Avenue | Teague | TX | 75860 |
| Kathleen | Herrema | 3066 Riviera Ct. Se | Kentwood | MI | 49512 |
| Chelly | Herren | | | AZ | 86305 |
| Donna | Herrera | | | NY | 14586 |
| Militza | Herrera | Tijeras | Albuquerque | NM | 87106 |
| Patricia | Herrera | 1321 Euclid Ave | Miami Beach | FL | 33139 |
| Sandra | Herrera | 13615 26Th Ave Ct Nw | Gig Harbor | WA | 98332 |
| Sandra | Herrera | Urb Cupey Gardens, Calle 4 G2 | Calle 4 #G2 | PR | 00926 |
| Carol | Herring | 191 Persimmon Circle | Statesville | NC | 28625 |
| Shaina | Herring | | | NY | 10025 |
| Samuel | Herrington | 743 Brittany Ave. | Bowling Green | OH | 43402 |
| Amy | Herrmann | 1620Oakridge | Dickinson | TX | 77539 |
| Gretchen | Herrmann | 433 Bostwick Road | Ithaca | NY | 14850 |
| Rachel | Herrmann | 72 Wickiup Lane | Hedgesville | WV | 25427 |
| Brandy | Herron | 22068 Rayvan Lane | Kiln | MS | 39556 |

| Hilary | Herron | 123 My Privacy Ln | Littleton | CO | 80128 |
|--------|--------|-------------------|-----------|-----|-------|
| Joyce | Herschberger | | | WV | 26508 |
| Wendy | Herschman | 4611 Pine Park Dr | Baton Rouge | LA | 70809 |
| Kasey | Hersey | 2929 Ne 33Rd Ave | Portland | OR | 97212 |
| Jeanne | Hershey | 8416 Lane Pl. | Raytown | MO | 64138 |
| June | Hershey | 117 Fernwood Drive | Naperville | IL | 60540 |
| Georgia | Hershfeld | 205 East 82 Street | New York | NY | 10028 |
| Claudia | Hershman | 26089 York Rd. | Huntington Woods | MI | 48070 |
| Jennifer | Hertel | 7001 Cornell Avenue | Saint Louis | MO | 63130 |
| Sara | Hertwig | | Arvada | CO | 80033 |
| Larry | Hertz | 555 E Limberlost Dr | Tucson | AZ | 85705 |
| Justina | Hertzler | 443 Nevin St | Lancaster | PA | 17603 |
| Fleur | Hervas | 6029 Linda Way | Culver City | CA | 90230 |
| Karen | Herwig | 4710 Mills Civic Pkwy. #601 | West Des Moines | IA | 50265 |
| Tamara | Herzberg Tesch | 2921 77Th Court | Elmwood Park | IL | 02474 |
| Mary Kay | Herzenach | 20 South Boulder Circle | Boulder | CO | 80303 |
| Barbara | Herzog | | | DC | 20016 |
| Nina | Herzog | 169 Hester Street | New York | NY | 10013 |
| Robin | Herzog | 42 Bishop Lane | Sudbury | MA | 01776 |
| | | | | | |
| Kim | Herzov | 5458 Anderson Estates Road | Maple Plain Minnesota | MN | 55441 |
| Jean | Hesford | 173 Casseekee Trail | Melbourne Beach | FL | 32951 |
| Pat | Hespell | 40 Deerfield Road | Shrewsbury | MA | 01545 |
| Dan | Hess | 1620 45Th Ave Sw | Seattle | WA | 98116 |
| Joanna | Hess | 1269 Oakridge Dr. | Glendale | CA | 91205 |
| Natalie | Hess | 429 E 150 N | Bountiful | UT | 84010 |
| Theresa | Hess | 10012 E 84Th St | Raytown | MO | 64063 |
| Joanne | Hesselink | W2838 Eagle Rd | Neshkoro | WI | 54960 |
| Rebecca | Hessinger | 4712 East Lake Rd | Burt | NY | 14028 |
| Denise | Hester | 1 Redwood Trace Court | Ocala | FL | 34472 |
| John | Hester | 6260 Vista View Drive | Midlothian | TX | 76065 |
| Kathryn | Hester | 8 B Forsyth Ave | Fort Riley | KS | 17013 |
| Meaghan | Hetherington | Plaza Street West | Brooklyn | NY | 11217 |
| Nathan | Hetrick | 10021 Ray Rd | Gaines | MI | 48436 |
| Heidi | Hetzel | 1336 W. Norwood Street | Chicago | IL | 60660 |
| Sandra | Heuer | 11164 Westwind Drve | Eden Prairie | MN | 55344 |
| Chris | Heuman | 1091 Pattee Ave. | Elburn | IL | 60119 |
| Anastacia | Heusinkveld | Pobox 223376 | Princeville | HI | 96722 |
| Kerry | Heusser | 72 Carleton St | Haverhill | MA | 01832 |
| Jeanne | Hevener | 26421 S. 96Th St. | Firth | NE | 68358 |
| Jaroslav | Hevery | Po Box 114 | Yukon | NY | 14607 |
| Theresa | Hevin | 14514 Leela Lane | Fayetteville | AR | 72701 |
| Rosalie | Hewins | 20350 Brookmont Rd | Morrison | CO | 80465 |
| Ahmee | Hewitt | 740 Burbank Street | Broomfield | CO | 80020 |
| Jennifer | Hewitt | 14413 Fountain View Drive | Midlothian | VA | 23112 |
| Wendy | Hey | 4120 N Campbell | Chicago. | IL | 60618 |

| Gail | Heyer | 120 Munds Mountain Trail | Sedona | AZ | 86336 |
|------|-------|--------------------------|--------|----|----|
| Ruth | Heyes Rn | 229 Newland St | Lakewood | CO | 80226 |
| Paige | Heyland | | | PA | 19018 |
| Peter | Heyler | 17471 Beargrass Mountain Road | Missoula | MT | 59808 |
| Virginia | Heyler | 17471 Beargrass Mountain Rd. | Missoula | MT | 59808 |
| Desmond | Heyliger | 7781 Glenwood Ave | Magna | UT | 65721 |
| Cherrye | Heyma | | | NY | 11374 |
| Eileen | Hiatt | | | MA | 01915 |
| Jeff | Hibbard | 100 Fred Vinson Road | Otto | NC | 28721 |
| Helen | Hibbing | 8611 Merrick St | Riverside | CA | 92508 |
| Yvonne | Hibbing | | | CA | 90720 |
| Melanie | Hickernell | 62 Penn St | Washington Boro | PA | 17582 |
| Marina | Hickerson | 6435 Ivey Creek Circle | Cumming | GA | 30040 |
| Treva | Hickerson | Carriage Hill Drive | Crestwood | KY | 40014 |
| Frances | Hickey | 7701 Winterberry Pl. | Bethesda | MD | 20817 |
| Marianne | Hickey | 29 Black Alder Lane | Wilton | CT | 06897 |
| Mary | Hickey | 208 West University Street | Wooster | OH | 44691 |
| P | Hickey | 456 Worthington Road | Millersville | MD | 21108 |
| Christine | Hickle | 13333 Olympus Way | Strongsville | OH | 44149 |
| Elizabeth | Hickman | 14006 Se Lake Holm Rd | Auburn | WA | 98092 |
| Barb | Hicks | Val Verde | Donna | TX | 78537 |
| Heidi | Hicks | 3054 Green Acre Drive | West Jordan | UT | 84088 |
| Janet | Hicks | | | CA | 90731 |
| Lauren | Hickson | 1375 Crosby Ave | Bronx | NY | 10461 |
| Karen | Hidalgo | 73 Barrett St. 6206 | Northampton | MA | 01060 |
| Marta | Hidegkuti | 822 W Cuyler #234 | Chicago | IL | 60613 |
| Dorothy | Hiestand | 18235 73Rd Ave Ne Apt 13 | Kenmore | WA | 98028 |
| Kathryn | Hiester | 222 St. Mark'S Square | Philadelphia | PA | 19104 |
| Charlene | Higa | P.O Box 62034 | Honolulu | HI | 96839 |
| Bruce | Higgins | 991 Dean Dr | Atlanta | GA | 30318 |
| Cathy | Higgins | 2613 E. Aloha St. | Seattle | WA | 98105 |
| Karen | Higgins | 515 Solano Dr. Se | Albuquerque | NM | 87108 |
| Katrina | Higgins | 6110 River Mill Court | Spring | TX | 77379 |
| Kristina | Higgins | 2209 Matthew Pl | Zion | IL | 60099 |
| Nikki | Higgins | | | CO | 80526 |
| Patricia | Higgins | P.O. Box2417 | Blaine | WA | 98231 |
| Sharon | Higgins | 8700 E. Co. Hwy 30A | Panama City Beach | FL | 32413 |
| Suzanne | Higgins | 11399 N Silver Pheasant Loop | Oro Valley | AZ | 85737 |
| Thomas | Higgins | 1909 E. Chapman Ct. | Hillsborough | NC | 27278 |
| William | Higgins | 66 Park St | San Francisco | CA | 94110 |
| Kathleen | Higgiston | 9 Kennedy Dr. | East Quogue | NY | 11942 |
| Kim | Highfield | 2810 Selwyn Ave. 309 | Charlotte | NC | 28209 |
| Stacey | Highley | 4847 Wayne Madison Rd | Trenton | OH | 45067 |
| Beth | Higley | 703 W.21St St | Wilmington | DE | 19802 |
| Kevin | Higley | Po Box 357 | Baker City | OR | 97814 |
| Stasia | Higman | 204 Bellevue Ave | Penndel | PA | 19047 |

| Jennifer | Hila | 28 Canidae Ct | Tinton Falls | NJ | 07727 |
| Corynne | Hilbert | Lochwood | Fort Collins | CO | 80525 |
| Joel | Hilborn | 4108 Cindy Ave | Naples | FL | 34112 |
| Robert | Hilbrandt Jr. | 10 Dana Road | Valhalla | NY | 10595 |
| Janet | Hild | 2100 Chestnut Rd | Coopersburg | PA | 18036 |
| C. John | Hildebrand | 1212 Powderhorn Ter. #304 | Minneapolis | MN | 55407 |
| Mykal | Hildebrand | 1530 Tamarack St. Unit 9 | Sweet Home | OR | 97386 |
| Valerie | Hildebrand | Marioncliff | Parma | OH | 44134 |
| Carole | Hildebrandt | 16245 Sw 93Rd Avenue | Portland | OR | 97224 |
| M L | Hildebrandt | 36 Perley Street #2 | Concord | NH | 03301 |
| Martha | Hildebrandt | 1044 Barrett St | St. Paul | MN | 55103 |
| Alyssa | Hildenbrand | W161N11087 Meadow Drive | Germantown | WI | 53022 |
| Dave | Hildenbrand | W161N11087 Meadow Drive | Germantown | WI | 53022 |
| Sherese | Hildenbrand | W161N11087 Meadow Dr. | Germantown | WI | 53022 |
| Carrie | Hildreth | 57 Wildflower Cir. | Westfield | MA | 01085 |
| Pamela | Hilds | 4061 Cherry Rd | Oswego | IL | 60543 |
| Marianne | Hilgert | 2110 Lanier Drive | Silver Spring | MD | 20910 |
| Amanda | Hill | 1613 Sw 35Th B | Amarillo | TX | 79109 |
| Amy | Hill | 1242 E Greystone Dr | Round Lake Beach | IL | 60073 |
| Carol | Hill | 1190 Winding Creek Trail | Sandy Springs | GA | 30328 |
| Chris | Hill | 77 Concord Dr. | Tappan | NY | 10983 |
| Christine | Hill | 5100 Mansfield Ln | Shawnee | KS | 66203 |
| Earnest | Hill | 3510 Brimwood Drive | Houston | TX | 77068 |
| Freya Hill | Hill | 4704 Dorsey Hall Drive | Ellicott City | MD | 21042 |
| Janet | Hill | 502 College Ave | Beaver | PA | 15009 |
| Jim | Hill | 420 Plantation Ln. | Gardendale | AL | 35071 |
| Joann | Hill | 1214 Maplewood Drive | Monmouth | IL | 61462 |
| Kate | Hill | 5470 33Rd Street,Nw | Washington | DC | 20015 |
| Leslie | Hill | 1699 Sunny Pine Way | Idaho Falls | ID | 83404 |
| Lisa | Hill | | | MD | 20817 |
| Lynne | Hill | 1501 Blossom St Se | Grand Rapids | MI | 49508 |
| Marilyn | Hill | 200 Plum Point Road | Saunderstown | RI | 02874 |
| Nancy | Hill | 326 4Th St | Juneau | AK | 99802 |
| Paul | Hill | Bear Lake Rd | Chattaroy | WA | 99003 |
| Regina | Hill | 2834 Twin Oaks Rd | Elkin | NC | 28621 |
| Robert | Hill | E1251 Channel Park Dr | Waupaca | WI | 54981 |
| Rosie | Hill | Arlington Crescent | Birmingham | AL | 35205 |
| Ross | Hill | 27 Prospect Park West, 3A | Brooklyn | NY | 11215 |
| Ruth | Hill | 855 Fountain Circle | Stockbridge | GA | 30281 |
| Tessa | Hill | 5425 Pineview Lane, Plymouth, Mn 55442 | Minneapolis | MN | |
| Dee | Hill-Mey | 2985 Arabian Dr | Park City | UT | 84060 |
| Patty | Hillakas | 1030 Anita Ave | Grosse Pointe Woods | MI | 48236 |
| Josh | Hillary | 380 Colonial Ct | Dunedin | FL | 34698 |
| Mark | Hillenbrand | 9716 South Karlov Avenue #109 | Oak Lawn | IL | 60453 |
| Andrea | Hiller | 122 Centre Island Road | Oyster Bay | NY | 17711 |

| Alicia | Hilliard | 1904 Carter St | Richmond | VA | 23220 |
| Ginger | Hillis | 420 Jesse White Cr. | Ashdown | AR | 71822 |
| Louise | Hillman | 7 Brookside Court | Housatonic | MA | 01236 |
| Tiffany | Hillmann | | Rockledge | FL | |
| Jo | Hills | 14 Disher Lane | Germantown | NY | 12526 |
| Donna | Hillstrom | 5770 Silver Birch Road | Ortonville | MI | 48462 |
| Alexander | Hilshey | 519 Front St | Hollidaysburg | PA | 16648 |
| Carol | Hiltner | 700 Nw 185Th St Apt 404 | Shoreline | WA | 98177 |
| Barbara | Hilton | 587 Union Street | Portsmouth | NH | 03801 |
| Opal | Hilty | 8720 W 49Th Circle | Arvada | CO | 80002 |
| Jeff | Hilwig | | | MD | 20850 |
| Shirley | Hilzinger | 540 N Oak St | Hinsdale | IL | 60521 |
| Meleah | Himber | 214 Stratford Ave #3 | Pittsburgh | PA | 15206 |
| Carol | Himmelstein | 5670 Vantage Point | Memphis | TN | 38120 |
| Kurt | Himpel | 340 South Regent St. | Port Chester | NY | 10573 |
| Rachel | Hinde | 1852 Simmons Street | Salina | KS | 67401 |
| Sonya | Hindman | 3309 Bratton Heights Dr | Austin | TX | 78728 |
| Mariah | Hinds | 5906 Se Carlton | Portland | OR | 97222 |
| Mel | Hinebauch | Lafarge | Louisville | CO | 80027 |
| Ruth | Hineman | 616 Lavalle | Reedsburg | WI | 53959 |
| Sally | Hineman | 1634 N. Avondale Blvd. | Avondale | AZ | 85392 |
| Christie | Hines | 2735 N Sheffield Ave | Chicago | IL | 60614 |
| Doug | Hines | 501 Bentley Ct. | Hagerstown | MD | 21740 |
| Julie | Hines | 200 Paris Mountain Ave | Greenville | NY | 11222 |
| Kathleen | Hines | | | NC | 27540 |
| Kay | Hines | 2333 Firetower Rd. | Greenville | NC | 27858 |
| Lois | Hines | 18 Powder Horn Drive | Simsbury | CT | 06070 |
| Lucinda | Hines | 15 Essex Street | South Hamilton | MA | 01982 |
| Lynn | Hino | Po Box 1027 | Ketchum | ID | 83340 |
| Gloria | Hinrichs | 1821 Farmstead Ln. | Macungie | PA | 18062 |
| Nicole | Hinrichs | 4129 Bryant Ave So | Minneapolis | MN | 55409 |
| Krista | Hinsch | 165 N. Herman Ave | Bethpage | NY | 11714 |
| Cande | Hinson | 10 Foley Place | Huntington Station | NY | 11746 |
| Rodney | Hinson | 305 Summerwalk Pl | Simpsonville | SC | 29681 |
| Arleen | Hintlian | 583 Lexington Street | Waltham | MA | 02452 |
| Katie | Hinton | 17490 Meandering Way | Dallas | TX | 75252 |
| Mary | Hinton | 128 Dorset Road | Syracuse | NY | 13210 |
| Matthew | Hinton | 5343 Citrus Blvd | River Ridge | LA | 70123 |
| Christine | Hintz | | | MD | 21035 |
| James | Hipp | 523 West Kellogg | Bellingham | WA | 98226 |
| Michele | Hipp | 457 Seymour Avenue | Winter Park | FL | 32789 |
| C M | Hipp Kikuchi | 2160 Cambria Mill Road | Granville | OH | 43023 |
| Rae | Hirayama | 2042 L Kula Rd | Kula | HI | 96790 |
| Laura | Hire | 1517B Lafayette Dr | Cols | OH | |
| Linda | Hirsch | | | IL | 60091 |
| Mick | Hirsch | 415 Pawtucket St #4 | Lowell | MA | 01854 |

| Adam | Hirsche | 104 Echo Ave | Portsmouth | NH | 03801 |
|------|---------|-------------|-----------|-----|-------|
| Deborah | Hirsh | 2301 Oak St. | Berkeley | CA | 94708 |
| Nancy | Hirshberg | 40 Clark Rd | Wolfeboro | NH | 03894 |
| Beth | Hirzel | Lincoln Road | Wayland | MA | 01778 |
| Linda | Hiss | 51 Burkleigh Rd. | Towson | MD | 21286 |
| Jill | Hissom | University Drive, E. K. U. | Richmond | KY | 40475 |
| Margie | Hitch | | | CA | 91362 |
| Niki | Hitch | 1108 Sarandon Dr | Matthews | NC | 28104 |
| Barb | Hitchens | 52 E. Square Lane | Richmond | VA | 23238 |
| | Hitchens | 4777 E Gloria Dr | Prescott | AZ | |
| Amber | Hittle | 73 Party Time Pl. | Las Cruces | NM | 88005 |
| Tom | Hitzler | 401 Gatewood Ln | Grayslake | IL | 80525 |
| Jeannie | Hixon | 440 Hillsdale Dr | Fayetteville | GA | 30214 |
| Jane | Hiza | 50 Leffingwell Road | Southfield | MA | 01259 |
| Iryna | Hlushakova | 57 Broadlawn Park | Chestnut Hill | MA | 02467 |
| Janice | Ho | 125 N Maple Ave | Hannibal | MO | 63401 |
| Jody | Ho | 5816 Kellogg Avenue | Edina | MN | 55424 |
| Katie | Ho | 38Th St | Phoenix | AZ | 85028 |
| Rayn | Ho | W Zion | Chandler | AZ | 85248 |
| Nancy | Hoadley | 3415 Slade Court | Falls Church | VA | 22042 |
| Donna | Hoaglin | 3361 Albion Rd | Concord | MI | 49237 |
| Teresa | Hoang | 94-17 44Th Avenue | Elmhurst | NY | 11373 |
| Niriha | Hoarty | 8464 161St Street | Jamaica | NY | 11432 |
| Cynthia | Hobart | P. O. Box 307 | Rolla | MO | 65402 |
| Jan | Hobbs | Po Box 4521 | Parker | CO | 80134 |
| Pat | Hobbs | 3921 Promontory Ct | Boulder | CO | 80304 |
| Frank | Hoblit | | | IL | 61723 |
| Christine | Hoch | 8331 Suffolk Way | Gainesville | VA | 20155 |
| Lisa | Hoch | Po Box 1013 | Superior | WI | 54880 |
| Joyce | Hochman | 3425 150 Place 4E | Flushing | NY | 11354 |
| Holly | Hochstadt | 419 Queen Anne Ave. N. Suite 104 | Seattle | WA | 98109 |
| Zoe | Hochstein-Morran | 66 Summit Rd | Medford | MA | 02155 |
| Roxeann | Hock | 30 Victory St. | Middletown | NY | 10940 |
| Libba | Hockley | 1421 Jancey Street | Pittsburgh | PA | 15206 |
| Steve | Hockley | 1421 Jancey St | Pittsburgh | PA | 15206 |
| Lisa | Hockman | 10465 Woodstock Road | Roswell | GA | 30075 |
| Natalie | Hodapp | 19585 599 Avenue | Mankato | MN | 56001 |
| Bobbie | Hodgdon | 18410 Priory Avenue | Minnetonka | MN | 55345 |
| Cyntheia | Hodge | 98 Fox Lane | Wheeling | IL | 60090 |
| Kelli | Hodge | 2247 E Maripisa Grande | Phoenix | AZ | 85024 |
| Barbara | Hodges | 3430 Sw Eveningside Drive | Topeka | KS | 66614 |
| Suzanne | Hodges | Benita Drive | Rancho Cordova | CA | 95670 |
| Christine | Hodgkins | 14309 Marquette Dr. Ne | Albuquerque | NM | 87123 |
| Liza | Hodskins | 630 N. Irving St. | Arlington | VA | 22201 |
| J | Hoefler | 14132 Greenwood Rd | Glen Allen | VA | 23059 |
| Dr. Walter R. | Hoeh | 11295 Caves Rd | Chesterland | OH | 44026 |

| James | Hoehnjr | 159 Chestnut Street | Albany | NY | 12210 |
| Bret | Hoekema | 936 N Damen, #1D | Chicago | IL | 60622 |
| Joe | Hoeme | Comanche Way | Madison | WI | 53704 |
| Irwin | Hoenig | Po Box 5292 | Laurel | MD | 20726 |
| | | | | | |
| Shirley | Hoeppner-Crawford | 132 Norman | Ramsey | NJ | 07446 |
| John | Hoerst | 163 Southwynd Dr | Milford | PA | 18337 |
| Louise | Hof | 1577 Hugo Circle | Silver Spring | MD | 20906 |
| John And Lisa | Hofer | | | FL | |
| Ursula | Hofer | 2019 Galisteo, Unit M-3 | Santa Fe | NM | 87505 |
| Cody | Hoff | 9038 S. Shartel Ave. #202 | Oklahoma City | OK | 73139 |
| Anne | Hoffman | 6 Hayes Lane | Lexington | MA | 02420 |
| Carole | Hoffman | 107 Brittingham Loop | Apex | NC | 27502 |
| Chris | Hoffman | 233 Ashland | Santa Monica | CA | 90405 |
| Diane | Hoffman | 12 Park Terrace | Montclair | NJ | 07043 |
| Elizabeth | Hoffman | 1151 Jericho Road | | PA | 19001 |
| Greg | Hoffman | 92 Via Sonrisa | San Clemente | CA | 92673 |
| Jennifer | Hoffman | 5341 Devonshire Road | Harrisburg | PA | 17112 |
| Joan | Hoffman | | | MI | 48130 |
| Jordan | Hoffman | 3729 Clarington Ave. #18 | Los Angeles | CA | 90034 |
| Kim | Hoffman | 7233 Fish Hatchery Rd | Burlington | WI | 53105 |
| Kylie | Hoffman | 960 Willoughby Ave | Brooklyn | NY | |
| Maxine | Hoffman | 1250 Ashburton Drive | Dayton | OH | 45459 |
| Rebecca | Hoffman | 427 Baitinger Ct. | Sun Prairie | WI | 53590 |
| Ann | Hoffmann | 12124 Warwickshire Park | Raleigh | NC | 27613 |
| Deborah | Hoffmann | 501 Lamarck Dr | Cheektowaga | NY | 14225 |
| Holly | Hoffmann | 1212 Allaire Rd | Spring Lake | NJ | 07762 |
| Marcia | Hoffmaster | 3812 Skyview Lane | Fairfax | VA | 22031 |
| Jennifer | Hofmann | 3118 Falling Waters Lane | Lindenhurst | IL | 60046 |
| Gerda | Hofstatter | 4345 Rosecliff Dr | Charlotte | NC | 28277 |
| Jorie | Hofstra | 14 Redcliffe Ave. | Highland Park | NJ | 08904 |
| Carrie | Hogaboom | Mcclellan | Fort Leavenworth | KS | 80905 |
| Eliz | Hogan | 175 Woodstock Dr | Brewster | MA | 02631 |
| Elsie | Hogan | 9 Armsby Road | Sutton | MA | 01590 |
| John | Hogan | 4920 Quemazon | Los Alamos | NM | 87544 |
| Mary | Hogan | 3076 S. Rodehaver Rd. | Guysville | OH | 45735 |
| Peggy | Hogan | 54 Ripley Avenue | Marlborough | MA | 01752 |
| Indira | Hogana | Thurlow Terrace | Albany | NY | 12203 |
| Martha | Hogarth | 345 Rock Creek Park Ave Ne | Albuquerque | NM | 87123 |
| Mark | Hoge | | | CO | 80302 |
| Gretchen | Hogg | 15875 E. Trevino Drive | Fountain Hills | AZ | 85268 |
| Sue | Hogg | 5727 Claredon Drive | Madison | WI | 53711 |
| Chris | Hogger | 9115 Totier Creek Rd | Scottsville | VA | 24590 |
| Teresa | Hogsten | 3365 Se 31St Street | Ocala | FL | 34471 |
| Susie | Hogue | 404 Cushing Ave. | Kettering | OH | 45429 |
| Damian | Hohensee | 16827 South 14Th St | Phoenix | AZ | 85048 |

JA 04829

| | | | | | |
|---|---|---|---|---|---|
| Marion | Hohensheldt | 120 Front | Canajoharie | NY | 13317 |
| Jonathan | Hohl Kennedy | 43 Taylor Hill Road | Montague | MA | 01351 |
| Riggs | Hohmann | 4130 Salt Creek Rd. | Templeton | CA | 93465 |
| Lieca | Hohner | 68370 Glengarry Ct | Washington | MI | 48095 |
| Frank | Hoier | 26 Tiffany Place | Brooklyn | NY | 11231 |
| Jennifer | Hoitsma Mallios | 1620 Kensington | Tyler | TX | 75703 |
| Caryn | Hojnicki | N Delaware Ave | Portland | OR | 97217 |
| Sandyx | Hoke | 1058 Houston Ave | Elgin | IL | 60120 |
| Kathy | Hokmollahi | 2350 Paloma Curve | Upland | CA | |
| Allison | Holaday | 1384 Kingstown Rd | Wakefield | RI | 01775 |
| Tania | Holbein | 111 Hawkview Court | Mohrsville | PA | 19541 |
| Tammy | Holbrook-Cain | 84-664 Ala Mahiku St., Unit 192-C | Waianae | HI | 96792 |
| Jennifer | Holcomb | | | FL | 34202 |
| Rene | Holcomb | 13510 S 267Th East Ave | Coweta | OK | 74429 |
| Shelby | Holcomb | 510 Judson Ave S | Tacoma | WA | 98444 |
| Susie | Holcombe | 2006 N. Lynn Ave. | Pawhuska | OK | 74074 |
| Donald | Holden | 18208 Scarlet Oak Ln | Edmond | OK | 73012 |
| Suz | Holden | 50 Main Circle | Shrewsbury | MA | 01545 |
| Tarshia | Holder | 1030 North Avenue | New Rochelle | NY | 10804 |
| Gael | Holderman | | | CO | 80401 |
| William | Holdman | 2003 Green Rd | Madisonville | TN | 37354 |
| Joyce | Holdread | 2844 Depew St. | Wheat Ridge | CO | 80214 |
| Deborah | Holewinski | 127 King St | East Aurora | NY | 14052 |
| Jennifer | Holihan-Collazo | 335 Oak Meadow Dr | Athens | GA | 30605 |
| Annette | Holland | 3241 25Th Ave W | Seattle | WA | 98199 |
| Chris | Holland | 98 Lynch Road | Lebanon | CT | 06249 |
| Erica | Holland | Po Box 161 | Earlsboro | OK | 74840 |
| Faye | Holland | 5909 Carleen Dr | Austin | TX | 78757 |
| Jeannie | Holland | 1420 4Th Ave. W. Apt 312 | Seattle | WA | 98119 |
| Jennifer | Holland | 121 Carroll Ave #A3 | Dekalb | UT | 84010 |
| Kathy Long | Holland | 22 Yorick Street | Lake Oswego | OR | 97035 |
| Kay | Holland | 2367 Greene 433 Rd | Marmaduke | AR | 72443 |
| Martha | Holland | 3515 Nw 17Th | Oklahoma City | OK | 73107 |
| Pat | Holland | 5467 Panoramic Lane | San Diego | CA | 92121 |
| Patricia | Holland | 5609 Chalet Manor Ct | Saint Louis | FL | 33409 |
| Susan | Holland | 915 N. Travis | Repubim | MO | 65738 |
| Wendy | Holland | 1117 N. Main Street | Shelbyville | TN | 37160 |
| Nancy | Hollander | 8544 N Trumbull | Skokie | IL | 60076 |
| Barbara | Hollar | 7172 Highpoint Dr | Florence | KY | 41042 |
| Margaret | Hollenbeck | 1634 Mulberry, I2 | Las Cruces | NM | 97124 |
| Pamela | Hollenbeck | 6820 N Lost Dutchman Dr | Paradise Valley | AZ | 85253 |
| J.W.F. | Holliday | 213 80Th Avenue | Myrtle Beach | SC | 29572 |
| Karen | Holliday | 5604 Old Willow Ct. | Richmond | VA | 23225 |
| Ada | Hollie | 1518 Yale St., #6 | Santa Monica | CA | 90404 |
| Machiko | Hollifield | 3100 Cornell | Dallas | TX | 75205 |
| Shelley | Hollingshead | 1318 Halifax Drive | Grand Prairie | TX | 75050 |

| Catherine | Hollingsworth | 3030 N. Snow Goose Dr. | Wasilla | AK | 99654 |
|---|---|---|---|---|---|
| Sandra | Hollingsworth | Po Box 14502 | Albuquerque | NM | 87191 |
| Karyn | Hollis | 411 Charles Ln | Wynnewood | PA | 19096 |
| Valerie | Hollis | 759 Leading Lane | Allen | TX | 75002 |
| Candace | Hollis-Franklyn | 146 Stewart Dr. | Tiburon | CA | 94920 |
| David | Hollister | 357 41St Ave | St Pete Beach | FL | 33706 |
| Don | Holliston | | | GA | 30546 |
| Kenneth | Hollman | 369 Newport Avenue | Attleboro | MA | 02703 |
| George | Holloman | 5540 Talon Court | Fairfax | VA | 22032 |
| Anthony | Hollow | 618 S. Scott Lane | Anaheim | CA | 92804 |
| Marcia E | Holloway | 1817 Kerr Ave | Austin | TX | 78704 |
| Judy | Hollowed | 303 E 31St St | La Grange Park | IL | 60526 |
| Josie | Hollowell | 2130 Cogburn Park Drive | Houston | TX | 77047 |
| Audra | Holm | 3010 E Fernan Terrace Dr | Coeur D Alene | ID | |
| Eric | Holm | 508 S Lincoln St | Bloomington | IN | 47401 |
| Mary | Holm | 5240 Kimberly Road | Minnetonka | MN | 55345 |
| Patrick | Holm | 1204 Birch Falls Dr | Bellingham | WA | 98229 |
| Frances | Holman | 2004 Elmwood Dr. S | Salem | OR | 97306 |
| Margaret | Holman | 996 Se Centennial St. | Bend | OR | 97002 |
| Ann | Holmberg | 20916 Miles South | Clinton Township | MI | 48036 |
| Dar | Holmberg | 4Th & Boundary Avenue | Aniak | AK | 99557 |
| James H | Holmberg | 5800 E Placita Rocosa | Tucson | AZ | 85750 |
| Brie | Holme | 190 Deer Hill Rd. | Waterford | ME | 04088 |
| Mary Ann | Holme | 197 Deer Hillroad | Waterford | ME | 04088 |
| Mette | Holmelund | 2 Gulicks Lane | Cranbury | NJ | 08512 |
| Robert | Holmer | 127 North Sheridan | South Bend | IN | 46619 |
| Carol | Holmes | 5200 Panola Mill Drive | Lithonia | GA | 30038 |
| Catherine | Holmes | 2805 Scott St | Franklin Park | IL | 60131 |
| Debbie | Holmes | 8914 Mattison Dr | Houston | TX | 77088 |
| Joann | Holmes | 4861 F St Se | Washington | DC | 20019 |
| Kathleen | Holmes | 822 Lawrence Ave | East Aurora | NY | 14052 |
| Katie | Holmes | 18 Hemlock Dr | Cumberland | ME | 04021 |
| Laurel | Holmes | 3158 N Van Horn Rd | Fairbanks | AK | 99701 |
| Linda | Holmes | 2454 Bittersweet Dr | Manistee | MI | 49660 |
| Tanya | Holmes | One Education Way | Colorado Springs | CO | 80906 |
| Vanessa | Holmgren | 6955 Se Norbert Drive | Portland | OR | 97222 |
| Courtney | Holness | | | NJ | 08081 |
| Kevin | Holohan | Clinton Avenue | Brooklyn | NY | 11238 |
| Maureen | Holohan | 148 East Drive | Massapequa | NY | 11758 |
| Barbara | Holowczak | 7937 W Fletcher St | Elmwood Park | IL | 60707 |
| Loretta | Holscher | 140 West Point Circle | Tonka Bay | MN | 55331 |
| Cathy | Holshouser | 1114 Wilton Avenue | Mayfield | KY | 42066 |
| Mary | Holst | S7559 Us Hwy 12 | North Freedom | WI | 53951 |
| Muriel | Holst | | Columbia | DC | 29223 |
| Zachary | Holstein | 27595 20Th Avenue | Cadott | WI | 54727 |
| Chandra | Holsten | 1214 Munson Dr. | Ashland | OR | 97520 |

JA 04831

| | | | | | |
|---|---|---|---|---|---|
| Lindsey | Holsten | 420-A S. Park Ave | Hinsdale | IL | 60521 |
| Kathy | Holster | | | VA | 20187 |
| Al | Holt | 375 Theatre Drive Apt 8108 | Johnstown | PA | 15904 |
| Amy | Holt | 2952 Ivanhoe Glen | Fitchburg | WI | 53711 |
| Bruce And Heather | Holt | 3724 Manor Road | Chevy Chase | MD | 20815 |
| Kendra | Holt | 1111W.Univ.Blvd. | Wheaton | MD | 20902 |
| Noelle | Holt | 5709 Ladd Ln | Anchorage | AK | 99504 |
| Sandra | Holt | 1132 Castle Wood Terrace #114 | Casselberry | FL | 32707 |
| Sarah | Holt | 9454 Common Brook Road, Apt 404 | Owings Mills | MD | 21117 |
| Holly | Holtan-Archer | 869 Elm Dr. | Eugene | OR | 97404 |
| Anne | Holte | Po Box 82493 | Fairbanks | AK | 99708 |
| Elise | Holtier | 8036 Lewis Rd. | Olmsted Falls | OH | 44138 |
| Casey | Holtz | | | CA | 94110 |
| Felicia | Holtz | 5207 Cleveland St | Skokie | IL | 60077 |
| Joseph | Holtz | 112 Fenton Drive | Carneys Point | NJ | 08069 |
| Patricia | Holtz | 724 Governor Circle | Newtown Square | PA | 19073 |
| Sue And Michael | Holtz | 3335 Heidelberg Dr. | Boulder | CO | 80305 |
| Shirley | Holtzman | 64 Pleasant Street | Huntington, Ny | NY | 11743 |
| Ann | Holub | 531 13Th St Nw | East Grand Forks | MN | 56721 |
| Merisah | Holweger | 628 S. Denver St | Spokane | WA | 99202 |
| Nicola | Holzberger | 736 Silvermine Rd. | New Canaan | CT | 06840 |
| Julie | Holzen | 205 Sequoyah Trail | Hendersonville | TN | 37075 |
| Tara | Holzer | 6210 W 67Th Terr | Overland Park | KS | 66204 |
| Davis | Hom | 319 Palos Verdes Blvd | Redondo Beach | CA | 90277 |
| Elizabeth | Homan | 4113 Potter Rd | Sherman | NY | 14781 |
| Peter | Homan | 12535 Se 143 Ct | Ocklawaha | FL | 32179 |
| Larisa | Homarac | Milton St. | Arlington | MA | 02474 |
| Marcia | Homer | 814 Cassidy Creek Rd | Sequim | WA | 98382 |
| Don | Hon | 3135 Arthur St. Ne | Minneapolis | MN | 55418 |
| Katie | Honaker | 414 Hicks St | Brooklyn | NY | 11201 |
| Margaret | Honda | 5238 Village Green | Los Angeles | CA | 90016 |
| Yuka | Honda | 255 W. Elm St. | New Haven | CT | 06515 |
| Jennifer | Hondru-Celestin | 35 Sommer Ave | Glen Ridge | NJ | 07028 |
| Christine | Honeck | 309 Terrace Avenue, Unit 6 | West Haven | CT | 06516 |
| Morris | Honeycutt | 508 N 111Th Way | Mesa | AZ | 85207 |
| Gina | Honeyman | P.O. Box 17131 | Boulder | CO | 80301 |
| Akemi | Hong | 131 N. Green Street, #203 | Chicago | IL | 60607 |
| Celeste | Hong | 4758 Cromwell Ave. | Los Angeles | CA | 90027 |
| Jihee | Hong | | | IL | 60115 |
| Maria Rickert | Hong | 3 Valley Heights Rd. | Westport | CT | 06880 |
| Will | Hong | | New York | NY | 11238 |
| Ali | Honisch | | | PA | 19422 |
| Darric | Honnold | 100 Perimeter Rd | Clemson | SC | 29634 |
| Kira | Honnoll | 1307 Drake Elm Dr | Pflugerville | TX | 77565 |

| | | | | | |
|---|---|---|---|---|---|
| Aaron | Honore' | 333 Hickory Hill Drive | Columbia | SC | 29210 |
| Annie | Honrath | 1212 Lake Drive | South Milwaukee | WI | 05602 |
| William | Honsa | 3144 Broadway | Eureka | CA | 95501 |
| Nick | Hood | 5036 Peppertree Rd. | Clemmons | NC | 27012 |
| Nicole | Hood-Dolderer | 406 South Jenette | Buckner | IL | 62819 |
| Linda | Hoogland | River Island Pkwy | Evans | GA | 30809 |
| Dana | Hooker | Crestview | Hixson | TN | 37343 |
| Gilda | Hooks | 8523 S. Wood | Chicago | IL | 60620 |
| Kenneth | Hooks | 3945 Kemet Dr | Zebulon, | NC | 27597 |
| Nancy | Hoop | 100 Shepards Cove Rd., G-301 | Kittery | ME | 03904 |
| Catherine | Hooper | 420 Bainbridge Dr | Mcdonough | GA | 28805 |
| Greg | Hooson | 510 State Street | Clayton | NY | 13624 |
| Lana | Hoover | 61 Broad Street | Weymouth | MA | 02188 |
| Melody | Hoover | | | FL | 32746 |
| Tay | Hoover | 5274 Puu Nanea St | Kamuala | HI | 96743 |
| Becky | Hope | 108 Trickhambridge Rd. | Brandon | MS | 39042 |
| Sue | Hope | 10940 Sw 108Th Ave | Tigard | OR | 97223 |
| Kim | Hopes | 323 Hamilton St | Evanston | IL | 60202 |
| Anne | Hopkins | Stafford Drive | Durham | NC | 27104 |
| Chrisi | Hopkins | 1012 Outlands Way | Virginia Beach | VA | 23456 |
| David | Hopkins | | New York | NY | 10022 |
| Jean | Hopkins | 3020 Hanson Dr. | Charlotte | NC | 28207 |
| Jeff | Hopkins | 69 Amber Court | Lindenhurst | IL | 60046 |
| Jon | Hopkins | 511 Nickerson Ave | Benton Harbor | MI | 49022 |
| Lisa | Hopkins | P.O. Box 551 | Alexandria | NH | 03222 |
| Melanie | Hopkins | 1315 Parkway | Salt Lake City | UT | 84106 |
| Michael | Hopkins | 334 Enfield Rd. | Lexington | VA | 24450 |
| Patricia | Hopkins | 1202 Lex. Ave, #126 | New York | NY | 10028 |
| Amanda | Hopkinson | 144 Mill Creek Crossing | Madison | AL | 35758 |
| Anastasia | Hopkinson | 1036 Harbor Dr. | Annpolis | MD | 21403 |
| Lindy | Hoppe | 44 Sunnywood Dr | Haywards Heath | IL | |
| Elke | Hoppenbrouwers | 152 Allison Way | East Haven | CT | 06512 |
| Sarah | Hopper | 2820 Englewood Ave Ne | Salem | OR | 49953 |
| Lisa | Hoppes | 6552 Robins Ct | Ypsilanti | MI | 48197 |
| E | Hoppin | 1600 15Th Ave | Seattle | WA | 98122 |
| Kim | Hoppin | 307 Wickham | Mill Valley | CA | 94941 |
| Kathryn | Hopps | 10513 Greenacres Dr | Silver Spring | MD | 20903 |
| Ann-Marie | Horan | 70 Jobs Lane | Southampton | NY | 11942 |
| Lana | Horan | 3329 Porthill Loop | Porthill | ID | 83853 |
| Kilu | Horecki | | New York | NY | 10003 |
| Marilyn | Horgen | 40450 Girard Beach Rd | Battle Lake | MN | 56515 |
| Patricia | Horing | 17 Pryer Lane | Larchmont | NY | 10538 |
| Amy | Horlander | | | KY | 40207 |
| Chris | Hormann | 70 Ohio Ave Ext | Norwalk | CT | 06851 |
| John | Hormell | 15200 Memorial Dr | Houston | TX | 77079 |
| Anne | Horn | 3626 E Arbutus Dr. | Okemos | MI | 48864 |

JA 04833

| | | | | | |
|---|---|---|---|---|---|
| Deborah | Horn | 24323 Rester Rd | Picayune | MS | 39466 |
| Lisa | Horn | 2616 N Stuart Dr | Arlington Heights | IL | 60004 |
| Nancy | Horn | 1485 Vincent Avenue | Watsontown | PA | 17777 |
| Steven | Horn | | | WA | 98261 |
| Nel | Hornaday | | | NC | 27502 |
| Chris | Hornbacker | 114 N 32Nd Ave Apt F11 | Hattiesburg | MS | 39401 |
| Dorothy | Hornby | 2528 Bennett Avenue | Colorado Springs | CO | 80909 |
| Paul | Horne | 8546 Crown Drive | Boynton Beach | FL | 33436 |
| Stephanie | Horne | 915 Fifth St. | Marietta | OH | 45750 |
| Christopher | Horner | 820 Indiana Ave | Venice | CA | 90291 |
| Deborah | Horner | 3084 S. Xanthia St. | Denver | CO | 80231 |
| Elizabeth | Horner | 2646 Broadway Ave. | Evanston | IL | 60201 |
| Susan | Hornung | 2215 Marsh Rd. | Wilmington | DE | 19810 |
| Michele | Hornyak | 7212 Raintree Way | Denton | TX | 76210 |
| Lorin | Horosz | 4132 California Street | San Francisco | CA | 94118 |
| Candice | Horowitz | Harvard St | Montclair | NJ | 07042 |
| Janice | Horowitz | 131 Riverside Drive | New York | NY | 10024 |
| Meli | Horowitz | 3060 E. Weymouth Street | Tucson | AZ | 85716 |
| Tina | Horowitz | 4701 Pine Street M8 | Philadelphia | PA | 19143 |
| Sharon | Horrton | 2682 Limestone Ln Ne | Grand Rapids | MI | 49525 |
| Casey | Horsburgh | 4045 Sandy Creek Ln | Jackson | OH | 44022 |
| Nada | Horska | Kosmonautu 1233 | Strakonice | FL | 38601 |
| Ada | Horsley | 61151 Roughrider Ln | Bend | OR | 97702 |
| Dianne | Horsley | 1099 Hunter Rdg | Ellijay | GA | 30540 |
| Leslie | Horst | 41 Hall Avenue | Watertown | MA | 02472 |
| Mary Beth | Horst | 1088 Longview Estates Drive | Goodview | VA | 24095 |
| Diane | Horst` | 2605 Westfield Court | Newtown Square | PA | 19073 |
| Susan | Horstmeyer | 60 Wright Ct | Lakewood | CO | 80228 |
| Kristin | Hort | 8 Swedes Xing | Westford | MA | 01886 |
| Martha | Horter | 10184 Sw 61St Ave. | Gainesville | FL | 32608 |
| Ashle | Horton | 2910 James Avenue South | Minneapolis | MN | 55330 |
| Lisa | Horton | 9426 Dartmouth Road | Columbia | MD | 21045 |
| Patricia | Horton | 22582 Sw Main #308 | Sherwood | OR | 97140 |
| Renee | Horton | 2173 Ridge Drive | Winter Park | FL | 32792 |
| Anda | Horvath | 279 Bronson Rd | Southport | CT | 06890 |
| Sylvia | Horvath | 6015 Highland Road | Dublin | VA | 24084 |
| Susan | Horwitz | Robinhood Rd | Meadowbrook | PA | 19046 |
| Judith | Horzepa | 36 Horizon Drive | Mendham | NJ | 07945 |
| Cathie | Hosie | 3327 County Highway J55 | Lamoni | IA | 50140 |
| Randall | Hoskie | P.O. Box 3642 | Window Rock | AZ | 86515 |
| John | Hoskins | 85 Fallin St | Thomaston | GA | 30286 |
| Linda | Hosse | 8890 William Earl Road | Mt.Pleasant | TN | 38474 |
| Helen | Hossner | 1207 Nw 138Th Way | Vancouver | WA | 98685 |
| Sara | Hostetler | 2Rear | Northampton | MA | 01060 |
| Alaena | Hostetter | | | CA | 90066 |
| Scott | Hotchkin | 15 Lenape Rd | Flemington | NJ | 08822 |

| Karen | Hotchkiss | Po Box 834 | Duvall | WA | 98019 |
|---|---|---|---|---|---|
| Priscilla | Hothan | 716 1/2 Camino Porvenir | Santa Fe | AZ | 87505 |
| Ellen | Hotz | 516 Hillandale Road | Seneca | SC | 29672 |
| Kathy | Houda | 25599 Canyon Creek Ct. | Barrington | IL | 60010 |
| Louise | Houde | | | CT | 06360 |
| Jessica | Hougen | 333 Revere Dr | Las Vegas | NV | 89107 |
| Winnie | Hough | 28 Westgate Rd | Asheville | NC | 28806 |
| Pam | Houghtaling | | | WA | 98036 |
| Michelle | Houghton | 4195 Lake Ridge Drive | Big Lake | MN | 55309 |
| Natalie | Houghton | 1887 Woods Trl | Prescott | AZ | 86305 |
| Sally | Houghton | 82 Sam Turner Road | Hatchville | MA | 02536 |
| Bethlyn | Houlihan | 5 Oak St. | Maynard | MA | 01754 |
| Kathy | Houlihan | 4706 W Poppy Dr | Appleton | WI | 54914 |
| Kelly | Houpt | 1712 Kent Road | Camp Hill | PA | 17011 |
| Stacey | Hourigan | 564 Wellington Gardens Dr | Lexington | KY | 40503 |
| Elizabeth | House, Ph.D. | 2445 E Vassar Ave | Denver | CO | 80210 |
| Felecia | Housen | 8566 Corral Cir | Keller | TX | 76244 |
| Pamela | Houser | 2530 Bonnie Lane | Easton | PA | 18045 |
| Tess | Houser | 20 Canavan Drive | Braintree | MA | 02184 |
| Dolores | Houston | 5114 Seward Road | Brentwood | TN | 37027 |
| Jim | Houston | 4290 Painted Sky Rd. | Reading | PA | 19606 |
| Nicole | Houston | | | MD | 21128 |
| Stephanie | Houston Grey | 69 Walnut Place | Covington | LA | 70817 |
| Scott | Housum | 5901 W. Brown Deer Rd. #214 | Milwaukee | WI | 53223 |
| Breanna | Hover | 1108 W Brookforest Dr | Peoria | IL | 61615 |
| Alexia | Howard | 507 Lodestone Drive | Durham | NC | 27703 |
| Alona | Howard | Po Box 22515 | Santa Fe | NM | 87502 |
| Barbara | Howard | 2380 Woodsway Dr. | Greenwood | IN | 46143 |
| Carl | Howard | 1807 N 4Th St, Apt 1 | Columbus | OH | 43201 |
| Celeste | Howard | 6525 Ne Deer Run St | Hillsboro | OR | 97124 |
| Christine | Howard | 49 Skaret Road | East Hartland | CT | 06027 |
| Eugene | Howard | 300 Revere Lane | Franklin | TN | 37064 |
| Geraldine | Howard | 41329 Gibson Road | Albany | OH | 45710 |
| Holly | Howard | 568 N. Shore Drive | Springport | MI | 49284 |
| Jeffrey | Howard | 6901 Edgewater Dr. | Coral Gables | FL | 33133 |
| Jennifer | Howard | 202 West 80Th Street | New York | NY | 10024 |
| Karen | Howard | 7972 Windrift Place | Reynoldsburg | OH | 43068 |
| Kelly | Howard | 3406 W Pine Hill Dr. | Cda | ID | 83815 |
| Lynn | Howard | 9 E. 97Th St. | New York | NY | 10029 |
| Melinda | Howard | 3841 Elkhorn St | Oak Harbor | WA | 98277 |
| Natalie | Howard | Hc 13 Box 4307 | Wales | UT | 84667 |
| Pam | Howard | 808 Willowrock Drive | Loveland | CO | 80537 |
| Penny L. | Howard | 309 N. Estes Drive | Chapel Hill | NC | 27514 |
| Phyllis R | Howard | 226 E. Mcclure Abenue | Peoria | IL | 61603 |
| Sarah | Howard | 2809 Castiglione St. | New Orleans | LA | 70119 |
| Soraya | Howard | 314 Avondale Drive | Sterling | VA | 20164 |

| Susan | Howard | 172 Clover At | Worcester | MA | 01603 |
|---|---|---|---|---|---|
| Julie | Howarth | 3125 Pawtucket Ave | East Providence | RI | 02915 |
| Bill And Laurel | Howatt | Po Box 700 | Rutland | MA | 01543 |
| Barbara | Howe | 2523 Winslow Ridge Dr | Buford | GA | 30519 |
| Ben | Howe | 14715 27Th Ave Ne | Seattle | WA | 98155 |
| Cheryl | Howe | 1031 Grays Dr | Chattanooga | TN | 37421 |
| Clewis | Howe | 79 Main St | Townsend | MA | 01469 |
| Gina | Howe | 5346 Beeman Avenue | Valley Village | CA | 91617 |
| Jeff | Howe | 5321 Ne. 24Th Terr. | Fort Lauderdale | FL | 33308 |
| Linda | Howe | 66 Selwyn R. | Belmont | MA | 02478 |
| Peter | Howe | 98 Parmenter Rd | Framingham | MA | 01701 |
| Richard | Howe | 6436 Blueberry Dr. | Englewood | FL | 34224 |
| Tonia | Howe | 11861 East Flagg Rd. | Rochelle | IL | 61068 |
| Bruce | Howell | 396 E Idlewood St | Morton | IL | 61550 |
| Michele | Howell | 5112 N 41St Street | Phoenix | AZ | 85018 |
| Sandra | Howell | 226 Black Bear Run | Stowe | VT | 05672 |
| Susan | Howell | 307 Maple Avenue | Grafton | WV | 26354 |
| Vicky | Howell | | | TN | |
| Don | Howell Jr | 201 W. Branch Ave | Pine Hill | NJ | 08021 |
| Linda | Howes | | | NH | 03284 |
| Sydell | Howitt | 2335 Ne 197Th St | Miami | FL | 33180 |
| Rev Margaret E | Howland | 70 W Lucerne Circle | Orlando | FL | 32801 |
| Danielle | Howley | 933 Valley Rd | Blue Bell | PA | 29466 |
| Patty | Howley | 63 Duxbury Dr | Holden | MA | 01520 |
| Jo Ann | Howse | 5255 S. 69Th East Ave. | | OK | 74145 |
| Debra | Howson | 30 Angell Ave. #1 | Johnston | RI | 02919 |
| Luann | Hoxeng | 308 Hubbell St. | Berthoud | CO | 80513 |
| Jodi | Hoye | 925 Darby Creek Drive | Galloway | OH | 43119 |
| James | Hoyle | 116 S 9Th St | Mount Vernon | WA | 98274 |
| Patricia | Hoyos | 1312 Tempo St | Henderson | NV | 89052 |
| Jennifer | Hoyt | 482 Mt Evans Rd | Golden | CO | 80401 |
| John | Hoyt | 10844 E Revold Rd | Suttons Bay | MI | 49682 |
| Karin | Hoyt | 2119 Rockdale Ave. | Simi Valley | CA | 93063 |
| Patricia | Hrabe | 2735Fairview Ct Se | Rochester | MN | 55904 |
| Michelle | Hrebec | 583 W. 3Rd | Trenton | IL | 62293 |
| Meiling | Hsu | 954 S Sara Ct | Bloomington | IN | 47401 |
| Nisa | Hsu | 236 E. 30Th St. | New York | NY | 10016 |
| Dennis | Hu | 2511 Old Oak Ln. | Kingwood | TX | 77339 |
| Grace | Hu | | | NY | 10002 |
| Linda | Huang | 1031 Sw 117Th St. | Seattle | WA | 98146 |
| Bryan | Hubbard | Mountain Oak | Ootltawah | FL | 34683 |
| Carol | Hubbard | 9814 Dansk Court | Fairfax | VA | 22032 |
| George | Hubbard | 1031 E.Alta Vista St | Tucson | AZ | 85719 |
| Robin | Hubbard | Santa Anna Dr. | Dunedin | FL | 34698 |
| Charles | Huber | 1220 Owings Rd | Westminster | MD | 21157 |

JA 04836

| | | | | | |
|---|---|---|---|---|---|
| D | Huber | 8230 E. Otero Circle | Centennial | CO | 80112 |
| Deborah | Huber | Box 431 | Oldwick | NJ | 08858 |
| Hans | Huber | 7400 S. Shady Side Dr | Bloomington | IN | 47401 |
| Jeanne | Huber | 23272 Kingfisher Drive | Indian Land | SC | 29707 |
| Marianne | Huber | 1012 Timber Trail | Dixon | IL | 61021 |
| R | Huber | 170 W End Ave | New York | NY | 10023 |
| Sandra | Huber | 169 Bishop Hill Road | Johnston | RI | 02919 |
| Thomas | Huber | 23272 Kingfisher Drive | Indian Land | SC | 29707 |
| Tamar | Huberman | 45 Garfield Pl. | Brooklyn | NY | 11215 |
| Bret | Hubert | 216 Heritage Lane | Circle Pines | MN | 55014 |
| Nancy | Hubert | | | CA | 95472 |
| Jamee | Hubler | 32227 N 42Nd Place | Cave Creek | AZ | 85331 |
| George | Huckins | 7 Ridgely Place Apt 2 | Weehawken | NJ | 07086 |
| Jessica | Hucks | | | TX | 78665 |
| Elizabeth | Hudak | Jeannine Ct | Ellicott City | MD | 21042 |
| Lisa | Hudak | Parkway Dr | Lakewood | OH | 44107 |
| Menda | Huddleston | | | TX | 76234 |
| Jeannie | Hudkins | 6244 Sandshores Dr. | Troy | MI | 48085 |
| Shirley | Hudleson | 2920 Ivy St. | Titusville | FL | 32796 |
| Robert | Hudnut | 6509 Hadley Ct S | Cottage Grove | MN | 55016 |
| Andrew | Hudson | 2452 Edgewater Dr #52 | Santa Rosa | CA | 94607 |
| Brandi | Hudson | 345 21St St, Apt B | Brooklyn | NY | 11215 |
| Deborah | Hudson | 14 Centerport Drive | White | GA | 30184 |
| Dee | Hudson | 7193 Allendale Dr | Mentor | OH | 44060 |
| Jim | Hudson | 352 Ewers Ln | Madison Heights | VA | 24572 |
| Julie | Hudson | 5368 E Trikalla Drive | Columbia | MO | 65202 |
| Margaret | Hudson | 1040 Ne Holm Court | Poulsbo | WA | 98370 |
| Peggy | Hudson | 1077 Weeden Hill Rd | Windsor | VT | 05089 |
| Jennifer | Hudson-Prenkert | | | MI | 49001 |
| Amy | Hueber | 102 Westwood Rd | Syracuse | NY | 13215 |
| Mary | Huebert | | | OR | 97016 |
| Leland | Huebner | 850 Roberts St Sw | Hutchinson | MN | 55350 |
| Lisl | Huebner | 184 Johnnycake Mt Rd | Burlington | CT | 06013 |
| Stacey | Huebner | 100 Walnut St | Westby | WI | 54667 |
| Susan | Huegel | 813 Madison Ct | Stafford | VA | 22556 |
| Janis | Huey | 73 Emerald Drive | Maumelle | AR | 72113 |
| Ruth | Hufbauer | 3319 37Th Ave S | Seattle | CO | 80521 |
| Patrina | Huff | 236 Decatur St. | Brooklyn | NY | 11237 |
| Karen | Huffman | Po Box 1414 | Duluth | GA | 30096 |
| Lisa | Huffman | 66 Turner Rd. | Scituate | MA | 02066 |
| Suzanne | Huffman-Chamberlin | 610 South Rose St | Kalamazoo | MI | 49007 |
| Sherry | Hufstedler | 1224 71St St Apt 8 | Downers Grove | IL | 60516 |
| Kelly | Huggett | 2551 Lakeshore Drive | Fennville | MI | 49408 |
| Janis | Huggins | 28 Rodeo Road | Snowmass Village | CO | 81615 |
| Mary Huggins | Huggins | 224 Buckskin Cove | Jarrell | TX | 76537 |

| Rebecca | Huggins | 78 Ne Monroe St | Portland | OR | 97212 |
|---|---|---|---|---|---|
| Barbara | Hughes | 6625 Wooded Hills Road | Harrison | AR | 72601 |
| Chris | Hughes | 32 Highland Road | Binghamton | NY | 13901 |
| Christi | Hughes | 203 Three Iron Dr | Summerville | TX | 77550 |
| Dale | Hughes | 17455 W. Buckhorn Drive | Peeples Valley | AZ | 86332 |
| Debbie | Hughes | 13216 W. Desert Ln. | Surprise | AZ | 86374 |
| Donna | Hughes | | | IN | 47025 |
| Francine | Hughes | | | VT | 05403 |
| G | Hughes | Po Box 490856 | Blaine | MN | 55449 |
| Janet | Hughes | 3889 Carriage Lane | Bloomfield Hills | MI | 48301 |
| Jeanne | Hughes | 2038 Moccasin Ct. | Boise | ID | 83703 |
| John | Hughes | 63 Schermerhorn St. | Brooklyn | NY | 11201 |
| Karen | Hughes | 6060 Amberwoods Dr | Boca Raton | FL | 33433 |
| Krissy | Hughes | 63475 Overtree Rd | Bend | OR | 97701 |
| Maria | Hughes | 723 League St | Philadelphia | PA | 19147 |
| Mary | Hughes | 730 Bravington Way | Lexington | KY | 40503 |
| Melinda | Hughes | 106 Apache Ct | Clinton | MS | 39056 |
| Patty | Hughes | 49 Mountain Road | Pleasantville | NY | 10570 |
| Sharon | Hughes | Hilltop Rd | Scotch Plains | NJ | 07076 |
| Shelley | Hughes | 10218 E Michigan Avenue | Sun Lakes | AZ | 85248 |
| Shobhaa | Hughes | | | NY | 10024 |
| Sue Ann | Hughes | P Bxo 46 | Keytesville | MO | 65261 |
| Tasonya | Hughes | 411 Gooseneck Dr | Cary | NC | 27615 |
| Thomas R | Hughes | 2594 W. Brutus St. | Weedsport | NY | 13166 |
| Valerie | Hughes | | | MD | 20872 |
| Yukie | Hughes | 7442 Farmers Rd. | Pensacola | FL | 32526 |
| Lisa | Hughes Rn Bsn | 757 Honeysuckle Dr | Taylor Mill | KY | 41015 |
| Robert | Hugi | 563 Logan Road | Mansfield | OH | 44907 |
| Carla | Hugo | 62 Jockey Hollow Rd | Bernardsville | NJ | 07924 |
| Leslie | Hugo | 1931 Gyrfalcon Dr. | Sandy | UT | 84094 |
| Brenda | Hugot | 35 Harvard Rd | Belmont | MA | 02478 |
| Melissa | Huguet | 2759 Finger Rd | Green Bay | WI | 54302 |
| Gerrit | Huig | 414 East Purl Street | Goshen | IN | 46526 |
| Linsay | Huitink | 1413 E Geronimo St. | Chandler | AZ | 85225 |
| Bert | Huling | 938 Bloomfield Street | Hoboken | NJ | 07030 |
| Ethan | Hull | 117 Kaplan Ave | Pittsburgh | PA | 15227 |
| Jamie | Hull | | | DC | 20009 |
| Jessica | Hull | Po Box 1012 | Palmer Lake | CO | 80133 |
| Leroy | Hulse | 3300 Main Street Unit 35 | Forest Grove | OR | 97116 |
| Joey | Hulsey | 972 Ridgeway Drive | Castlewood | VA | 24224 |
| Raso | Hultgren | 30329 Jocko Canyon Rd | Arlee | MT | 59807 |
| Linda | Human | 3911 Knollwood Drive | Chattanooga | TN | 37415 |
| Sarah | Humber | 1540 Krame Dr | Crown Point | IN | 46307 |
| Jennifer | Humbert | 9 E. 17Th St. | New York | NY | 10003 |
| Heather | Hummel | 10810 N 136Th Street | Waverly | NE | 68462 |
| Kara | Humphrey | 1909 Canvasback Dr | Kirksville | MO | 63501 |

| Kristen | Humphrey | 17 Thornhill Rd | Lutherville Timonium | MD | 21093 |
|---------|----------|-----------------|---------------------|-----|-------|
| Margaret | Humphrey | 12810 Ashford Meadow Drive | Houston | TX | 77082 |
| Lee | Humphreys | 30 James St. | Rockland | ME | 04841 |
| Sali | Humphries | 727 No Philadelphia St | Anaheim | CA | 92805 |
| Stella | Humphries | Pobox 1410 | Waynesville | NC | 28786 |
| Sally | Hundley | 227 Dogwood St | Park Forest | IL | 60466 |
| Sharon | Huneycutt | 78 North Garrett Branch Road | Ellijay | GA | 30536 |
| Shiu | Hung | 874 Carnival Rd Se | Palm Bay | FL | 32909 |
| Barbara | Huning | 3 Buchner Place | La Crosse | WI | 54603 |
| Pauline | Hunneman | 3 Star Lane | Freeport | ME | 04032 |
| Sarah | Hunnewell | Po Box 75 | Water Mill | NY | 11976 |
| Brooke | Hunnicutt | 209 9Thst. Ne | Aliceville | AL | 35442 |
| Corey | Hunsberger | 7 Alden Ave | Delran | NJ | 08075 |
| Brandon | Hunt | 228 Cattail Court | Longmont | CO | 80501 |
| C | Hunt | 137 East 26Th St | New York | NY | 10010 |
| Catherine | Hunt | 309 Rivercrest Drive | Piscataway | NJ | 08854 |
| Jacqueline | Hunt | 7385 157Th St W | Apple Valley | MN | 55124 |
| Keith | Hunt | 2001 Wiltshire Ct | Woodstock | GA | 30189 |
| Laura | Hunt | 1964 Elbert Drive | Powell | OH | 43065 |
| Sarah | Hunt | 228 Cattail Court | Longmont | CO | 80501 |
| Stephanie | Hunt | 22828 Se 287Th Pl | Maple Valley | WA | 98038 |
| Margaret | Hunt-Wilson | W3165 Archer Ct | Pine River | WI | 54965 |
| Carolyn | Hunter | | | OK | 73505 |
| David | Hunter | 6222 Harrington Drive | Syracuse | NY | 13212 |
| Joan | Hunter | 6581 Arizona Highway 260 | Show Low | AZ | 85901 |
| Leslie | Hunter | 699 West 40Th Ave. | Eugene | OR | 97405 |
| Mitch | Hunter | 57 Avon St S Apt 28 | Saint Paul | MN | 55105 |
| Neil | Hunter | | | OR | 97405 |
| Pamela | Hunter | 509 East Beverley Street | Staunton | VA | 24401 |
| Reanea | Hunter | 874 Farren St | Sewickley | PA | 33407 |
| Renee | Hunter | 1401 Monroe | Renton | WA | 98056 |
| Ruth | Hunter | 28 Nottingham Dr. | Medford | NJ | 08055 |
| Susan | Hunter | 57 Avon St S , #28 | St. Paul | MN | 55105 |
| Suzanne | Hunter | 4433 E Campbell Ave | Phoenix | AZ | 85018 |
| Susan | Hunting | 764 Glen Dr., Po Box 803 | Moville | IA | 51039 |
| Stephanie | Huntington | 2280 Hudson St | Denver | CO | 80207 |
| Angel | Huntington-Ortega | 1919 Fairview Street | Berkeley | CA | 94703 |
| Judith | Huntley | 7523 Firenze Ln | Naples | FL | 34114 |
| Maria | Huntley | P.O. Box 276 | Grass Lake | MI | 49240 |
| Michelle | Huntley | 816 Broadway | Bethlehem | PA | 18015 |
| Jennifer | Huntzinger | 9353 Saner Ct | Sylvania | OH | 43560 |
| Amber | Hupe | 201 Windsor Way | Sergeant Bluff | IA | 51054 |
| Patti | Hupp | 596 Route 22 | Brewster | NY | 10509 |
| Linda | Hupton | 919 45Th Street | Des Moines | IA | 50312 |
| Maureen | Hurd Hause | 11 Hickory Rd | West Orange | NJ | 07052 |
| Emily | Huresky | 319 Sycamore Ave | Shrewsbury | NJ | 07702 |

| Deb | Hurlburt | 6377 Winding Creek Way | Victor | NY | 14564 |
| Ellayne | Hurlbut | 3225 Harlan Way | Modesto | CA | 95354 |
| Kelly | Hurlbut | 3227 N Kyle Loop | Flagstaff | AZ | 86002 |
| Judy | Hurley | 15816 E. 79Th Street North | Owasso | OK | 74055 |
| Marg | Hurley | 3 Mima Circle | Fairport Ny | NY | 14450 |
| Ricky | Hurley | 101 Alpine Ridge Dr | Asheville | NC | 28803 |
| Sandra | Hurley | 31 Hawthorne Road | Windham | NH | 03087 |
| Yelitza | Hurley | | | NY | 10011 |
| Paula | Hurlock | 1025 Big Oaks Blvd | Oviedo | FL | 32765 |
| Beverly | Hurner | 9529 80Th St.N. | Glyndon | MN | 56547 |
| Emily | Hursh | 235 E 2Nd St Apt A1 | Brooklyn | NY | 11218 |
| Ann | Hurst | 4795 Spud Drive | Flagstaff | AZ | 86004 |
| Cheryl | Hurst | 130 S Canal Street, #819 | Chicago | IL | 60606 |
| George | Hurst | 89 Belknap Pt Rd | Gilford | NH | 03038 |
| Robin | Hurt | 52851 Hwy 62 | Fort Klamath | OR | 97626 |
| Blanca | Hurtado | 606 S 18Th Ave | Yakima | WA | 98902 |
| Marieth | Hurtado | 1950 Mcgraw Ave 2Nd Fl | Bronx | NY | 10462 |
| Marlena | Hurtado | 10001 Ne 1St St | Bellevue | WA | 98004 |
| Patti | Hurtubise | 2680 Southern Oaks Dr | Cantonement | FL | 32533 |
| Marilyn | Hurwitz | 335 Newtown Tpke. | Wilton | CT | 06897 |
| Vikki | Husband | 860 Raleigh Ct. | Gastonia | NC | 28054 |
| Tess | Husbands | 5521 Cloud Way | San Diego | CA | 92117 |
| Darlene | Huss | 1502 Jefferson St Ne | Minneapolis | MN | 55413 |
| Jennifer | Hussain | 356 Walnut St. | Westville | IN | 46391 |
| Tess | Hustead | Po Box 29394 | Bellingham | WA | 98228 |
| Cynthia | Husten | 2106 Butte Street | Redding | CA | 96001 |
| Cristiano | Husu | 135 Sundance Road | Stamford | CT | 06905 |
| Virginia | Hutchens | | | KS | 66111 |
| Julian | Hutcheson | 799 Brookfield Pkwy | Augsuta | GA | 30907 |
| Colleen | Hutchings | 1601 Argonne Pl Nw Apt 322 | Washington | DC | 20009 |
| Dean | Hutchins | 1201 S Courthouse Rd | Arlington | VA | 22204 |
| James | Hutchins | 3100 Ne 97Th Ave | Vancouver | WA | 98662 |
| Katherine | Hutchins | 3100 Ne 97Th Ave. | Vancouver | WA | 98662 |
| Katy | Hutchins | 1105 Newport Way | Seattle | WA | 98122 |
| Jerry | Hutchinson | 822 Linden | Oak Park | IL | 60642 |
| Kathleen | Hutchinson | 3260 Mclean Rd | Franklin | OH | 45005 |
| Jesse | Hutchison | 484 Water Run | Ocala | NY | 20009 |
| Lindy | Hutchison | 6934 Shady Lane | Sugar Land | TX | 77479 |
| Marlene | Hutchison | 2103 Franklin Dr | Arlington | TX | 76011 |
| Sandra | Hutchison | 1260 West Heckel Blvd | Rock Hill | SC | 29732 |
| Aaron | Hutsch | 8301 Campana Dr | Las Vegas | NV | 89147 |
| Debra | Hutson | | | TX | 78726 |
| Judy | Hutt | 9417 Reach Rd | Potomac | MD | 20854 |
| Alison | Hutter | E. Ridgecrest Drive | Flagstaff | AZ | 86001 |
| Richard | Hutter | | | IL | 60540 |
| Ruth | Huttner | 449 E Hackamore | Mesa | AZ | 85203 |

| | | | | | |
|---|---|---|---|---|---|
| Evelyn | Hutto | 1169 Chersonese Round | Mount Pleasant | SC | 29464 |
| Joan | Hutton | 1855 Bridgepointe Circle Suite 23 | Vero Beach | FL | 32967 |
| Kristen | Hutton | Judson Dr | Montpelier | VT | 05602 |
| Christopher | Huvos | 164 Scituate Street | Arlington | MA | 02476 |
| Frederica | Huxley | 128 Lindell Drive | Columbia | MO | 65203 |
| Valerie | Huydic | | | CT | 06612 |
| Rick | Huyett | 21539 Jessie Way | Los Gatos | CA | 95033 |
| Tammi | Hvozda | 2301 Kezey Court | Crofton | MD | 21114 |
| Betty | Hwang | | | NY | |
| Stuart | Hyatt | 4025 Patterson St. | Eugene | OR | 97405 |
| Susanna | Hyatt | 555 Market Street | San Francisco | CA | 90046 |
| Traci | Hyatt | 122 Church St | Chickamauga | GA | 30707 |
| Michaelene | Hyaward | 909 King Edward Ave | St. Charles | IL | 60174 |
| Charleen | Hyde | 2075 S University Blvd #285 | Denver | CO | 80210 |
| Deb | Hyde | 12 Sentinel | Austin | TX | 78737 |
| Kandy | Hyde | 28721 Kanis Road | Paron | AR | 72122 |
| Valerie | Hyden | S Pine Ave | Milwaukee | WI | 53207 |
| Lora | Hylton | 689 Westwood Ct Se | Corydon | IN | 47112 |
| Jonathan | Hymer | | Denver | CO | 80211 |
| Jamila | Hymon | Libertys Delight Drive | Bowie | MD | 20720 |
| Patricia | Hynes | 6 Pond View Terrace | Branford | CT | 06405 |
| Tammy | Hynes | 4812 Saxon St. | Bellaire | TX | 77401 |
| Donna | Hyora | 4280 Trails End Rd | Missoula | MT | 59803 |
| Brenda | Hyre | 12141 Nest Ct | Grand Island | FL | 32735 |
| Syska | Iacono | 2712 Floral Hill Dr | Eugene | OR | 97403 |
| Sabine | Iafrate | 655 Westchester Rd | Grosse Pointe Park | MI | |
| Holly | Ialongo | 431 Wilbur Ave | Cranston | RI | 02921 |
| Dr. Hanna | Ian | 15436 West Statler Circle | Surprise | AZ | 85374 |
| Mary | Ibach | 14423 Se 17Th St. | Bellevue | WA | 98007 |
| Martin | Ibarra | 1536 Nw 2Nd Ave | Fort Lauderdale | FL | 33311 |
| Mercedes | Ibarra | 19313 Sebastian Ave | El Paso | TX | 79938 |
| Amir | Ibrahim | 5463 Westerville Crossing Dr | Westerville | OH | 43081 |
| Murad | Ibrahim | 7617 Fairbrook Road | Baltimore | MD | 21244 |
| Melissa | Ice | 58 Willow St | Lowell | MA | 01852 |
| Randy | Ice | Po Box 2466 | Fallbrook | CA | |
| Barbara | Ichikawa | 94-1446 Lanikuhana Ave | Mililani | HI | 96789 |
| Donna | Ichikawa | 221 W. Hawthorne Blvd. | Mundelein | IL | 60060 |
| Pat | Icks | 1531 Se Aldine Feagle Dr | Lake City | FL | 32024 |
| Monica | Icone | 470 County Road 9 | Victor | NY | 14580 |
| James | Iden | 3806 Manchester Dr. Nw | Albuquerque | NM | 87107 |
| Adela | Idilbi | 10 E. Myrtle St. | Alexandria | VA | 22301 |
| Anna | Idy | 53 Ciuntry Village Lane | New Hyde Pk | NY | 11040 |
| Chris | Iernea | 5147 Harding St | Dearborn Hts | MI | 48125 |
| John | Igla | 4237 Midland Rd. | Sarasota | FL | 34231 |
| Laura | Igleheart | 7849 Castle Lane | Indianapolis | IN | 46256 |
| Bonnie | Iglesias | Dekalb Ave | Brooklyn | NY | 11237 |

| Cindy | Iglesias | 3170 S Kiowa Blvd | Lake Havasu City | AZ | 86403 |
| Elizabeth | Iglesias | 1311 Miller Rd 269G | Coral Gables | FL | 33146 |
| Sinikka | Ignatius | Pihtisulunkatu | Tampere | FL | 36600 |
| Rachael | Ignatoff | 20982 Pinar Trl | Boca Raton | FL | 33433 |
| Jennifer | Ihne | 115 Ridgewood Place | Staten Islan | NY | 10301 |
| Glen | Ihrig | 2240 N Catalina St. #D | Burbank | CA | 91504 |
| Chioma | Ike | 806 Cascades Drive | Allen | TX | |
| Linda | Ikeda | 5000 El Verano Ave | Atascadero | CA | 93422 |
| Valerie | Ikehara | 3424 48Th Ave Sw | Seattle | WA | 98116 |
| Helen | Ikel | 2438 N Kedzie | Chicago | IL | |
| M Nasir | Ilahi | 28 Terrace Avenue | Riverside | CT | 06878 |
| Eva | Ilarde | 82 Salt Meadow Waye | Marshfield | MA | 02050 |
| Paolo | Ilardo | 100 Summit Ave | Tappan | NY | 10983 |
| Rick | Ilgin | 840 Terraza | Irving | TX | 75039 |
| Elizabeth | Iliff | 1604 Locksley Drive | Annapolis | MD | 21401 |
| George | Illes | 951 Union Avenue | Costa Mesa | CA | 92627 |
| Millie | Illin | | | OR | 97402 |
| Kelly | Ilseman | 32 Forest Ave | Orono | ME | 04473 |
| Mana | Iluna | 4415 145Th Ave. Ne | Bellevue | WA | 98007 |
| Kumiko | Imamura | 80 County St 4A | Norwalk | CT | 06851 |
| Payam | Imani | 16223 Se 31St Street | Bellevue | WA | 98008 |
| Ruth | Imber | 82 Wildwood Drive | Cranston | RI | 02920 |
| Marinne | Imburgia | 1207 Anna Rd. | West Chester | PA | 19380 |
| Betsy | Imes | | | GA | 30290 |
| Alexandra | Immel | 3437 Nw 62Nd Street | Seattle | WA | 98107 |
| Amy | Immel | 3301 Monroe Ne Unit L126 | Albuquerque | NM | 87110 |
| Eileen | Immerman | 120 Marston Avenue | Eau Claire | WI | 54701 |
| Denise | Imperato | 16237 Crystal Downs East | Northville | MI | 48168 |
| Barbara | Imperiale | 8 E 82 St | Harvey Cedars | NJ | 08008 |
| Doreen | Impink | 1729 Speedwell Rd | Lancaster | PA | 17601 |
| Yvonne | Inbody | 202 Rover Blvd | Los Alamos | NM | 87544 |
| J | Indrisano | One International Place | Boston | MA | 02110 |
| Michelle | Inere | 5609 Ponte Verde Road | Pensacola | FL | 32507 |
| Jamie | Infante | | | MO | 63105 |
| Neil | Infante | 314 Churton Grove Blvd | Hillsborough | NC | 27278 |
| Kristin | Infanti | 3 May Place | Neptune | NJ | 07753 |
| Chuck | Infantino | 13084 Concord | Sterling Hts. | MI | 48313 |
| Lillian | Infantino | 10015 Lake Creek Pkwy. | Austin | TX | 78729 |
| Bella | Infuso | | | FL | 34990 |
| Dan | Ingall | 14188 Goddard Road | Lake Odessa | MI | 48849 |
| David | Ingalls | 6816 16Th Ave Ne | Seattle | WA | 98115 |
| Barb | Inger | | Gaithersburg | MD | 20876 |
| Bud | Ingersoll | 4103 Negro Mountain Road | Warfordsburg | PA | 17267 |
| Sarah | Ingersoll | 157 Painter Hills | Middlebury | VT | 05753 |
| Michelle | Ingle | 16790 Sw 108Th Ave | Tigard | OR | 97224 |
| Jennifer | Ingles | | | MI | 48356 |

JA 04842

| | | | | | |
|---|---|---|---|---|---|
| Andrew | Inglis | 169 Plainfiield Road | Concord | MA | 01742 |
| Carolyn | Inglis | 21 Green Clover Dr. | Henrietta | NY | 14467 |
| Laurie | Inglish | 81759 Lost Creek Road | Dexter | OR | 97431 |
| R | Ingraham | 1030 S Washington St | Denvrr | CO | 80209 |
| Harriet | Ingram | 985 Duncan St | San Francisco | CA | 94131 |
| J Gwen | Ingram | 81894 Lost Creek Road | Dexter | OR | 97431 |
| Jo | Ingram | 5281 E Neitzel Rd | Mooresville | IN | 46158 |
| Kathryn | Ingram | 10608 Bushwillow Way | Hagerstown | MD | 21740 |
| Laura | Ingram | 6442 Herzog St. | Oakland | CA | 94608 |
| Shelley | Ingram | 11595 Sw Settler Way | Beaverton | OR | 97008 |
| Christina | Inhof | 9344 Emily Court | Newburgh | IN | 47630 |
| Susan | Inman | 14609 Williams Dr. | Elk Rapids | MI | 49629 |
| Wanda | Innes | 373 Upper 7 Ponds Rd | Water Mill | NY | 11976 |
| Alex | Insley | 3160 N Lincoln Ave. 502 | Chicago | IL | 60657 |
| Connie | Insley | Pob 1342 | Bangor | ME | 04402 |
| Sharon | Intilli | 260 Pine Island Turnpike | Warwick | NY | 10990 |
| Barbara | Inyan | 35 Wishram Trail | Graeagle | CA | 96103 |
| Valerie | Iocco | 2826 Bowman Ave | Bensalem | PA | 19020 |
| Garry | Ioffe | 240 Thelin Ct | Wilmette | IL | 60091 |
| Raya | Ioffe | 10 Larkspur Dr | Latham | NY | 12110 |
| Veronica | Iordanova | 2525 N. 8Th St | Phoenix | AZ | 85006 |
| Marie | Iorio | | | NY | 11742 |
| Mark | Iorio | 10 Chapman Street #305 | Weymouth | MA | 02189 |
| Heidi | Ioriochriss | 48 Haddam View Heights | Haddam | CT | 06438 |
| Katherine | Iosif | 1134 Finnegan Way Apt 202 | Bellingham | WA | 98225 |
| Kristine | Ipock | 4600 Idaville Rd #45 | Tillamook | OR | 97141 |
| Tony | Ippolito | 4055-A Rickenbacker Dr, Ne | Atlanta | GA | 30342 |
| Michelle | Irastorza | 5553 Glenrich Dr | Dunwoody | GA | 30338 |
| Arlene | Ireland | Po Box 561 | Sturbridge | MA | 01566 |
| Linda | Ireland | Rt 1 Box 418 | Salem | WV | 26426 |
| Amanda | Irish | 2350 10Th St | Coralville | IA | 52241 |
| Lura | Irish | Pob 578 | Lakebay | WA | 98349 |
| Lyndsey | Irish | 34 Grant St | Burlington | VT | 05401 |
| Dolores | Irizarry | Eucalipto | Guaynabo | PR | 00968 |
| Wendy | Irvin | 1094 North Country Ct | Fortson | GA | 31808 |
| Beulah | Irvine | 38 Barragh Gardens | Ballinamallard | | |
| Gael | Irvine | Po Box 139 | Palmer | AK | 99645 |
| Walter | Irvine | Southwest Cir | Titusville | FL | 32780 |
| Vaughn Scott And | Irving | 143 Summerhill Dr | Morris Plains | NJ | 07950 |
| Pamela | Irwin | 7 Tower Street | Huntington Station | NY | 11746 |
| Taissa | Isaacs | | | NJ | 07728 |
| Valarianne | Isaacs | 1613 Myamby Rd | Towson | MD | 21286 |
| Deborah | Isaacson | | | NY | 11379 |
| Sandie | Isbister | 4521 Hemlock Cone Way | Ellicott City | MD | 21042 |
| Zephyr | Isely | 14380 Crabapple Rd | Golden | CO | 80401 |

JA 04843

| | | | | | |
|---|---|---|---|---|---|
| Elspeth | Ishaya | 1558 E Street | Anchorage | AK | 99501 |
| Shelli | Isiminger | 601 Spokane Ct | Franklin | TN | 37069 |
| Muhammad | Islam | 164-20 Highland Avenue, Apt. 7F | Jamaica | NY | 11432 |
| Noreen | Ismail | 11030 Nw 72Nd Terrace | Doral | FL | 33141 |
| Marilyn | Ismihanli | 158 First St | Hamden | CT | 06514 |
| Merri | Isom | 8304 Mendota Cv | Austin | TX | 78717 |
| Amber | Isom-Thompson | 5157 Mary Starnes Dr. | Memphis | TN | 38117 |
| Dulcy | Israel | 1209 8Th Ave. | Brooklyn | NY | |
| Nancy | Israel | 6042 Burgundy Road | Dallas | TX | 75230 |
| Natasha | Israel | | | GA | 30106 |
| T. | Israel | Xxxxx | Xxxxx | NJ | 07430 |
| Travis | Israels | 2824 Grand Ave | Des Moines | IA | 51301 |
| Kokayi | Issa | 3779 Market Crescent | Clarkston | GA | 30021 |
| Roxanna | Issa | 2476 Heatherleaf Lane | Martinez | CA | 94553 |
| Nancy | Italia | Pleasant Hill Rd Apt | Pleasant Hill | CA | 94523 |
| Steve | Itano | 7751 Corliss Ave N. | Seattle | WA | 98103 |
| Hazel | Ito | 1622A 10Th Avenue | Honolulu | HI | 96701 |
| Joan | Iuele | 908 Brestol Ct. West | Bedford | TX | 76021 |
| Anne | Iulianelli | 4534 Teal Ct | Highland | MI | 48357 |
| Lauren | Ivanov | Po Box 81882 | Fairbanks | AK | 99708 |
| Nina | Iventosch | Rr 2 Box 4773 | Pahoa | HI | 96778 |
| Margaret | Iverson | 121 Via Koron | Newport Beach | CA | 92663 |
| Steve | Iverson | 309 Fernleaf Ave Unit C | Corona Del Mar | CA | 92625 |
| Amber | Ivey | 2381 Havens Rd. | Semmes | AL | 36575 |
| Cassondra | Ivey | 113 Sagerview Way | Durham | NC | 27713 |
| Cheryl | Ivey | W Margate | Chicago | IL | 60640 |
| Korla | Ivey | 1707 E. Beringer Dr | San Jacinto | CA | 92583 |
| Marjorie | Ivey | 28 Godwin Lane | St. Louis | MO | 63124 |
| Charise | Ivy | 2300 Paloma St. | Pasadena | CA | 91104 |
| Edward | Iwanicki | 57 Crown Knoll Court | Groton | CT | 06340 |
| Pilar | Iwankiw | 263 Hawks Nest Circle | Rochester | NY | 14626 |
| Tamara | Iwaszkiw | 5024 Shoreline Circle | Medina Twp | OH | 44256 |
| Cindy | Iwen | 1549 Weatherstone Tr | De Pere | WI | 54115 |
| Jasmin | Izad | Po Box 3842 | Alpharetta | GA | 30024 |
| Allan | Izen | 639 Iliaina St. | Kailua | HI | 96734 |
| Sara | Izen | 639 Iliaina St. | Kailua | HI | 96734 |
| Moises | Izquierdo | Llobet I Gracia, 24B | Sabadell | NJ | 08205 |
| Ronald | J | 1600 N. 9Th St., Apt.618 | Midlothian | TX | 76065 |
| Sandy | J. | 2725 Heatter Ave. | Spring Lake | NC | 10019 |
| Ali | Jaafar | 4 Blacksmith Rd | Wilbraham | MA | 01095 |
| Allan | Jablon | 2373 Ballard Way | Ellicott City | MD | 21042 |
| C. | Jablonski | Evergreen St. | Woodland Park | CO | 80863 |
| Jackie | Jablonski | 804 Lakeview Ave | Port Huron | MI | 48060 |
| Judy | Jachimowicz | 4304 Sandy Pt. | Acworth | GA | 30101 |
| Cr | Jack | 2658 Grande Isle Dr. #18211 | Orange City | FL | 32763 |
| Theresa | Jack | 412 Kristin Dr | Garner | NC | 27529 |

| Seth | Jackier | 990 Old Elm Pl | Glencoe | IL | 60022 |
|------|---------|----------------|---------|-----|-------|
| Jackie | Jacklyn Mcparlane | 2273 Glen Iris Drive | Commerce Township | MI | 48382 |
| Jenny | Jackman | | | WA | 98006 |
| Monica | Jackovich | 948 Scenic Way Dr | Ventura | CA | 91320 |
| Lee | Jackrel | 1501 6Th Avenue | San Francisco | CA | 94122 |
| Aimee | Jackson | 6016 Commack Ct | Springfield | VA | 22152 |
| Ann | Jackson | 1930 Osk Cove Drive | Soddy-Daisy | TN | 36379 |
| Aria | Jackson | 4743 Sw Coronado St | Portland | OR | 97219 |
| Bridgette | Jackson | 3085 Cypress Bend | Newark | OH | 43055 |
| Brittany | Jackson | 21520 Avon Ln | Southfield | MI | 48075 |
| Caroline | Jackson | 4417 Windtree Road | Wilmington | NC | 28412 |
| Carolyn | Jackson | 440 Riverside Dr. | New York | UT | 84512 |
| Catherine | Jackson | 111 White Horse Drive | New Castle | CO | 81647 |
| Christine | Jackson | 1803 Michigan Avenue | Salt Lake City | UT | 84108 |
| Christine | Jackson | 2669 County Route 12 | Central Square | NY | 13036 |
| David | Jackson | 6532 Wyncote Ave | Philadelphia | PA | 19138 |
| Debi | Jackson | 327 W Pike Street | Covington | KY | 41011 |
| Deborah | Jackson | | Beaverton | OR | 97006 |
| Deborah | Jackson | 5687 Melrose | San Angelo | TX | 76904 |
| Ellen | Jackson | 6386 Broadway Street | Indianapolis | IN | 46220 |
| Jd | Jackson | 202 Hix Road | Cleburne | TX | 76031 |
| Jeff | Jackson | P.O. Box 33 | Roseburg | OR | 97470 |
| Joan | Jackson | 3751 Kanawha St Nw | Washington | DC | 20015 |
| John | Jackson | 23 Hudson Ave | Saratoga Springs | NY | 12866 |
| John | Jackson | 52 Petty Road | Cranbury | NJ | 08512 |
| Kaci | Jackson | 2103 Barrington Manor Drive | Raleigh | NC | 27612 |
| Kim | Jackson | | | CO | 80524 |
| Kimberly | Jackson | 71-1834 Puu Lani Dr. | Kailua Kona | HI | 96740 |
| Kwana | Jackson | 480 S 200 W #7 | Saint George | UT | 84770 |
| Levee | Jackson | 505 E Chelten Ave | Philadelphia | PA | 19144 |
| Mary | Jackson | 1373 Lees Chapel Rd Apt 204A | Greensboro | NC | 27455 |
| Mary Ann | Jackson | 28000 Hiller | Harrison Township | MI | 48045 |
| Pamela | Jackson | 30 Stanley St | South Portland | ME | 04106 |
| Patricia | Jackson | | | MI | 48204 |
| Patricia | Jackson | 500 E 77Th Street, Apt 219 | New York | NY | 10162 |
| Sally | Jackson | 2 Osceola Lane | Billerica | MA | 01821 |
| Shanna | Jackson | 12622 134Th St Ct E | Puyallup | WA | 98374 |
| Susanna | Jackson | 7937B Route 183 | Bernville | PA | 19506 |
| Thomas | Jackson | | | NH | 03224 |
| Tom | Jackson | 1535 Franklin St 9B | Denver | CO | 80218 |
| Trisha | Jackson | 20905 479Th Ave | Bushnell | SD | 57006 |
| Veronica | Jackson | 122 Harrisburg Street | Abbeville | SC | 29620 |
| Vicki | Jackson | 6902 Quail Pnes | San Antonio | TX | 78250 |
| Wendy | Jackson | 6700 Sw Alfred St. | Tigard | OR | 97223 |
| Whitney | Jackson | 109 Ashton Way | West Chester | PA | 19380 |
| Xiao Yu | Jackson | 4122 15Th Ave S | Seattle | WA | 98108 |

| | | | | | |
|---|---|---|---|---|---|
| Yvonne Marie | Jackson | 2640 Wilhite Court, Apt. A-5 | Lexington | KY | 40503 |
| Kathleen | Jacob | 136 Third St. | Ridgefield Park | NJ | 07660 |
| Sandra | Jacob | 2916 Cambridge St. | Philadelphia | PA | 19130 |
| Ken | Jacob, Jr. | 208 Spring Hill Road | Skillman | NJ | 08558 |
| A. | Jacobi | P.O. Box 575 | Land O Lakes | FL | 34639 |
| Amy | Jacobs | 9752 Pardee | Taylor | MI | |
| Andrew | Jacobs | 300 W. Spring St. | Columbus | OH | 43215 |
| Jeannie | Jacobs | 811 E 36Th Street | Vancouver | WA | 98663 |
| Kelly | Jacobs | | | CA | 94618 |
| Mary Ellen | Jacobs | 721 Willow Street | Pottstown | PA | 19464 |
| Quida | Jacobs | 3425 Collins Ave. | Miami Beach | FL | 33140 |
| Renee | Jacobs | 855 S Martha Way | Dewey | AZ | 86327 |
| Todd | Jacobs | 5131 Sawgrass Court | Fort Collins | CO | 80525 |
| Jeanne | Jacobsen | 92 Brookdale Avenue | New Rochelle | NY | 10801 |
| Jennifer | Jacobsen | Po Box 213 | Jackson | WY | 83001 |
| Karen | Jacobsen | Po Box 259 | East Schodack | NY | 12063 |
| Kathleen | Jacobsen | 284 N Old Buncombe Rd | Travelers Rest | SC | 29690 |
| Andrea | Jacobson | 115 Hollenbeck Avenue | Great Barrington | MA | 01230 |
| Jane | Jacobson | 12520 Sugar Ridge Road | Bowling Green | OH | 43402 |
| Pam | Jacobson | 1644 430Th Sr | Sioux Rapids, Ia | IA | 50585 |
| Dawn | Jacobus | 9 Oakwood Vlg. Apt. 6 | Flanders | NJ | 07970 |
| Rachael | Jacobus | Po Box 2344 | Ocean Shores | WA | 98569 |
| Alexa | Jacox | 355 Marshall Ave | Saint Paul | MN | 55102 |
| Mary Jo | Jacque | 1819 Renaissance Court | Green Bay | WI | 54313 |
| Amy | Jacques | | | GA | 30566 |
| Nancy | Jacques | 11550 Meadowmeer Cir Ne | Bainbridge Island | WA | 98110 |
| Vivian | Jacques | 11610 N.Bayshore Dr. | Miami | FL | 33181 |
| Simone | Jadot | 154 Booth Ave | Englewood Cliffs | NJ | 07632 |
| Dina | Jaeger | 167 Beebe Hill Rd | Falls Village | CT | 06031 |
| Jorun | Jaeger | 226 Whitlock St | Saline | MI | 48176 |
| Traci | Jaeger | 117Th Pl Ne | Kirkland | WA | 98034 |
| Martha | Jaegers | 4095 Robert Ave | St. Louis | MO | 63116 |
| Sarah | Jaeschke | 2848A Old Haleakala Hwy. | Pukalani | HI | 96768 |
| Brenda | Jaffe | 1000 Lowry Street, Apt. 3E | Del Ray Beach | FL | 33483 |
| Joanne | Jaffer | 10 Kensington Rd | Bedminster | NJ | 07921 |
| Jellica | Jahncke | Picciola Rd | Fruitland Park | FL | 34731 |
| Ellen | Jahos | Po Box 891 | Alstead | NH | 03602 |
| Fay | Jahr | 3333 Motor Ave., Apt. 114 | Los Angeles | CA | 90034 |
| Diana | Jain | 10413 120Th Ave. Ct. Kpn | Gig Harbor | WA | 98329 |
| Heather | Jain | Bay | San Francis I | CA | 94123 |
| Tunde | Jakab | 31 Broadway Village Dr. | Columbia | MO | 65201 |
| Peter | Jakacki | 8430 Popp Rd | Fort Wayne | IN | 46845 |
| Pamela | Jakobsen | 1030 Byrnwyck Rd | Atlanta | GA | 30319 |
| John | Jaksim | 8561 Terri Dr | Westland | MI | 48185 |
| Susan | Jakubiak | 2 Watersedge | Glen Cove | NY | 11542 |
| Robert | Jakubiec | Reserve Ct | Fox Lake | IL | 60020 |

| | | | | | |
|---|---|---|---|---|---|
| Ralph | Jakubik | 9414 Boca River Cir. | Boca Raton | FL | 33434 |
| Darlene | Jakusz | 8380 Ambrose Lane | Amherst Jct. | WI | 54407 |
| Chris | Jalbert | 8 Forest Acres Drive | Bradford | MA | 01835 |
| Pat | Jalette | 269 Riverside Drive | Florence | MA | 01062 |
| Orly | Jalowski | 4205 30Th St | Mount Rainier | MD | 20712 |
| Deborah | Jamba | 14020 Hunter Hill | Nokesville | VA | 20181 |
| Judy | Jamerson | 5921 Marshall St | Oakland | CA | 94608 |
| Abigail | James | 50 Stone Bridge Road | Gettysburg | PA | 17325 |
| Beth | James | 2734 Beth Place | Simi Valley | CA | 93065 |
| Carol | James | 1444 Beechwood Blvd | Pittsburgh | PA | 15217 |
| Cindy | James | 402 Blevins Street | Grapevine | TX | 76051 |
| Faran | James | 307 Rolling Oaks Drive | Opelousas | LA | 70570 |
| Grayson | James | 840 Western Ave. | Petaluma | CA | 94952 |
| Karen | James | Po Box 2662 | Telluride | CO | 81435 |
| Kimberly | James | 110-31 155 Street | Jamaica | NY | 11433 |
| Lester | James | 1033 79 St | Brooklyn | NY | 11228 |
| Lindsay | James | 41 Riverdale Street | Allston | MA | 02134 |
| Ryan | James | 2674 Brenni Way | Chico | CA | 95973 |
| Saskia | James | | Cambridge | MA | 02138 |
| Valerie | James | 8423 Strathburn Court | Huntersville | NC | 28078 |
| Amy | Jameson | | | TX | 75010 |
| Rachel | Jameson | 3285 Saddleridge Drive | St Charles | MO | 63301 |
| Virginia | Jamieson | 525 East 72Nd Street, #39B | New York | NY | 10021 |
| Leonard | Jamiol | 1200 Liberty Street | Braintree | MA | 02184 |
| Kim | Janak | Po Box 229 | Colebrook | CT | 06021 |
| Kyathanahalli | Janardhan | 200 Elshur Way | Morrisville | NC | 27560 |
| Dianna | Jancik | 19768 Tyler St Nw | Elk River | MN | 55330 |
| Elizabeth | Janecka | | Albuquerque | NM | 87025 |
| Marybeth | Janerich | 7631 South 2325 East | Salt Lake City | UT | 84121 |
| Kelley | Janes | 2249 Kauhikoa | Haiku | HI | 96708 |
| Janese | Janese | Prince | Centreville | MO | 63043 |
| Navin | Jani | 7130 Bryan Street | Philadelphia | PA | 19119 |
| Smruti | Jani | 3706 Lakeview Dr. | Tucker | GA | 30084 |
| Diane | Janicki | 2230 Norfolk Ave | Crete | IL | 60417 |
| Kristen | Janiczek | 13726 Forest Park Drive | Grand Haven | MI | 49417 |
| Merrylyn | Janiga | 19 Reno Place | Santa Fe | NM | 87508 |
| Tina | Janish | 27 Windsor Ave | Amherst | NY | 14226 |
| Kara | Jankowski | 11 Muchado Dr | Barrington | NH | 03825 |
| Petra | Jannetty | 22415 Merabrook Drive | Katy | TX | 77450 |
| Joni | Jannsen | 701 Sw 257Th Ave #50 | Troutdale | OR | 97060 |
| Beverly | Janowitz-Price | 3020 N. 14Th St. | Phoenix | AZ | 85014 |
| Thomas | Janowski | 80 Hazelhurst Dr. | Rochester | NY | 14606 |
| Kirsi | Jansa | 623 S Lang Ave | Pittsburgh | PA | 15208 |
| Renee | Jansen | 4395 S. Berkeley Lake Road | Berkeley Lake | GA | 30096 |
| Robert | Jansen | 14 Prides Crossing | Washingtonville, | NY | 10992 |
| Jeanne | Janson | | | FL | 33134 |

| | | | | | |
|---|---|---|---|---|---|
| Amy | Janssens | 819 Bren-Del Dr | Petoskey | MI | 49770 |
| Emily | Janulawicz | | Chicago | IL | 60607 |
| Patryk | Januszewski | 69 Pine St. | Swampscott | MA | 01907 |
| Dari | Jao | Kahakiki | Mililani | HI | 96789 |
| Rebeka | Jaqua | Box 434 Star Route 2 | La Honda | CA | 94020 |
| Katarina | Jaques | 5 Cobble Hill Dr | Wilton | NY | 12831 |
| Melinda | Jaques | 45 Main Street | Dennysville | ME | 04628 |
| Tammy | Jaqut | Burg St. | Granville | OH | 43023 |
| Gloria | Jaramillo | Cokina Dr | Miami | AZ | 85283 |
| Caroline | Jaramillo-Crone | 8 Walnut Loop | Espanola | NM | 87532 |
| Jolynn | Jarboe | | | CO | 80222 |
| Nancy | Jardine | 1101Sibley Memorial Hwy | Saint Paul | MN | 55118 |
| Mary | Jarecki | 9702 Center Street | Glenwood | NY | 14069 |
| Mr. And Mrs. | | | | | |
| Ronald | Jaros | 1515 N Line St. | Lansdale | PA | 19446 |
| Peggy | Jaros | 4730 Baywood Dr | Lynn Haven | FL | 32444 |
| Priscilla | Jarosz | 420 North 19Th St | Canon City | CO | 81212 |
| Veronique | Jarrell-King | 1261 Galaxy Dr. | Durango | CO | 05068 |
| Mary | Jarrett | 2025 Bluff St. | Boulder | CO | 80304 |
| Susan | Jarvela | 1773 Turquoise Trail | Green Bay | WI | 54311 |
| Wayne | Jarvis | 8402 Quadrant Lane | Baldwinsville | NY | 13027 |
| Anthony | Jasaitis | Po Box 1766 | Bridgeview | IL | 60455 |
| Elizabeth | Jasicki De Alvarez | 510 E.23Rd St Apt 1B | New York | NY | 10010 |
| Adam | Jasiewicz | 719 E Ridgewood St | Orlando | FL | 32803 |
| Michael | Jaskot | | Truckee, Ca | CA | 96160 |
| Kathrine | Jason | 680 Washington Street | New York | NY | 10014 |
| Michael | Jason | 266 Bryant St Apt# 3A | Buffalo | NY | 14222 |
| Maria | Jaunakais | 216-03 Conner Drive | Chapel Hill | NC | 27514 |
| Nancy | Javaras | 4 The Clearings | Princeton | MA | 01541 |
| Elizabeth | Javinsky | 2319 Flag Avenue South | St. Louis Park | MN | 55426 |
| Marcelle T | Javors | 8430 Torrence St. | Dyer | IN | 46311 |
| Anne | Jaworowski | 9075 West Swan Circle | Saint Louis | MO | 63144 |
| C.A. | Jaworski | 2004 S. Magnolia Ave. | Sanford | FL | 32771 |
| Charleen | Jaworski | 51 Terry Ln | Coxsackie | NY | 12051 |
| Desiree | Jaworski | 2130 N. Oakland St. | Arlington | VA | 22207 |
| Matt | Jax | 850 N Highway 89 | North Salt Lake | UT | 84092 |
| El | Jay | 350 Neptune Dr. | Walled Lake | MI | 48167 |
| Jeannie | Jay | Hpr | Sitka | AK | 99835 |
| Susan | Jay | | | VA | 22046 |
| Laurence | Jay-Rayon | New Meadow Trail | Parsippany | NJ | 07054 |
| Kellie | Jean | | York | PA | 17402 |
| Shirley | Jean | 8500 Chamonix Ct. | Antelope | CA | 95843 |
| April | Jean-Baptiste | 2537 W. Pensacola Ave. | Chicago | IL | 60618 |
| Thomas | Jeanne | 1016 Betty Drive | Arnaudville | LA | 70512 |
| Thomas | Jeanne | 2548 Kendall Ave. | Madison | WI | 53705 |
| Emily | Jefferies | 1613 W. North Street | Kalamazoo | MI | 49006 |

| | | | | | |
|---|---|---|---|---|---|
| Marion | Jeffers | 1778 Nys Rt. 73 Pob787 | Keene Valley | NY | 12943 |
| Kathleen | Jefferson | 4371 Lima Center Rd. | Ann Arbor | MI | 48103 |
| Marcy | Jefferson | Bahia Vista | Bremerton | WA | 98310 |
| Carol | Jeffery | 369 N. 200 W | Delta | UT | 84624 |
| Angela | Jelinek | | | AR | 71901 |
| Deb | Jellick | 708 Laurel Lane | Severna Park | MD | 21146 |
| Stephanie | Jellico | Chelwood Circle | Charleston | SC | 29407 |
| Patricia | Jenatsch | 51 Winding Way | Morris Plains | NJ | 07950 |
| Anastasia | Jenkin | 53 W 84Th Street | New York | NY | 10024 |
| Andrea | Jenkins | 478 Paradise Ave | Middletown | RI | 02842 |
| David | Jenkins | 300 North Fretz Avenue | Edmond | OK | 73003 |
| Glenda | Jenkins | 3172 Black Hills | Boise | ID | 83709 |
| Lori | Jenkins | 205 Hunter Ridge Rd | San Marcos | TX | 78666 |
| Lynn | Jenkins | 11 Melody Lane | West Milford | NJ | 07480 |
| Sharon L | Jenkins | 124 Sutliff Avenue | Rhinelander | WI | 54501 |
| Sommer | Jenkins | | | FL | 32779 |
| Tara | Jenkins | | | ME | 04103 |
| Nancy | Jenkinson | 1421 Douglas Avenue, D | North Providence | RI | 02904 |
| Abbie | Jenks | 18 Jones Road | Pelham | MA | 01002 |
| Elizabeth | Jenks | 7155 Foxview Drive | Cincinnati | OH | 45230 |
| Lynn | Jenks | 626 6Th Avenue | Honolulu | HI | 96816 |
| Heidi | Jenney | 1181 Northover Dr | Bloomfield Hills | MI | 48304 |
| Cynthia | Jennings | 502 E Arlington | Weatherford | OK | 73096 |
| Heather | Jennings | 15 Desert Inn Way | Colorado Springs | CO | 80921 |
| Janet | Jennings | | Palm Coast | FL | 32137 |
| Jennifer | Jennings | 2808 S Lamonte | Spokane | WA | 99203 |
| Kristin | Jennings | 109 Feess Cir | | KS | 66547 |
| Kristin | Jennings | 3151 Riverknoll Drive N., Apt 107 | Baldwinsville | NY | 13027 |
| Olga | Jennings | | Griswold | CT | 06351 |
| Patrice | Jennings | 244 Bald Hill Rd | Spencer | NY | 14883 |
| Tammy | Jennings | 3349 River Road | Cuero | TX | 77954 |
| Nancy | Jennison | 23 Sanctuary Lane | Hopkinton | MA | 01748 |
| Susan | Jenny | 6230 Doliver Drive | Houston | TX | 77057 |
| Carol | Jensen | | | AZ | 85248 |
| Ellie | Jensen | 1032 C Road | Loxahatchee | FL | 33470 |
| Gayle | Jensen | 1504 N. 6Th St. | Montevideo | MN | 56265 |
| Jeanne | Jensen | 2865 Se Slayton Ct. | Prineville | OR | |
| Julie | Jensen | 562 West End Avenue | New York | NY | 10024 |
| Karen | Jensen | 5513 Orchid Hill Drive | Raleigh | NC | 27613 |
| Kathryn | Jensen | 28035 Woodstock Avenue | Castaic | CA | 91384 |
| Kris | Jensen | 10720 Braeburn Ct | Fort Wayne | IN | 46804 |
| Lynn | Jensen | 3525 Ne 94Th Street | Seattle | WA | 98115 |
| Lynn | Jensen | 6550 Hillcrest Drive | Wauwatosa | WI | 53213 |
| Rose | Jensen | 1702 E. Hwy 44 Lot 163 | Rapid City | SD | 57703 |
| Susan | Jensen | 73 Crystal Ridge Dr | Crystal Lake | IL | 60012 |
| Tel | Jensen | Post Office Box 436 | Woodland | WA | 09867 |

| Wendy J. | Jensen | 2425 S. Rocky Cliff Ct. | Bloomington | IN | 47401 |
| Inesa | Jenza | 73 Ashley Dr | Feasterville | PA | 19053 |
| Lucy | Jeong-Adler | 150 Clermont #Ph1 | Brooklyn | NY | 11205 |
| Jill | Jeppesen | 1351 E Wilson Ave | Salt Lake City | UT | 84105 |
| G | Jernstedt | St James Pl | New York | NY | 10004 |
| Theresa | Jerominek | 146 West River St | Providence | RI | 02904 |
| Patricia | Jerrells | E Nighthawk Place | Shelton | WA | 98584 |
| David | Jersey | 1 No Mail Please | Shrewsbury | NJ | 07702 |
| Hilary | Jersey | 65 Rogers Avenue | Berkeley Heights | NJ | 07922 |
| Karen | Jersild | | | MA | 02139 |
| Robert | Jespersen | 5701 N Sheridan 28-S | Chicago | IL | 60660 |
| Jodi | Jessen | 2810 W Galer St | Seattle | WA | 98199 |
| Frances | Jessop | 1024 Osage Circle | Santa Fe | NM | 87505 |
| Dwight | Jessup | 1017 N Sanderling Dr | Leland | NC | 28409 |
| Nicole | Jessup | 8238 Timberidge Court | North Charleston | SC | 29420 |
| Lisa | Jester | 1912 Nw 106Th St | Vancouver | WA | 98666 |
| Gabriele | Jetley | 33 Vestry Street | New York | NY | 10013 |
| Dovey | Jett | 10106 Queen'S Circle | Ocean City | MD | 21842 |
| David | Jeude | 146 Penns Grant Dr | Morrisville | PA | 19067 |
| Marty | Jewel | | | AZ | 85142 |
| Diane | Jewell | 4250 Clay Pike | Zanesville | OH | 43701 |
| Gretchen | Jewell | Po Box 3537 | Cullowhee | NC | 28723 |
| Roe | Jewell | P.O. Box 6112 | Wheeling | WV | 26003 |
| Eleanor | Jewett | 1231 Silver Star Drive | Hailey | ID | 83333 |
| Jonathan | Jewett | 501 East St. | Fall River | KS | 67047 |
| Melissa | Jezuit | 40 Corbett St | Andover | MA | 01810 |
| Jennifer | Jhon | 4895 Sw 26Th Ave | Dania Beach | FL | 33312 |
| Polly | Jiacovelli | Ogden | Providence | RI | 02906 |
| Soraya | Jiha | 13501 Sw 128Th St, Ste 101 | Miami | FL | 33186 |
| Eileen | Jilek | 2901 W 100Th St | Evergreen Pk | IL | 60805 |
| Jose | Jimenez | | | PA | 18411 |
| Laura | Jimenez | 2527 Judson Ave | East Point | GA | 30344 |
| Mariana | Jimenez | 9405 Fontainebleau Blvd. 103 | Miami | FL | 33172 |
| Rachel | Jimenez | 1782 Chattanooga Valley Rd | Flintstone | GA | 30725 |
| Greg | Jimerson | 5314 Beacon Hill Dr | Frisco | TX | 75034 |
| Maria | Jiracek | | Forest | VA | 24551 |
| Pamela | Jiranek | 400 Forest Ridge Rd. | Earlysville | VA | 22936 |
| Sergey | Jivetin | 1028 Berme Rd | High Falls | NY | 12440 |
| Conney | Joa | 95-06 41St Avenue | Elmhurst | NY | 11373 |
| Alina | Joaca-Bine | 2116 Houston Ave, Apt A | Norman | OK | 73071 |
| Catherine | Jobe | 1204 York Drive | Fort Worth | TX | 76134 |
| Chris | Jobson | 16 Jackson Place | Darien | CT | 06820 |
| Mary | Jochim | 812 -179Th Pl Ne | Bellevue | WA | 98008 |
| Marjorie | Joffee | 2711 Westervelt Ave. | Bronx | NY | 10469 |
| Seija | Joglekar | 31 Deerwood Trail | Warren | NJ | 07059 |
| Christina | Johanek | 8851 S. Mobile | Oaklawn | IL | 60661 |

| Eric | Johannesen | 1008 Grenwich Drive | Albany | NY | 12203 |
|------|-----------|---------------------|--------|-----|-------|
| Chien | John | Ne 55 Street | Miami | FL | 33139 |
| Rebecca | John | 1415 W Megan St | Chandler | AZ | 85224 |
| Carol | Johns | 131 Pascoe Avenue | Chehalis | WA | 98532 |
| Dylan | Johns | Po Box 2493 | Aspen | CO | 81612 |
| Helen | Johns | 3715 39Th Ave Sw | Seattle | WA | 98116 |
| Joan | Johns | 504 Birch Street | Westfield | IN | 46074 |
| Joyce | Johns | 671 The Burns | Berea | OH | 44017 |
| Sara | Johns | | | KY | |
| Veronica | Johns | 18428 172Nd Ct Se | Renton | WA | 98058 |
| Mark | Johnsen | 9138 Lyniss Dr. | Commerce Twp | MI | 48390 |
| Melvin | Johnsey, Jr. | 5 - 2Nd | Rienzi | MS | 38865 |
| Sammella | Johnsomn | | | IL | 60466 |
| Adam | Johnson | 513 N. Meadow Lane | Madison | WI | |
| Alexis | Johnson | | | CA | 92808 |
| Allyson | Johnson | 188 W 135 St | New York | NY | 10030 |
| Angela | Johnson | 1809 Niles Road | Austin | TX | 78703 |
| Angela | Johnson | Po Box 374 | Somerset | WI | 54025 |
| Anthony | Johnson | 9314 Se Alder St | Portland | OR | 97216 |
| Ardis | Johnson | 454 3Rd St. S.E. | Le Mars | IA | 51031 |
| Arnold | Johnson | 1200 Wilshire Boulevard, Suite 508 | Los Angeles | CA | 90017 |
| Barbara | Johnson | 115 Freedom Street, Hopedale, Ma 01747 | Hopedale | MA | 01747 |
| Betsy | Johnson | | | OH | 43209 |
| Bettemae | Johnson | 1217 Kirby Ne | Albuquerque | NM | 87112 |
| Bill | Johnson | | | IL | 60559 |
| Brad | Johnson | 11 Gregory Ct | Hamilton | OH | 45013 |
| Brenda | Johnson | 63 Churn Rd | Matteson | IL | 60443 |
| Britany | Johnson | 679 Ne Jackson St | Hillsboro | OR | 97124 |
| Bryanna | Johnson | 885 Capital Ave | Rexburg | ID | 83440 |
| Carol | Johnson | 2261 270Th St | Deer Park | WI | 54007 |
| Carole | Johnson | Milcrip Road | Bridgewater | NJ | 08807 |
| Carrie | Johnson | 5901 31St Place, Nw | Washington | DC | 20015 |
| Cheryl | Johnson | | Minneapolis | MN | 55443 |
| Cheryl | Johnson | 2559 Evergreen Ave. | Salt Lake City | UT | 84109 |
| Cheryl | Johnson | Rt 1 Box 4900 | Warner | OK | 74469 |
| Christin | Johnson | 1930 Ridgewood Ave. | White Bear | MN | 55110 |
| Christina | Johnson | 301 Douglas Dr | Bellevue | NE | 68005 |
| Christopher | Johnson | 7577 Wellshire Dr | Pickerington | OH | 43147 |
| Craig | Johnson | 4245 Colny Terrace | Encinitas | CA | 92024 |
| D E | Johnson | 2300 Junction Hwy #1103 | Kerrville | TX | 78028 |
| Darrin | Johnson | 210 Yester Oaks Way East D | Greensboro | NC | |
| David | Johnson | 3167 East Valley View Drive | St. Joseph | MI | 49085 |
| David | Johnson | 713 Water Street | Marinette | WI | 54143 |
| Deborah | Johnson | 39 Regina Way | San Rafael | CA | 94903 |
| Deborah | Johnson | 392 Prairie Knoll Dr | Naperville | IL | 60565 |

| | | | | | |
|---|---|---|---|---|---|
| Diane | Johnson | | | AZ | 85226 |
| Dina | Johnson | 8640 Quarles Rd | Maple Grove | MN | 55311 |
| Elaine Dorough | Johnson | 1419 Jamesway | Fort Atkinson | WI | 53538 |
| Elizabeth | Johnson | 4775 Drake Rd. | Cincinnati | OH | 45243 |
| Ella | Johnson | 7351 Fairfax Drive | Fort Lauderdale | FL | 33321 |
| Emily | Johnson | 296 Powers Street | Brooklyn | NY | 11211 |
| Ernest | Johnson | 5410 Woodcrest Av | Philadelphia | PA | 19131 |
| Gary | Johnson | 4700 N. Capital Of Tx Hwy #410 | Austin | TX | 78746 |
| Gary | Johnson | 8924 Owahgena Road | Manlius | NY | 13104 |
| Geoffrey | Johnson | 7076 Ne 163Rd St. | Kenmore | WA | 98028 |
| Holly | Johnson | Scherff Rd | Orchard Park | NY | 14127 |
| J | Johnson | Oak | Silverton | OR | 97203 |
| Jane | Johnson | 30 Steve Place | Sequim | WA | 98382 |
| Jane | Johnson | 401 5Th Street Se | Montgomery | MN | 56069 |
| Janice | Johnson | 109 Silver Creek Circle | Madison | AL | 35758 |
| Janice | Johnson | 1660 Virginia Rd | Los Angeles | CA | 90019 |
| Jean | Johnson | 320 Waterfield Court | Alpharetta | GA | 30022 |
| Jeanne | Johnson | 8 Laurie Lane | Jamestown | NY | 14701 |
| Jennifer | Johnson | 7600 38Th Ct Se | Lacey | WA | 98503 |
| Jeromy | Johnson | | | CA | 94103 |
| Jim | Johnson | 332 Heather Rd | Eau Claire | WI | 54701 |
| Joan | Johnson | 29 Oldfield Road | Trumbull | CT | 06611 |
| Joan | Johnson | 345 Oak Creek Blvd | Sedona | AZ | 86339 |
| John | Johnson | 1109 Grant Ave. | Rockford | IL | 61103 |
| Jolene | Johnson | 217 S. Main St. | Van Buren St. | OH | 45889 |
| Josie | Johnson | | Bellingham | WA | 98229 |
| Julie | Johnson | 1415 Gregory Avenue | Wilmette | IL | 60201 |
| Kassi | Johnson | 26757 Fremont Drive | Zimmerman | MN | 55398 |
| Katherine | Johnson | 9225 Lombardy Ln. | Lakewood | CO | 80215 |
| Kathryn | Johnson | 1809 W. Spring Creek Pkwy E2 | Plano | TX | 75023 |
| Kathy | Johnson | 5718 Wildwood Drive | Mount Pleasant | WI | 53403 |
| Katrina | Johnson | Po Box 1993 | Aspen | CO | 81612 |
| Ken | Johnson | | | IL | 60068 |
| Kenneth | Johnson | 377 South Harrison Street | East Orange | NJ | 07018 |
| Kimberly | Johnson | 175 Bay Run | Morehead City | NC | 28570 |
| Kurt | Johnson | | | NC | 27703 |
| Laura | Johnson | 401 Highbanks Ct | Holland | MI | 49424 |
| Lauren | Johnson | 12 Story Ct | Bayonne | NJ | 07002 |
| Lauren | Johnson | 2237 Blossomwod Dr | Oviedo | FL | 32765 |
| Leona | Johnson | | | NY | 10467 |
| Leslie | Johnson | Ravenswood Rd. | Ravenswood | WV | 26164 |
| Linda | Johnson | 2252 N 44Th Street - #3149 | Phoenix | AZ | 85008 |
| Linda Feller | Johnson | 3531 W Excell Lane | Spokane | WA | 99208 |
| Lorraine D. | Johnson | 4858 S Kenny St | Seattle | WA | 98118 |
| Lynn | Johnson | 287 Campground Rd. | Wilmot | NH | 03287 |

JA 04852

| | | | | | |
|---|---|---|---|---|---|
| Maartin | Johnson | 61 Porter St | Malden | MA | 02148 |
| Margaret | Johnson | P O Box 18973 | Golden | CO | 80402 |
| Marilyn | Johnson | 1315 Lisbon St. | Coral Gables | FL | 33134 |
| Marta | Johnson | 5404 W Leland Ave | Chicago | IL | 60630 |
| Martha | Johnson | 602 W Avalon Dr | Kill Devil Hills | NC | 27948 |
| Mary | Johnson | 16 Mile | Leroy | MI | 49655 |
| Mary | Johnson | 1717 N. D St | Lake Worth | FL | 33460 |
| Matt | Johnson | 3243 Grand Ave S Apt #1 | Minneapolis | MN | 55408 |
| Megan | Johnson | 3520 South Pine St | Tacoma | WA | 98409 |
| Melissa | Johnson | 209 W Ave K | Midlothian | TX | 76065 |
| Melissa | Johnson | 28Th Ne | Shoreline | WA | 98155 |
| Meredyth | Johnson | 1388 W. Courtney Lane | Tempe | AZ | 85284 |
| Mike | Johnson | 5343 Sailor Lane | Brooklyn Center | MN | 55429 |
| Nicole | Johnson | Po Box 51 | Iselin | NJ | 08830 |
| Pam | Johnson | 5740 County Line Road | Kansas City | KS | 66106 |
| Pat | Johnson | 864 Lakefield Drive | Galloway | OH | 43119 |
| Phillip | Johnson | | Lexington | KY | 40508 |
| Randall | Johnson | 5031 Regalo Dr | Pensacola | FL | 32526 |
| Rheta | Johnson | 8033 Cobble Creek Circle | Potomac | MD | 20854 |
| Richard | Johnson | Po Box 3138 | Bellingham | WA | 98227 |
| Robert | Johnson | 1257 E. Maple Ave. | El Segundo | CA | 90245 |
| Robert | Johnson | 6742 Amos St | Milton | FL | 32570 |
| Rochelle | Johnson | 612 Alleghany St. | Blacksburg | VA | 24060 |
| Ryan | Johnson | 862 36Th Avenue East | West Fargo | ND | 58078 |
| Sandra | Johnson | 16970 Blakeman Road | Brainerd | MN | 56401 |
| Sarah | Johnson | 214 Emerson St #3 | Pittsburgh | PA | 15206 |
| Sarah | Johnson | 3909 Westfield Court | Fort Collins | CO | 80526 |
| Sarah | Johnson | 6035 Liberty Bell Ct | Burke | VA | 22015 |
| Sarah | Johnson | 86 N Midland Ave | Nyack | NY | 10960 |
| Scott | Johnson | 1860 Brett St. Apt. 109 | Pittsbrugh | PA | 15221 |
| Scott | Johnson | 2523 Vine | Boulder | CO | 80304 |
| Shane | Johnson | 3009 Bluestem Dr | College Station | TX | 77845 |
| Sharon | Johnson | | | MO | 63368 |
| Sheila | Johnson | 17437 Knox Path | Hastings, Mn | MN | 55033 |
| Sherri | Johnson | 1856 Virnankay Circle | Ann Arbor | MI | 48103 |
| Sherri | Johnson | 7687 Lindbergh Drive | St. Louis | MO | 63117 |
| Sherrina | Johnson | | | VA | 23434 |
| Sheryl | Johnson | 172 Williams Road | Lake Mary | FL | 32746 |
| Silvermoon | Johnson | 37011 Se 54 | Fall City | WA | 98024 |
| Sonia | Johnson | | | MA | |
| Stephen | Johnson | 5109 Clairemont Mesa | San Diego | CA | 92117 |
| Su | Johnson | 16970 330Th St | Mason City | IA | 50401 |
| Sue | Johnson | 2131 Belmont Drive | Anchorage | AK | 99517 |
| Susan | Johnson | | | FL | 34731 |
| Susan | Johnson | 3096 Haverford Dr | Clearwater | FL | 33761 |
| Susanne | Johnson | 8246 Ashington Dr. | Baldwinsville | NY | 13027 |

| Theresa | Johnson | N62 W24071 Sunset Drive | Sussex | WI | 53089 |
| Tifani | Johnson | 13201 Greenwood Ave N #310 | Seattle | WA | 98133 |
| Todd | Johnson | 322 Riverwoods Ln | Burnsville | MN | 55337 |
| Victoria | Johnson | 30 Colonial Road | Seekonk | MA | 02771 |
| Virginia | Johnson | 13510 Diggins Dr | Anchorage | AK | 99515 |
| Wayne | Johnson | 4320 - 19Th Street | San Francisco | CA | 94114 |
| Wilford | Johnson | 10101 Mayo Ln. | Potosi | MO | 63664 |
| Joni | Johnson Bradsher | 1200 W. Markham Ave. | Durham | NC | 27701 |
| J.B. | Johnson-Allen | 3956 Hustonville Rd. | Danville | KY | 40422 |
| Linda | Johnson-Hanson | 396 N. Stony Point | Suttons Bay | MI | 49682 |
| Allison | Johnston | 4608 Jerome | Skokie | IL | 60076 |
| Bonnie | Johnston | 4031 Green Valley Drive | Bryan | TX | 77802 |
| Debra | Johnston | 13016 Ne 71St St | Kirkland | WA | 98033 |
| Diane | Johnston | 1303 Augustine Ct. | College Station | TX | 77840 |
| Jeff | Johnston | 2350 Cleveland Plc Apt 130 | Denver | CO | 80205 |
| Jennifer | Johnston | 711 State St | New Orleans | LA | 70118 |
| Jessica | Johnston | 9052 N. Eaglestone Lp. | Tucson | AZ | 85742 |
| Julia | Johnston | 1612 E. 164Th Pl. | Thornton | CO | 80602 |
| Julie | Johnston | W Mark Street | Winona | MN | 55987 |
| Kathryn | Johnston | | Washington | DC | 20008 |
| Kim | Johnston | 215 Peregrine Rd | Abington | MA | 02170 |
| Marcia | Johnston | 2210 Hall Place Nw | Washington | DC | 20007 |
| Peyton | Johnston | 615 Sequoia Dr. | Edgewood | MD | 21040 |
| Sarah | Johnston | 151 Cedar Rd | Southport | CT | 06890 |
| Steve | Johnston | 930 Prospect | Dekalb | IL | 60115 |
| Stuart | Johnston | 7341 32Nd Avenue Sw | Seattle | WA | 98126 |
| Tracy | Johnston | 3428 Hawks Hill Trl | Tallahassee | FL | 32312 |
| Ruty | Johnstonj | 10650 Arkola Rd | Meadowlands | MN | 55765 |
| Nupur | Johri | 690 Fort Washington Ave, Apt 2M | New York | NY | 10040 |
| April | Joines | 7280 Passapatanzydr | King George | VA | 22485 |
| Karen | Jojnson | 802 E Aire Libre Ave | Phoenix | AZ | 85022 |
| C | Jokiel | 44109Nanamoana St. | Kaneohe | HI | 96744 |
| Julie | Jokisch | | | MO | 63119 |
| Lisa | Jolley | 54 Redwood Lane | East Berlin | CT | 06023 |
| Monica | Jolley | 3301 Hinkley Road Se | Port Orchard | WA | 98366 |
| Mark | Jolliff | 5662 County Road 1820 | West Plains, Mo 65775 MO | | 65775 |
| Andrew | Jolly | | | IL | 62704 |
| James | Jolly | | Sweeny | TX | 77480 |
| Michelle | Jolly | 404 E. Wilson St. #202 | Madison | WI | 53703 |
| Cathy | Joly | 406 General Miller Hwy | Temple | NH | 03084 |
| Sarah | Jonas | 7101 Joy St. Unit B4 | Pensacola | FL | 32504 |
| Diana | Jonen | 4475 Arthur Rd. | Slinger | WI | 53086 |
| Aj | Jones | Newtown Rd | Russellville | KY | 42276 |
| Alice | Jones | | | FL | 32750 |
| Alyssa | Jones | 20 Northey St. | Salem | MA | 01970 |

| | | | | | |
|---|---|---|---|---|---|
| Angela | Jones | 6112 Heathstone Ln | Charlotte | NC | 28210 |
| Anna | Jones | | | VA | 20121 |
| Annette | Jones | 5514 Mccormick Ave | Fairborn Oh | OH | 45433 |
| Ben | Jones | 211 Wright St #206 | Lakewood | CO | 80228 |
| Brent | Jones | 1632 Brook Fern Way | Raleigh | NC | 27609 |
| Carol | Jones | 2520 Derbyshire Rd. | Cleveland Heights | OH | 44106 |
| Carson | Jones | 327 West 42Nd Street | New York | NY | 10036 |
| Cathy | Jones | | | CO | 80222 |
| Cindy | Jones | 6810 W. 98Th St. | Overland Park | KS | 66212 |
| Cristin | Jones | 12358 W. Arizona Ave | Lakewood | CO | 80228 |
| Dana | Jones | 122 Seminary Dr | Mahwah | NJ | 07430 |
| Dana | Jones | 44840N. Ridge Rd | Amherst | OH | 44001 |
| Darin | Jones | 7239 Sand Point Way Ne | Seattle | WA | 98115 |
| Darlene | Jones | | Charlotte | NC | 28266 |
| Debbie | Jones | 1 Spath Drive | Pulaski | NY | 13142 |
| Debbie | Jones | Po Box 5005 | Rcho Santa Fe | CA | 92067 |
| Demetrius | Jones | Po Box 11272 | Spring | TX | 77391 |
| Diane | Jones | Po Box 131 | Almond | NC | 28702 |
| Donald | Jones | 2500 Enfield Rd #1 | Austin | TX | 78703 |
| Dr. Virginia | Jones | 5040 Coopers Landing Dr. Apt. 1-D | Kalamazoo | MI | 49004 |
| Gary | Jones | 200 Long Mtn Dr | Lynchburg | VA | 24504 |
| Gretchen | Jones | 2311 Lucerne Lane | Franklin | TN | 37064 |
| H | Jones | Grant | Ashland | OR | 97520 |
| Hannah | Jones | 201 E Emerson St | Bloomington | IL | 62563 |
| Heather | Jones | 121 Kirkwood Ave | Merrick | NY | 11566 |
| Hiawatha | Jones | 117 Powell | Ferguson | MO | 63017 |
| Jaclyn | Jones | 11 Charnwood Rd | Somerville | MA | 02134 |
| Jamey | Jones | 705 Sparrow Ave | Palm Harbor | FL | 34683 |
| Jamie | Jones | 2506 Shipetown Rd | Mascot | TN | 37807 |
| Janet | Jones | | | NY | 12401 |
| Jeffrey | Jones | 157 Smith Drive | Lackawanna | NY | 14218 |
| Jennifer | Jones | 411 S 1St Ave | Highland Park | NJ | 08904 |
| Jenny | Jones | 1263 Sapillo | Las Cruces | NM | 88012 |
| Jenny | Jones | 507 Koaaina Alley | Honolulu | HI | 96818 |
| Jennyfer | Jones | | Ogdensburg | NY | 13669 |
| Jp Jones | Jones | 1306 Heidt St. | Columbia | SC | 29204 |
| Julee | Jones | 10616 Big Pine Rd | Creedmoor | NC | 27523 |
| Kandice | Jones | 10616 Walnut Valley Drive | Boynton Beach | FL | 33473 |
| Kathleen | Jones | 469 Ferndale Woods Road | Wayzata | MN | |
| Kelly | Jones | Swamp Rd | Newtown | PA | 18940 |
| Kerry | Jones | | Tyler | TX | 75707 |
| Lani | Jones | 436 South Pickard Avenue | Norman | OK | 73069 |
| Lauren | Jones | 16 Penn Avenue | Irwin | PA | 15642 |
| Lawrence | Jones | 22 Andover Place | Okatie | SC | 29909 |
| Leanne | Jones | 3188 Ridgeway Dr | South Park | PA | 15129 |
| Leslie | Jones | 4634Bloomingdaledrive | Hillsborough | NJ | 08844 |

JA 04855

| | | | | | |
|---|---|---|---|---|---|
| Libby | Jones | 21960 Rinconada Road | Morrison | CO | 80130 |
| Lilia | Jones | 3131 Laurel Avenue Unit 13 | Fullerton | CA | 92835 |
| Linda | Jones | 547 Trophy Trail | Lawrenceville | GA | 30044 |
| Louise | Jones | P.O. Box 1145 | Chino Valley | AZ | 86323 |
| Mary | Jones | 5492 Windridge Re | Oregon | WI | 53575 |
| Meg | Jones | 96 Carol Drive | Raynham | MA | 02767 |
| Michelle L. | Jones | 11108 Kile Rd. | Chardon | OH | 44024 |
| Mike | Jones | 311 S. Division St. | Creston | IA | 50801 |
| Nancy | Jones | 5816 Maryland | Minneapolis | MN | 05428 |
| Patricia | Jones | 1328 Mentor Dr | Westerville | OH | 43081 |
| Patricia | Jones | 7043 Snow Apple Drive | Clarkston | MI | 48346 |
| Renee | Jones | 319 Tulip Lane | Melbourne | FL | 32901 |
| Reo | Jones | 754 North 57Th Avenue | Omaha | NE | 68132 |
| Richard | Jones | Po Box 1132 | Boulder | CO | 80306 |
| Robert | Jones | 701 Meadow Lane | North Manchester | IN | 46962 |
| Rodney And | | | | | |
| Terri | Jones | 3255 E 2129 Rd | Hugo | OK | 74743 |
| Sally | Jones | | | TX | 78703 |
| Shannon | Jones | 1700 Holt Avenue | Los Altos | CA | 94024 |
| Shannon | Jones | 8908 Temple Ave | Lubbock | TX | 79423 |
| Talitha | Jones | 2817 Franklin St. | Bellingham | WA | 98229 |
| Tim | Jones | 8213 Farwick Ct | Cincinnati | OH | 45249 |
| Tonya | Jones | 1169 Dorwood Dr | Lake Geneva | WI | 53147 |
| Tracy | Jones | 7B Pond View Way | Northborough | MA | 01532 |
| V And B | Jones | Pob 5080 | Torrance | CA | 90508 |
| Veronica | Jones | 3039 Holderwood Dr | Murfreesboro | TN | 37128 |
| Wendy | Jones-Epstein | 81 Montclair Ave | Montclair | NJ | 07042 |
| Mary | Jones-Giampalo | 362 Parkside Dr. | Whitewater | WI | 53950 |
| Darlene | Jones-Novak | 3451 Se Cormorant Pl | Hobe Sound | FL | 33455 |
| Christina | Jones-Rowe | 131 Woodland Rd | Piscataway | NJ | 08855 |
| D. | Jones-Williams | 2235 Rockwood Ave., #614 | St. Paul | MN | 55116 |
| Ahsaki | Jonesbey | 113 Sw Starfish Ave. | Port St. Lucie | FL | 34984 |
| Richard | Joo | | | OR | 97007 |
| Renee | Joos | 2919 N. 68Th Street | Milwaukee | WI | 53210 |
| Sandra | Joos | 4259 Sw Patrick Pl | Portland | OR | 97239 |
| Carolyn | Jordan | 609 Ash Street | Glassboro | NJ | 08028 |
| Christine | Jordan | | Greenlawn | NY | 11740 |
| Christine | Jordan | 3248 N. Kenmore Ave. Apt.4 | Chicago | IL | 60657 |
| Erika | Jordan | | | MA | 02339 |
| Janice | Jordan | 1902 Chatham Dr | Albany | GA | 31721 |
| Jessica | Jordan | | Everett | WA | 98208 |
| Laura | Jordan | 440 E. Atherton Rd. | Flint | MI | 48507 |
| Lauren | Jordan | 960 Poplar Leaf Rd | Collierville | TN | |
| Lois | Jordan | 9161 E. Walnut Tree Dr. | Tucson | AZ | 85749 |
| Mary | Jordan | 210 Woodlawn Drive | Saint Charles | MI | 48655 |
| Shirley | Jordan | 3306 Flamingo Blvd | Hernando Beach | FL | 34607 |

JA 04856

| Susan | Jordan | 2361 Unity Avenue North | Golden Valley | MT | 55422 |
| Tamlyn | Jordan | 6909 Greenway | Oklahoma City | OK | 73132 |
| Thayer | Jordan | 306 N.Estes Drive, #D-15 | Carrboro | NC | 27514 |
| Nathalie | Jorge | 5029 Lady Fern Cr | Charlotte | NC | 28211 |
| Lora | Jorgensen | 18 Culverdale Place | The Woodlands | TX | 77382 |
| Ruth Ann | Jorgensen | 14460 Birch Pte Dr | Kewadin | MI | 49648 |
| Lois | Jorgenson | 3355W. Tanforan Drive | Englewood | CO | 80110 |
| Connie | Josefs | 4809 Guadalupe Trl Nw | Albuquerque | NM | 87107 |
| Ruth | Joselson | 3 Civic Center Drive, Apt.15 | East Brunswick | NJ | 08816 |
| Anthony | Joseph | 11439 Summerview Circle | Jacksonville | FL | 32256 |
| Elizabeth | Joseph | 106 High Service Avenue | North Providence | RI | 02911 |
| Jimy | Joseph | 2315 Albright Ln | Wheaton | IL | 60189 |
| Karen | Joseph | 4377 Orchard Creek Dr. Se | Grand Rapids | MI | 49546 |
| Nadelane | Joseph | 1429 Westover Rd | Cleveland Hts | OH | 44118 |
| Vincent | Joseph | 1305 Islip Avenue | Central Islip | NY | 11722 |
| Jamie | Josephs | 6607 Brodie Ln | Austin | TX | 78745 |
| Karen | Josephson | 3025 Sw Morris | Corvallis | OR | 97333 |
| Dhananjay | Joshi | Po Box 77377 | Baton Rouge | LA | 70879 |
| Cathleen | Jostad | 216 Elm Street | Onalaska | WI | 54650 |
| Elenara | Joubert | 25 Liberty St. | Montpelier | VT | 05602 |
| Mie | Joupe | 622 Ne G Street | Washington | CO | 80001 |
| Larry | Jouskey | 344 Franck Ave. | Louisville | KY | 40206 |
| Violeta | Jovevski | 11236 Knollton Run | Fort Wayne | IN | 46818 |
| Barbara | Joy | 5845 Simons Dr | Reno | NV | 89523 |
| Graham | Joy | 681 Rossmore Ct | Great Falls | VA | 22066 |
| Pam | Joy | 11735 Sw 134Th Ter | Tigard | OR | 97223 |
| Sandra | Joy | 16 Middle St | Orono | ME | 04473 |
| Elizabeth | Joyce | 164 Knollwood Drive | Stoneville | NC | 27048 |
| Jennifer | Joyce | 12 Orchard Grass Ct. | Greensboro | NC | 27410 |
| Mary Lou | Joyce | 61 Richardson St. | Rochester | NH | 03867 |
| Relora | Joyce | 1251 Aspen St. | Longmont | CO | 80501 |
| Suzanne | Joye | 101 Weatherby Ct. | Lexington | SC | 29072 |
| Ann Moss | Joyner | 6919 Lee St. | Mebane | NC | 27302 |
| Theodore | Jr. | 703 Riverviewhills Dr. | Clyde | NC | 28721 |
| Anne | Juba | 15313 Bauer Lane | Laurel | MD | 20707 |
| A | Judd | Campbell Ave | Chicago | IL | 60618 |
| Curtis | Judd | 1820 Fox Run Rd | Wanship | UT | 84017 |
| Maggie | Judd | | | MI | 48188 |
| Sarah | Jude | | | TN | 37029 |
| Kiandra | Judge | 669 Grand Ave Apt. 2B | Saint Paul | MN | 55105 |
| Melissa | Judge | 1711 W Aileen St | Tampa | FL | 33607 |
| Sarah | Judge | | | AZ | 85254 |
| Ann Marie | Judson | 512 Bridgeview Drive | Lemoyne | PA | 17043 |
| Heidi | Juenger | 61419 Elder Ridge St. | Bend | OR | 97702 |
| M | Juhlin | | Green Cove Springs | FL | 32043 |
| Chris | Juliani | 22 Shapley Avenue | Medford | RI | 33139 |

| | | | | | |
|---|---|---|---|---|---|
| Chonda | Juliano | 1212 Mockingbird Rd | Key Largo | FL | 33037 |
| Anita | Jung | 835 N. Pleasant Valley | Austin | TX | |
| Sunmin | Jung | | | MD | 20904 |
| Chris | Junius | 125 Alford Drive | Fayetteville | GA | 30214 |
| Sigrid | Junkermann | 498 West 55Th St | New York | NY | 10019 |
| Lynn | Juozilaitis | 1501 W Jefferson Ave Apt 202 | Aurora | IN | 60505 |
| Snjezana | Juraic | 178 E. Cunningham R. | Palatine | IL | 60067 |
| Lorraine | Jurczak | 1375 N. Custer | Clawson | MI | 48017 |
| Carol | Jurczewski | 452 Shenstone Rd. | Riverside | IL | 60546 |
| Paul | Jurevich | 954 Garden Dr | Highlands Ranch | CO | 80126 |
| Gregory | Jurkowski | 178 N Carol Blvd | Upper Darby | PA | 19082 |
| Elaine | Jurumbo | 205 E 78 St | New York | NY | 10075 |
| J | Jurusz | 680 West Front Street | Red Bank | NJ | 07701 |
| Mari | Jusino | 225 Carriage Ln Apt 202 | Canfield | OH | 44406 |
| Nancy | Juskowich | 1617 Smith Creek Rd | Waynesburg | PA | 15370 |
| Shannon | Just | 1313 Gardenette Dr # 2 | Jamestown | ND | 58401 |
| Henry | Justice | 4522 Dawnwood Drive | Charlotte | NC | 28212 |
| Janet | Justus | | | MO | 64113 |
| Valerie | Justus-Rusconi | 1005 Summit Road | Watsonville | CA | 95076 |
| Rebecca | Juterbock | 9991 E. Crain Hill Road | Traverse City | MI | 49684 |
| Sylvia | Juzwa | 610 Park Plaine Ave. | Park Ridge | IL | 60202 |
| Kendra | Jylkka | 3378 Montavesta Rd. | Lexington | KY | 40502 |
| C | K | | Duluth | GA | 30097 |
| C | K | N3367 Juniper Rd | Lake Geneva | WI | |
| Emily | K | 6Th St | Boulder | CO | 80481 |
| L | K | P.O.Box 1011 | Kilauea | HI | 96754 |
| N | K | 9186 Sw 128Th Ln | Miami | FL | 33176 |
| Peter | K | 124-06 25Rd | Flushing | NY | 11354 |
| R | K | 4201 Ed Bluestein Blvd | Austin | TX | 78620 |
| Terri | K | | | CA | 90027 |
| Sarah | Kaaua | | Conifer | CO | 80433 |
| Keith | Kaback | 13321 East Scout Rest Rd | Tucson | AZ | 85749 |
| Marie-Helene | Kabbaj | 1175 Ronds Pointe Dr E | Tallahassee | FL | 32312 |
| Nicole | Kachadoorian | 208 5Th Street | Ridgefield Park | NJ | 07660 |
| Kim | Kachikian | 212 11Th Street | Hoboke | NJ | 07030 |
| Al | Kaczala | 19547 Lake Shore Dr. Apt. 4 | Lynwood | IL | 60411 |
| Ruth | Kaczmarek | 95 Stone Ln | Springville | TN | 38256 |
| Chelsea | Kaczmarsky | | | MA | 01776 |
| Joanne | Kaczowka | 38 Utility Road | Scituate | MA | 02066 |
| Linda | Kade | 46 Folson Street | Palm Coast | FL | 32137 |
| Cynthia | Kaderli | 7045 Day St | Dallas | TX | 75227 |
| Alan | Kadish | 6455 Nw Concord Drive | Corvallis | OR | 97330 |
| Catalina | Kadjan | 3454 N. Lincoln Ave | Chicago | IL | 60657 |
| Jessica | Kadow | 740 N Griffith Rd | Oconomowoc | WI | 53066 |
| Aimee | Kadri | 3452 Harrisburg Street | Pittsburgh | PA | 15204 |

| | | | | | |
|---|---|---|---|---|---|
| Herbert | Kaenzig | Rte Prealpes 108 | Marly | NY | 14612 |
| Marilyn | Kaesemeyer | 11650 W Viola Ct | Boise | ID | 83714 |
| Mo | Kafka | Livingston Ave. | New Brunswick | NJ | 08901 |
| Laura | Kageff | 3301 S. Palm Aire | Pompano Beach | FL | 33069 |
| Amy | Kahle | P.O. Box 2355 | Frisco | CO | 80443 |
| Alexander | Kahn | 18Th Ave Ne | Seattle | WA | 98115 |
| Eric M | Kahn | 320 Forelands Road | Annapolis | MD | 21401 |
| Joyce | Kahn | | | VT | 05602 |
| Karen | Kahn | 2935 Long Ridge Court | West Bloomfield | MI | 48323 |
| Lauren | Kahn | 3925 L Lawrence Trail | Graham | NC | 27253 |
| Lucy | Kahn | 163 Read St | Seekonk | MA | 02771 |
| Marisa | Kahn | | | MD | 20850 |
| Ruth | Kahn | 19954 Renfrew Rd | Detroit | MI | 48221 |
| Sharon | Kahn | 11 Edwards Street | Risky | NY | 11576 |
| Kathleen | Kaiman | 12 W. Jackson | Webster Groves | MO | 63119 |
| Lois | Kain | 1602 S Carle Ave | Urbana | IL | 61801 |
| Deborah | Kainauskas | 4263 Pilgrim Way | Jacksonville | FL | 32257 |
| Alicia | Kaiser | 1233 N. Courthouse Rd. Apt. 206 | Arlington | VA | 22201 |
| Angie | Kaiser | | | VA | 22153 |
| Helena | Kaiser | P.O. Box 393 | Eastford | CT | 06242 |
| Karen | Kaiser | 255 Locklie Street | Dunedin | FL | 34698 |
| Katheirne | Kaiser | 777 Haight Street, #8 | San Francisco | CA | 94117 |
| Meggan | Kaiser | Po Box 4913 | Jackson | WY | 30143 |
| Rebecca | Kaiser | 1244 Longfellow Ave | South Bend | IN | 46615 |
| Salomon | Kalach | | | NJ | 08820 |
| Paul | Kalagassy | 438 12Th Street 6B | Brooklyn | NY | 11215 |
| Judi | Kalas | | | FL | 33980 |
| Janie | Kalchbrenner | 12243 Rambling Road | Homer Glen | IL | 60491 |
| Edya | Kalev | 220 Cabrini Blvd | New York | NY | 10033 |
| Samantha | Kalicki | 4420 40Th Ave. N.E. | Tacoma | WA | 98374 |
| Jay | Kalig | | | TX | 77450 |
| Ray | Kalinski | P.O.Box 700743 | Saint Cloud | FL | 34770 |
| Paul | Kalka | 357 W Elm St | Conshohocken | PA | 19428 |
| Danielle | Kalkofen | Po Box 488 | Etna | NY | 14850 |
| Kim | Kallestad | 1821 Onacrest Court | Maplewood | MN | 55117 |
| Sylta | Kalmbach | 112 S. Main | Stowe | VT | 05672 |
| Aram | Kalousdian | 1917 Savannah Ln. | Ypsilanti | MI | 48198 |
| Kaludka | Kaludova | 650 Shallow Cove Rd. | Lake Zurich | IL | 60015 |
| Linda | Kam | | | NY | 27613 |
| E | Kamar | 3 Park Street | Norwalk | CT | 06851 |
| Martin | Kamar | 119 Greenhills Ter Se | Cleveland | TN | 37323 |
| Nikki | Kamego | 63108 S. Plantation Ct. | Washington | MI | 48095 |
| Elise | Kamen | 15 Inverness Court | White Plains | NY | 10605 |
| Sandra | Kamen | 181 East 65Th St | New York | NY | 10065 |
| Eliza | Kamenetsky | | | MA | 02460 |
| Lisa | Kamil | | | MI | 48301 |

| Alex | Kamin | 7460 S Aragon Blvd Unit 3 | Sunrise | FL | 33313 |
|------|-------|---------------------------|---------|-----|-------|
| Kandice | Kaminski | 4639 Mirabella Ct | St Pete Beach | FL | 33706 |
| George | Kaminsky | 98 Hoyt St. Apt. 5F | Stamford | CT | 06905 |
| Chris | Kamlet | Ogden Dr | Mountainville | NY | 10953 |
| Linda | Kamp | 28 Outlook Rd # 878 | New Milford | CT | 06776 |
| Victoria | Kamsler | 435 Woodtick Rd | Wolcott | CT | 06716 |
| Kenneth | Kanagaki | 9410 Whitehall Street | San Antonio | TX | 78216 |
| Richard | Kanak | 114 S Lawrence St | Cherry Valley | IL | 61016 |
| Marilee | Kanara | 9 Juneau Ct | Greenville | SC | 29605 |
| Leslie | Kancir | 8908 W. Plymouth Ave. | Littleton | CO | 80128 |
| Sree | Kandagadla | 11120 Camden Park Dr | Windermere | FL | 34786 |
| Ravichandran | Kandasamy | 305 Gentian Street | Savoy | IL | 61874 |
| Felicia | Kandel | 123-33 83Rd Ave. | Kew Gardens | NY | 11415 |
| Kristi | Kandels | 2013 3Rd St No | Sartell | MN | 56377 |
| Aimee | Kane | 17 Forbes Terrace | Pittsburgh | PA | 15217 |
| Caitilin | Kane | 612 E. 4Th St. | Dell Rapids | SD | 57022 |
| Camilla | Kane | 7614 E. Kiernan | Spokane Valley | WA | 99019 |
| Carisa | Kane | 28311 N Dalton Rd | Deer Park | WA | 99006 |
| Catherine | Kane | 336 43 Rd Street | Port Townsend | WA | 98368 |
| Erika | Kane | 6218 Sconce Rd | Hubbard | OR | 97032 |
| Grace | Kane | 3072 Pine Forest Drive | Palm Harbor | FL | 34684 |
| Jim | Kane | | | PA | 18960 |
| Kristin | Kane | 1 Ivy Lane | Franklin | MA | 02038 |
| Michael | Kane | 714 Alcazar Avenue | Ormond Beach | FL | 32174 |
| Philip | Kane | | Pilot Grove Mo | MO | 65276 |
| Randen | Kane | 3156 Mission St #3 | S.F. | CA | 94110 |
| Stephanie | Kane | 4412 E Trailrdige Rd | Bloomington | IN | 47408 |
| Thomas | Kane | 28911 Coventry Court | Farmington Hills | MI | 48331 |
| Charlotte | Kanemori | 9733 112Th Ave. Ne | Kirkland | WA | 98033 |
| Ilana | Kanfer | 4509 Rush Creek Dr. | Jamesville | NY | 13078 |
| Kyosin | Kang | 4708 Bradley Blvd. | Chevy Chase | MD | 20815 |
| Lily | Kang | 1114 Round Swamp Road | Old Bethpage | NY | 11749 |
| Denise | Kangas | 3235 Flora St. | San Luis Obispo | CA | 93401 |
| Mona | Kanin | 57 Montague Street | Brooklyn | NY | 11201 |
| Hermina | Kann | 1628 Ne Coburn Dr. | Mcminnville | OR | 97128 |
| | | | | | |
| Valerie Barnard | Kanofsky | 300 East 75Th Street, #27J | New York | NY | 10021 |
| T.Jeff | Kanonas | 2131C N Margaret | Tucson | AZ | 85716 |
| Sharon | Kansas | 312 N Third | Garden City | KS | 67846 |
| Iva | Kantala | 1441 Orchid Ln | Kissimmee | FL | 32839 |
| Ruth | Kantar | 672 Chestnut Street | Waban | MA | 02468 |
| Victor | Kantariya | Novocosinskaya 20-1-36 | Moscow | GA | |
| Gittel | Kanter | | | IL | 60645 |
| Amy | Kantor | 22 East 88Th Street , Apt 6E | New York | NY | 10128 |
| Michaelain | Kanzer | 2944 Whitehead St | Mami | FL | 33133 |
| Jade | Kao | 14022. 127Th Place Ne | Kirkland | WA | 98034 |

JA 04860

| | | | | | |
|---|---|---|---|---|---|
| Katy | Kao | College Station | College Station | TX | 77845 |
| Anna | Kaohelaulii | 446 Kawaihae Street, Apt. 352 | Honolulu | HI | 96825 |
| Ami | Kapadia | 1300 Sw Park Avenue | Portland | OR | 97201 |
| Jiwon | Kapkin | 150 Palm Valley Blvd. | San Jose | CA | 95123 |
| Abbe | Kaplan | 69 Prospect Ave | Hewlett | NY | 11570 |
| Adele | Kaplan | 2972 Tillinghast Trail | Raleigh | NC | 27613 |
| Anne | Kaplan | 7029 Clearview Street | Philadelphia | PA | 19119 |
| Joanne | Kaplan | 145 Central Park West | New York | NY | 10023 |
| Leslie | Kaplan | 456 West 47Th Street,Apt#2C | New York | NY | 10036 |
| Martha | Kaplan | 1410 Seminole Hwy | Madison | WI | 53711 |
| Pam | Kaplan | 156 Skyline Lakes Dr | Ringwood | NJ | 07456 |
| Rebecca | Kaplan | 21 Ivy Lane | Burlington | VT | 05408 |
| Richard | Kaplan | 37 West 72Nd St, 7B | New York | NY | 10023 |
| Sheryl | Kaplan | 1457 North Catalina Avenue | Pasadena | CA | 91104 |
| Stephanie | Kaplan | 1748 Ohlen Road, #85 | Austin | TX | 78757 |
| Sue | Kaplan | 3020 East 7Th Ave | Durango | CO | 81301 |
| Anil | Kapoor | 11 Pennington Road | East Windsor | NJ | 08520 |
| Aaron | Kapp | 8209 Portland Ave | Wauwatosa | WI | 53213 |
| Julianna | Kapp | 2616 E Edgewood Ave. | Shorewood | WI | 45211 |
| Keleigh | Kapparos | 118 Debonaire Dr Nw | Marietta | GA | 30064 |
| Heather | Kapral | | | NJ | 08826 |
| Heather | Kaptein | 1443 Calhoun Street | New Orleans | LA | 70118 |
| Debra | Kapteyn | 1029 S Director St | Seattle | WA | 98108 |
| Franklin | Kapustka | 1539 Sw 203Rd Avenue | Aloha | OR | 97006 |
| Donna | Kaputa | 2580 N. French Rd. | E Amherst | NY | 14051 |
| Georgia | Karagianni | | | FL | 33410 |
| Thessaly | Karas | 4 Bubbling Brook Road | Walpole | MA | 02081 |
| Charity | Kardoush | 1591 Dogwood Creek Dr | Germantown | TN | 38139 |
| Fonsica | Kareen | 15 Ave | Miami | FL | 33125 |
| Carla | Karel | 147 Stonehenge Dr Sw | Grandville | MI | 49418 |
| Eija | Karhu | | | IA | 50170 |
| Robin | Karlin | 1137 Shady Ave | Pittsburgh | PA | 15232 |
| Jamie | Karlovich | 719 Warren Ave N | Seattle | WA | 98109 |
| Suyin | Karlsen | 20 Karie Court | Sequim | WA | 98382 |
| Fred | Karlson | 5779 Vista Dr | Ferndale | WA | 98248 |
| Gina | Karlsson | Po Box 65242 | Tacoma | WA | 98464 |
| Carol | Karnas | 136-2 S. Main Street | Forked River | NJ | 08731 |
| Theresa | Karnecki | Po Box 852 | Palmer | MA | 01069 |
| Sarah | Karnes | 7394 Hilltop Ln | Lake Geneva | WI | 53147 |
| Samantha | Karni | | | NJ | 07039 |
| Katie | Karnoupakis | 4980 Lake Forest Dr | Peninsul | OH | 44264 |
| Anna | Karp | 312 Westover Ave | Norfolk | VA | 23507 |
| Matthew | Karp | 157 Tweed Boulevard | Nyack | NY | 10960 |
| Ruth | Karpel | 230 W 55Th Street | New York | NY | 10019 |

| | | | Perth Western | | |
|---|---|---|---|---|---|
| Dana | Karpinska | | Australia | IL | 06061 |
| | | | | | 81623- |
| Ellen | Karpinski | Bobcat Lane | Redstone | CO | 9441 |
| Joe | Karr | 117 Jogee Road | Middletown | NY | 10940 |
| Liliane | Karr | 12 Sumner Pk | Rochester | NY | 14607 |
| Robin | Karr Morse | Barnes Rd | Portland | OR | 97221 |
| Dave | Karrmann | 1133 Westdale Drive | Jacksonville | FL | 32211 |
| Heather | Karschner | 333 Harbor Way | Ann Arbor | MI | 48103 |
| Kerry | Karshna | 1320 Johson St. | Key West | FL | 33041 |
| Lucy | Karsner | 1932 Stoney Creek Rd. | Frankfort | KY | 40601 |
| Dana Bauer | Kartos | 5509 Schluter Road | Monona | WI | 53716 |
| Denise | Karuth | 54 Burncolt Rd | Florence | MA | 01062 |
| Sofia | Karvouna | Evrysthenous | Athens | PA | 15773 |
| Michael | Karz | 406Walnutdr. | Streamwood | IL | 60107 |
| Lynne | Kasai | 4840 El Oro Dr. | Flagstaff | AZ | 86004 |
| A | Kasbarian | 178 Blvd | Kenilworth | NJ | 07033 |
| Adri | Kascht | 14968 Xylite St Ne | Ham Lake | MN | 55304 |
| Ruth | Kase | 1518 Bernice St | Honolulu | HI | 96817 |
| Vangeli | Kaseluris | 316 East 55 Street | New York | NY | 10022 |
| Joseph | Kashi | 1776 North Pine Island Road, Suite 324 | Plantation | FL | 33322 |
| Rachel | Kashi | 555 Cumberlaned Street | Englewood | NJ | 07631 |
| Paraskev | Kashidov | | | IL | 60061 |
| Deena | Kashper | 15353 Lemay St. | Van Nuys | CA | 91504 |
| Denise | Kasimoglu | 57 Doud Street | Farmingdale | NY | |
| Shelley | Kasle | 418 N Herbert Ave | Tucson | AZ | 85705 |
| Ann | Kaslow | 1025 East 16Th Street | Brooklyn | NY | 11230 |
| Matt | Kaslow | | | NY | 11230 |
| Linda | Kasoff | 10833 Barbados Isle Dr | Tampa | FL | 33647 |
| Olga | Kasparova | | | MA | 02135 |
| Andrew | Kass | 816 Cabin John Parkway | Rockville | MD | 20852 |
| Arden | Kass | 758 S. 18Th Street | Philadelphia | PA | 19146 |
| Carol | Kass | 1105 River Bay Dr | Wando | SC | 29492 |
| Diane | Kass | 2870 Midland Street | Pittsburgh | PA | 15226 |
| Susan | Kastin | 5 Ramsgate Road | Cranford | NJ | 07016 |
| John | Kastner | 50 Dorset St | Rochester | NY | 14609 |
| Rebecca | Kasun | 15191 Ford Rd., 302 | Dearborn | MI | 48126 |
| Mary | Kaszyca | 111 Tamarack Lane | Trumansburg | NY | 14886 |
| Corey | Katano | | | NY | 10016 |
| Jean | Katayama | 509 Ne 124Th St | Seattle | WA | |
| Katie | Kate | 1001 E. 62Nd Ave #176 | Denver | CO | 80216 |
| Jennifer | Kately | 720 S Dobson Unit 104 | Mesa | AZ | 85202 |
| Theodore | Kathie | 45440 Woodlawn Drive | California | MD | 20619 |
| Gkatka | Katka | | East Grand Forks | MN | 56721 |
| Irene | Katrandjian | 102 E. Hamilton Avenue | Englewood, Nj 07631 | NJ | 07631 |
| Debbie | Katris | 11906 Caspian Rd. | Kingsville | MD | 21087 |

| | | | | | |
|---|---|---|---|---|---|
| Joanne | Katsch | 18 Cozier Hill Road | Sherman | CT | 06784 |
| Cynthia | Katsingris | 319 S. Euclid Ave | Westfield | NJ | 07090 |
| Maggie | Kattan | 3403 Woodbrook Ln | Sugar Land | TX | 77478 |
| Audrey | Katz | 5301 Tangle Wood Court | Ellicott City | MD | 21043 |
| Carlee | Katz | 15606 Marathon Circle Apt 404 | Gaithersburg | MD | 20878 |
| Christine | Katz | 4304 Calvert Circle | Frederick | MD | 21703 |
| David | Katz | 6880 W 91St Court, Apt #5102 | Westminster | CO | 80021 |
| Dayna | Katz | | | VT | 05464 |
| Elaine | Katz | 15034 78Th Rd | Flushing | NY | |
| Ellen | Katz | 15 Ordway Street | Georgetown | MA | 01833 |
| Harriet | Katz | 531 Main St Ste. 1126 | Tucson | AZ | 10044 |
| Jerry | Katz | 1449 Princeton Street, #5 | Santa Monica | CA | 90404 |
| Karli | Katz | 27 Dogwood Drive | Forestdale | MA | 02649 |
| Lawrence | Katz | 4539 Prescot Drive | Newburgh | IN | 47630 |
| Nancy | Katz | 1713 Ne 146Th St | Shoreline | WA | 98155 |
| Patricia | Katz | 8 Rose Ave | Great Neck | NY | 11021 |
| Randall | Katz | | | FL | 33433 |
| Rochelle | Katz | 75 Fairview Avenue, Apt. 2N | Tarrytown | NY | 10591 |
| Susan | Katz | 726 Nw 11Th Ave, #306 | Portland | OR | 97209 |
| Seth | Katzenstein | 230 West 79Th St Apt 15S | New York | NY | 10024 |
| Annie | Katzman | 463 West St. Apt. 919C | New York City | NY | 10014 |
| David | Kauber | 3080 Rt. 90 | Aurora | NY | 13026 |
| Amber | Kauffman | Princeton | Westminster | CO | 80031 |
| Carey | Kauffman | 1203 Cleburne Avenue | Atlanta | GA | 30030 |
| Barbara | Kaufman | Po Box 38 | South Freeport | ME | 04078 |
| Carol | Kaufman | 8220 Waverly Rd | Martinsville | IN | 46151 |
| Craig | Kaufman | 312 Rural Ave. | Williamsport | PA | 17701 |
| Leticia | Kaufman | 320 Coral Sky Lane | El Paso | TX | 79912 |
| Michelle | Kaufman | 2494 South Ocean Blvd., L3 | Boca Raton | FL | 05701 |
| Phillip | Kaufman | 201 Settlers Trace #2208 | Lafayette, La | LA | 70501 |
| Ronne | Kaufman | 99 Casper Ct | Port Chester | NY | 10573 |
| Stephanie | Kaufman | 1303 Clifford Ave | Austin | TX | 78702 |
| Tawna | Kaufman | 1873 W 800 N | Pleasant Grove | UT | 84062 |
| Yolanda | Kaufman | 618 S. Wabash 608 | Chicago | IL | 60605 |
| Dawn | Kaufmann | 1007 Siringo Rondo | Santafe | NM | 87507 |
| Leonard | Kaufmann | Esperanza | Florissant | MO | 63033 |
| Lois | Kaufmann | 811 Royal Palm Place | Vero Beach | FL | 32960 |
| Suzanne | Kaufmann | 23705 Sw Rosedale Rd. | Beaverton | OR | 97007 |
| Tara | Kaul | 4133 Deerwood Trail | Eagan | MN | 55122 |
| Satinder | Kaur | | | NJ | 07306 |
| Satsimran | Kaur | 11693 Sanvicente Boulevard | Los Angeles | CA | 90049 |
| Heather | Kausen | | | OR | 97068 |
| David | Kavalin | 650 Somerset St., Apt. C61 | North Plainfield | NJ | 07060 |
| Alison | Kavanagh | 4540 Sw Dogwood Ln | Portland | OR | 97225 |
| Alyson | Kavanagh | Keith St. | Boston | MA | 02210 |
| Colleen | Kavanagh | 1462 Bedford Avenue, Apt 4R | Brooklyn | NY | 11215 |

| Lisa | Kavanaugh | 56 Shipherd Circle | Oberlin | OH | 44074 |
| Deborah | Kavruck | 5712 26Th Street N.W. | Washington | DC | 20015 |
| Miles | Kawabata | 475 Aki Street | Lahaina | HI | 96761 |
| Vikki | Kawasaki | Meadow Wood Dr. | Crescent Springs | KY | 41017 |
| Kathryn | Kawazoe | 1006 Herndon Ln | Austin | TX | 78704 |
| Daniel R | Kay | 610 W. Ottawa Apt. 1101 | Lansing | MI | 48933 |
| Eileen | Kay | 3805 Fox Valley Drive | Rockville | MD | 20853 |
| Eklund | Kay | 19069 Van Buren Ste114 #339 | Riverside | CA | 92508 |
| Michael | Kay | 2287 E Washington Blvd Unit C | Pasadena | CA | 91104 |
| Hitomi | Kayam | 4867 Ashford Dunwoody Rd. #12320 | Dunwoody | GA | 30338 |
| Lauren | Kayda | 1230 Nw 121St St | Seattle | WA | 98177 |
| Alisa | Kaye | 225 E 47Th Street | New York | NY | |
| Britt | Kaylor | 3200 Azalea Dr Y1 | Fort Collins | CO | 80526 |
| Cheryl | Kazanas | 31230 Roberta | Bay Village | OH | 44140 |
| Ellie | Kazandjian | 119 South Bay Ave | Islip,Ny 11751 | NY | 11751 |
| Mohammad | Kazemi | 2901 Espana Ct | Fairfax | VA | 22031 |
| Reena | Kazmann | 3100 Connecticut Avenue Nw, Ste. 131 | Washington | DC | 20008 |
| Lisa | Kazmier | 340 N 9Th Ave | Manville | NJ | 08835 |
| Courtney | Ke | 14520 Brackney Ln | Carmel | IN | 46032 |
| Colleen | Kearin | 1809 2nd Ave N | Seattle | WA | 98109 |
| Jim | Kearney | 1 1/2 Cambridge St | Salem | MA | 01970 |
| Debbie | Kearns | 26 Simmons Road | East Hartford | CT | 06118 |
| Devin | Kearns | 14551 Fremont Ave N | Shoreline | WA | 98133 |
| Elizabeth | Kearse | 2113 Oakcrest Ct | Raleigh | NC | 27612 |
| Alix | Keast | 214 Riverside Drive | New York | NY | 10025 |
| Stephen | Keast | Po Box 105, Hurd Rd | Slaterville Springs | NY | 14881 |
| Colleen | Keating | 323 Franklin Ave | Ridgewood | NJ | 07450 |
| James | Keats | 27 Jeffrey Road | Springfield | MA | 01119 |
| Judy | Kedro | 9123 Coral Dr | Saint Louis | MO | 63123 |
| Susan | Keefe | P.O. Box 949 | Blowing Rock | NC | 28605 |
| Amy | Keefer | 1202 South Pinecrest | Bozeman | MT | 59715 |
| Greg | Keefer | 37456 Wineberry Lane | Purcellville | VA | 20132 |
| Tiffany | Keefer | 105 Bladen Rd | Essex | MD | 21221 |
| Valerie | Keefer | 503 N. Pointe Dr. | Goldsboro | NC | 27530 |
| Barbara | Keegan | 94 10Th St | Hicksville | NY | 11801 |
| Kate | Keegan | 8 Cleveland St | Cambridge | MA | 02138 |
| William | Keegan | 2830 30Th Ave. S. | Seattle | WA | 98144 |
| Brittany | Keeler | 1 Gun Flint Trail | Fletcher | NC | 28732 |
| Christi | Keeler | 3610 Lisa Lane | Enid | OK | 73703 |
| Robert | Keeler | 16678 Mountain Climber Way | Tehachapi | CA | 93561 |
| Lynne | Keenan | Hidden Grove Lane | Mississauga | NY | 14072 |
| Thomas | Keenan | 1415 E. Mcfarland Ave. | Coeur D' Alene | ID | 83814 |
| Teri | Keene | | | MA | 02052 |
| Dr. Jessie | Keener | 2008 Riverside Place | Wilton Manors | FL | 33305 |
| Harolyn | Keeney | P O Box 493 | Long Key | FL | 33001 |
| Jeanine | Keeney | 10822 N Lakeview Rd | Lakeview | MI | 48850 |

JA 04864

| | | | | | |
|---|---|---|---|---|---|
| Ron | Keeney | 101 Russell St | Warren | PA | 16365 |
| Kerry | Keeny | 25 County Route 351 | Medusa | NY | 12120 |
| Cele | Keeper | | | TX | 77098 |
| Pat | Keepman | | | FL | |
| Carol | Keeran | | | NJ | 07307 |
| Uday | Keerthipati | 5731 Tuscany Way | Tamarac | FL | 33321 |
| Paula | Keeton | 3340 Jura Dr. | Fayetteville | NC | 28303 |
| Lara | Kehle | | | NC | 27511 |
| Michelle | Kehm | 9780 Palmetto Club Drive | Miami | FL | 33157 |
| Becky | Kehring | 14718 Kestrel Pl. Ne | Poulsbo | WA | 98370 |
| Kathryn | Keifer | 505 Schroeder Ave Apt 3 | Peotone | IL | 60468 |
| Julie | Keigley | | | CA | 94979 |
| Lois | Keil | 2604 S Main St | Trenton | FL | 32693 |
| Meghan | Keil | | Framingham | MA | 01742 |
| Stephen | Keil | 2 Autumn Lane | Stockholm | NJ | 07460 |
| John | Keiser | 410 East 6 St., Apt. 17B | New York | NY | 10009 |
| Peter J. | Keiser | 131 W. Seneca St., Ste. B226 | Manlius | NY | 13104 |
| Janice | Keiserman | 1887 Fairfield Terr | Henderson | NV | 89074 |
| Mindy | Keith | 3622 Se Stark | Portland | OR | 97202 |
| Sarah | Keith | 10231 Eaton St | | CO | 80020 |
| Mary | Keithler | 11322 E. Ida Ct. | Englewood | CO | 80111 |
| Suzanne | Keithley-Myers | 1531 Clover Valley Drive | Duluth | MN | 55804 |
| Elizabeth | Kelch | 8309 Cedardale Dr | Alexandria | VA | 22308 |
| Amy | Kelchner | 3651 Low Gap Rd | Ukiah | CA | 95482 |
| Susan | Keleher | 6600 Tonawanda Creek Rd | Lockport | NY | 14094 |
| Lori | Kell | 140 Utopia Circle | Merritt Island | FL | 32952 |
| John E | Kelleher | 1 River Place | New York | NY | 10036 |
| Amy | Keller | | | WI | 53593 |
| Astrid | Keller | | Luzern Ch | MS | 38630 |
| Brenda | Keller | 17515 Washington St | Omaha | NE | 68135 |
| Caitlin | Keller | | | VA | 22191 |
| Carol Ann | Keller | 382 Vail Circle | Lantana | CO | 80435 |
| Dian | Keller | 8206 Chatuga Ct | | FL | 33414 |
| Erin | Keller | | Indianapolis | IN | 46237 |
| Jean | Keller | 22 Elsmere Ave | South Portland | ME | 04106 |
| Joann | Keller | 780 Excalibur St | Lafayette | CO | 80026 |
| Judy | Keller | 112230 Hutchins Ct. | Chaska | MN | 55318 |
| Laura | Keller | 6205 West 121St Street | Overland Park | KS | 66209 |
| Maria | Keller | Po Box 1803 | Melrose | FL | 32656 |
| Maris | Keller | 1767 Balsamridge Road | Columbus | OH | 43229 |
| Marthe | Keller | 39 Walker St | New York | NY | 10013 |
| Shayna | Keller | Gunnison, Co | Gunnison | CO | 81230 |
| Vivian | Keller | P.O. Box 8331 | Red Bluff | CA | 96080 |
| Devin | Kellerman | 9 Kings Mill Cir # 105 | Madison | WI | 53718 |
| Elaine | Kellerman | 1406 Alton Woods Drive | Concord | NH | 03301 |
| Thomasin | Kellermann | 76 Union Street | Bristol | RI | 02809 |

| | | | | | |
|---|---|---|---|---|---|
| Carolynn | Kelley | P.O. Box 143 | Ashland | OR | 97520 |
| Christa | Kelley | 126 Old Glade Rd | Boone | NC | 28607 |
| Denise | Kelley | 5031 Garrison St Unit 207 | Wheat Ridge | CO | 80033 |
| Dorinda | Kelley | 8829 Ne. Davis | Portland | OR | 97220 |
| Jade | Kelley | 103 Glaive Drive | Durham | NC | 27703 |
| Joan | Kelley | 169-39 23 Ave. | Whitestone | NY | 11357 |
| Marci | Kelley | 2261 Blendon 2N | St. Louis | MO | 63143 |
| Margarete | Kelley | 311 N Barnett St. | Marion | TX | 78124 |
| Patricia | Kelley | 11016 Mountain Vista Ct. | Jamestown | CA | 95327 |
| Samanha | Kelley | | Minneapolis | MN | 55346 |
| Erin | Kelley Scott | 117 Touchstone Terrace | Lake Oswego | OR | |
| Norma | Kelley-Johnson | 23 Ridgewood Ave | Irvington | NJ | 07111 |
| Deborah | Kelley-Milburn | 19 Jefferson St. | Newton | MA | 02458 |
| Michael | Kelling | 11134 Parkview Ave | Kansas City | KS | 66109 |
| Emily | Kellndorfer | 152 Two Ponds Road | Falmouth | MA | 02540 |
| Barbara | Kellogg | 909 Beaver Head Rd | Guilford | CT | 06437 |
| Jennifer | Kellogg | 458 Deer Run Trail | West St Paul | MN | 55118 |
| Susan | Kellogg | 9202 Carvel Lane | Houston | TX | 77036 |
| Amy | Kellum | 5323 Middleton Rd | Durham | NC | 27713 |
| Alison | Kelly | 52 Newbury Dr | Stafford | VA | 22556 |
| Angela | Kelly | 1817 Adams St Se | Olympia | WA | 98501 |
| Ann | Kelly | 2605 Rogers Walk | Mount Laurel | NJ | 08054 |
| Barbara | Kelly | 4155 County Road 114 | Elizabeth | CO | 80107 |
| Carmala | Kelly | | | VA | 24018 |
| Chelsea | Kelly | 6115 N Park Way | Tacoma | WA | 98407 |
| Christine | Kelly | 469 Atlanta Country Club Dr. | Marietta | GA | 30067 |
| Deborah | Kelly | | | IL | 60626 |
| Elaine | Kelly | 8808 Yankee Dr. Ne | Albuquerque | NM | 87109 |
| Glenda | Kelly | 500 Overland Ct. | Columbia | MO | 65203 |
| Grace | Kelly | 3620 North Lancaster Street | Arlington | VA | 22207 |
| John | Kelly | 46-49 157Th Street | New York | NY | 11355 |
| Kathy | Kelly | 6713 N. Sacramento Ave. | Chicago | IL | 60645 |
| Kim | Kelly | | Butler | PA | 16001 |
| Lesley | Kelly | Sheffield | Beaufort | SC | 29907 |
| Mandy | Kelly | | | GA | 30078 |
| Mark | Kelly | | | CA | 94117 |
| Neil | Kelly | 4491 Tennyson | Denver | CO | 80212 |
| Pam | Kelly | 657 W. 3Rd St | Winona, Mn | MN | 55987 |
| Pamela | Kelly | 9879 Twelve Oaks Circle | Strongsville | OH | 44136 |
| Patty | Kelly | 3302 Tareyton Dr | Grove City | OH | 43123 |
| Rosemary | Kelly | 193 Copeland Hill Rd. | Holden | ME | 04429 |
| Stephanie | Kelly | | Avon | CO | 81620 |
| Terry | Kelly | 909 Purdy Road | Burgettstown | PA | 15021 |
| Thomas | Kelly | 43 Coppermine Village | Flemington | NJ | 08822 |
| Tina | Kelly | 101 Princeton Drive | Shelton | CT | 06484 |
| Vasiliki | Kelly | 740 Seclusion Loop | Grants Pass | OR | 97526 |

| | | | | | |
|---|---|---|---|---|---|
| Russell | Kelnhofer | Springville Drive | Plover | WI | 54467 |
| Carla | Kelton | 722 Norwest Drive | Norwood | MA | 02062 |
| Shari | Kelts | 809 Lynda Court | Kirkwood | MO | 63122 |
| Susan | Kelty | 625 William Street | River Forest | IL | 60305 |
| Billy | Kemp | P. O. Box 112396 | Tacoma | WA | 98411 |
| Tera | Kemper | | Gatesville | TX | 76528 |
| William | Kempf | 3764 Woodbridge Drive | Evansville | IN | 47710 |
| Jack | Kempisty | 336 Bonnie Brae | Erie | PA | 16511 |
| R Sterling | Kenan | 234 Kenlyn Road | Palm Beach | FL | 33480 |
| Lee | Kendall | 53181 Kinglet Lane | South Bend | IN | 46637 |
| Neal | Kendall | 416 Blue Heron Cir | Bartlett | IL | 60103 |
| Suzanne | Kendall | | | AZ | 85751 |
| Aaron | Kendrick | 238 Conant St | Manchester | NH | 03102 |
| Julie | Kendrick | 23622 Breckenridge Forest Dr. | Spring | TX | 77373 |
| Monique | Kendrick | 12250 N. Camino Del Plata | Tucson | AZ | 85755 |
| Oscky@Hotmail | | | | | |
| .Com | Kendy | 142 W End Ave Apt 28L | New York | NY | 10023 |
| Ronald | Kenigson | 116 Cascadilla Ave | Ithaca | NY | 14850 |
| Julie | Kenkel | 201 W Campbell Ave | Litchfield Park | AZ | 85340 |
| Caroline | Kennedy | 110 Stewart Avenue | Alexandria | VA | 22301 |
| Christine | Kennedy | 1099 Raymond Rd | Malta | NY | 12020 |
| Emily | Kennedy | 2435 Sw Burbank Ave. | Portland | OR | 97225 |
| Irene | Kennedy | 8 Via Sienna | Dana Point | CA | 92629 |
| Joel | Kennedy | 5 Village Ct | Medford | NJ | 08055 |
| Katherine | Kennedy | 16546 Ne 26Th Ave #2H | North Miami Beach | FL | 33160 |
| Kathy | Kennedy | 5033 Winding Hill Ln | Woodstock | GA | 30189 |
| Katya | Kennedy | 31259 Manitoba Dr | Evergreen | CO | 80439 |
| Lynne | Kennedy | 6422 Wood Haven Rd | Alexandria | VA | 22307 |
| Penelope | Kennedy | 87 Raynes Neck Road | York | ME | 03909 |
| Shannon | Kennedy | | | PA | 19073 |
| Shannon | Kennedy | 555 20Th Ave Ne | St. Petersburg | FL | 33704 |
| Sylvia | Kennedy | 1811 Tramway Terrace Loop Ne | Albuquerque | NM | |
| Joyce | Kennedy Raymes | 10 Tunxis Ave. | East Granby | CT | 06026 |
| Leah | Kennelly | 1004 Inwood Terrace | Jacksonville | FL | 32207 |
| Kate | Kenner | 31 Woodman St. | Jamaica Plain | MA | 02130 |
| Terrell | Kennet | 1252 Elm St. | Denver | CO | 80220 |
| H.S.Kenn | Kenney | 3610 121 St Ne | Marysville | WA | 98270 |
| Jacquelyn | Kenney | 22 Skahan Rd | Belmont | MA | 02478 |
| Kathleen | Kenney | 720 West End Avenue Apt.209C | New York | NY | 10025 |
| Maryann | Kennimer | 172 Cr2445 | Mineola | TX | 75773 |
| Kim | Kensler | 4902 Secor Rd #5 | Toledo | OH | 43623 |
| Michael | Kensler | 213 Kimberly Dr | Auburn | AL | 36832 |
| Chris | Kent | 2Robert St | Somers | CT | 06071 |
| J | Kent | 162 Woodlawn Ave | New Rochelle | NY | 10804 |
| Leigh | Kent | 1522 Lakeside Enclave Dr. | Houston | TX | 77077 |
| Jacquelyn | Kenville | 8341 S Garland Cir | Littleton | CO | 80128 |

| | | | | | |
|---|---|---|---|---|---|
| Virginia | Kenyon | 12207 Hollow Oak Court | Midlothian | VA | 23112 |
| Melissa | Kepner | 449 Whiskey Hill Road | Woodside | CA | 94062 |
| Valerie | Kercheval | 47 Hunt Pl. | Nutley | NJ | 07110 |
| Csilla | Kerdo | 81-22 101 Ave | Ozone Park | NY | 11416 |
| Kenneth | Kerfoot | 70 Warwick Way | Southampton | NJ | 08088 |
| Grace | Kerger | 1106 Bekonscot Dr | Spring | TX | 77379 |
| Patricia | Kerley | 4401 Plantation Drive | Fair Oaks | CA | 95628 |
| Melissa | Kerman | 4036 Camrose Crossing Lane | Matthews | NC | 28104 |
| Chris | Kermiet | 2267 Hudson St. | Denver | CO | 80207 |
| Anne | Kern | 2804 Chimney Hill Rd | Edmond | OK | 73034 |
| Elwyn | Kern | 2445B Exton Road | Hatboro | PA | 19040 |
| Stu | Kerner | 5215 Shoal Creek Road | Suffolk | VA | 23435 |
| Karen | Kernosek-Rhee | 5609 Wildflower Lane | Midland | MI | 48642 |
| Judith | Kerns | 291 Dark Horse Ln. | Tryon | NC | 28782 |
| Kathy | Kerns | 1330 Sw 3Rd Ave. | Portland | WA | 98367 |
| Marie | Kerpan | 126 Highland Ln | Mill Valley | CA | 94941 |
| Barbara | Kerr | 2 Mountainview | Ellicottville | NY | 14731 |
| Beverly | Kerr | 113 Bogtown Rd | Salem | NY | 12865 |
| Cheryl | Kerr | 1126 Shoreline Dr. Sho | Jefferson | GA | 30549 |
| Deborah | Kerr | 84 Hinckley Road | Milton | MA | 02186 |
| Elizabethk | Kerr | 1008 Van Buren St | Herndon | VA | 20170 |
| Erin | Kerr | | | IN | 46205 |
| Lina | Kerr | 1577 Autumn Ridge Circle | Reston | VA | 20194 |
| Tosca | Kerr | 3014 E Calaveros Dr | Phoenix | AZ | 85028 |
| Susan | Kerrihard | 228 S. Washington Ave. | Moorestown | NJ | 08057 |
| Daniel | Kershaw | 8420 Se 62Nd St | Mercer Island | WA | 98040 |
| Lisa | Kershner | 201 W. Poplar St. | Fleetwood | PA | 19522 |
| Judith | Kerstetter | 37 Beaumont Lane | Lake Grove | NY | 11755 |
| James | Kerxhalli | 108 School St. N. | Barre | MA | 01005 |
| Ahuva | Keshet | 33 Liberty St. | Monticello | NY | 12701 |
| Kathleen | Keske | 622A President St. | Brooklyn | NY | 11215 |
| | Kess | | | FL | |
| Hugh | Kessel | 7039 Foothill Loop Sw | Olympia | WA | 98512 |
| Ann | Kessemeier | 111 Green Street | Chapel Hill | NC | 27516 |
| Amanda | Kessler | 199 Hardscrabble Lane | Lewisburg | PA | 17837 |
| Andrea | Kessler | 5715 Sonoma Road | Bethesda | MD | 20817 |
| David | Kessler | 19838 N 18Th Ln | Phoenix | AZ | 85027 |
| Elizabeth | Kessler | 363 Smith Rd | Hyde Park | NY | 12538 |
| Ellen | Kessler | 280 W 86Th St | New York | NY | 10024 |
| Irene | Kessler | 6294 Via Palladium | Boca Raton | FL | 33433 |
| Julie | Kessler | | | PA | 15644 |
| Kate | Kessler | | | NC | 27510 |
| Susan | Kessler | Po Box 1572 | Grantham | NH | 03753 |
| Valerie | Kessler | 1123 Houston Mill Rd Ne | Atlanta | GA | 30329 |
| Camille | Kesterman | 1315 11Th Street #9 | Santa Monica | CA | 90401 |
| Jena | Ketchum | 6740 97Th Street Ne | Monticello | MN | 55362 |

| Sherill | Ketchum | 2793 Rickard Rd | Skaneateles | NY | 13152 |
| Vijay | Kethireddy | 411 Cleveland Ave | Harrison | NJ | 07029 |
| Kate | Ketschek | | Kittery | ME | 03904 |
| Bettie | Kettell | 103 Rabbit Rd | Durham | ME | 04222 |
| Meg | Kettell | 114 India Street | Brooklyn | NY | 11222 |
| Nicole | Kettelle | 19 Clubhouse Road | Coventry | RI | 02816 |
| Denise | Ketterer | 2518 Lyndon Ave | Chattanooga | TN | 37415 |
| Jane | Kettler | 4918 Hillbrook Lane | Washington | DC | 20016 |
| Kim | Kettler | Po Box 2020, 2 Little Pamet Way | Truro | MA | 02666 |
| Kathy | Kettlety | 300 N. Guthriesville Rd. | Downingtown | PA | 19335 |
| Leslie | Keune | | | IA | 52317 |
| Dawn | Keusch | 39730 Moriah Drive | Sterling Heights | MI | 48313 |
| Steve | Keusch | 1346 E Kalamo Hwy | Charlotte | MI | 48813 |
| Sonia A | Key | 5705 Nugget St Ne | Albuquerque | NM | 87111 |
| Catherine | Keys | 13610 97Th Ave Nw | Gig Harbor | WA | 98329 |
| Dan | Keys | 128 Melksham Rd | Wake Forest | NC | 27587 |
| Kellie | Keys | 58 Razorback Rd. | Crawfordville | FL | 32327 |
| Carol | Keyworth | 900 S.E. 11Th Street | Deerfield Beach | FL | 33441 |
| Darin | Kezar | 4100 N. Breeze Creek Way | Meridian | ID | 83646 |
| Mark | Khaimov | | | NJ | 07110 |
| Elissar | Khalek | 531 Pensacola Dr | Gaithersburg | MD | 20895 |
| Hari Atma | Khalsa | | | AK | 99623 |
| Lakshmi | Khalsa | Pob 1281 | Santa Cruz | NM | 87567 |
| Mukta | Khalsa | 155 Classic Cove | Atlanta | GA | 30350 |
| Fariha | Khan | 18006 Sunset River Court | Olney | MD | 20832 |
| Lela | Khan | 1105 Cambridge Drive | Carrollton | TX | 75007 |
| Marta | Khan | | | MN | 55126 |
| Peeyush | Khanna | 9609 W Ross Ave | Peoria | AZ | 85382 |
| Swan | Khanna | 132 Waite Farms Ln | Brunswick | OH | 44103 |
| Hardeep | Kharbanda | 915 Wiliwili St Apt 1 | Honolulu | HI | 96826 |
| Carol | Khazai | 108 E. El Caminito Dr. | Phoenix | AZ | 85020 |
| Lubesb | Khazanovich | 3233 Meadow Brook Pl | Woodbury | MN | 55125 |
| Kate | Kheel | | | MD | 21209 |
| Fatima | Khokhar | 1987 Flintwood Dr. | Atlanta | GA | 30316 |
| Irina | Khomitch | 829 Chestnut St | Waban | MA | 02468 |
| Tuanh | Khong | 11352 Aristotle Drive | Fairfax | VA | 22030 |
| Reza | Khorshidi | 131 Brandeis Rd | Newton | MA | 02459 |
| Gurpreet | Khosa | 529 Belmont Lane | Tracy | CA | |
| Hani | Khouri | 21725 Sw 187 Ave. | Miami | FL | 33170 |
| Tina | Khouri | 5 Northwatch Ln | Mechanicsburg | PA | 17050 |
| Michele | Khurana | P.O. Box 1119 | Alachua | FL | 32615 |
| Kathi | Kibbel | 522 S Clinton Ave | Dallas | TX | 75208 |
| Oliver | Kicã® | 2 Rollins St | Boston | MA | 02118 |
| Annie | Kichman | 2402 Mizpah St | Miles City | MT | 96749 |
| Carolyn | Kiczek | 301 Nassau St., Apt.2 | Princeton | NJ | 08540 |
| Suzanne | Kidd | | | OH | 45068 |

| | | | | | |
|---|---|---|---|---|---|
| Ronica | Kieft | 71 South 600 East | Salt Lake City | UT | 84102 |
| Susan | Kieklak | 1422 Honeygold Ln | Broadview Heights | OH | 44147 |
| Cathy | Kiel | Rolling Hills Rd. | Saylorsburg | PA | 18353 |
| Laurie | Kielty | 456 Madera Ave. #3 | Sunnyvale | CA | 94086 |
| Aylissa | Kiely Tyndale | 80 Dorlee Court | Grantvile | PA | 17028 |
| Gloria | Kienow | | | OH | 45040 |
| Jessica | Kienzle | 41 Se 5Th St Unit 412 | Miami | FL | 33131 |
| Bette | Kiernan | 15 Short Hill Road, New City, Ny | New City | NY | 10956 |
| Constance | Kiesel | | | ID | 83647 |
| Abby | Kieser | 8629 Sky Ranch Rd | Manito | IL | 61554 |
| Arlee | Kilbourn | 241 Middle Street | Portsmouth | NH | 03801 |
| Jenica | Kilburn | 14281 Nolen Lane | Charlotte | NC | 28277 |
| Jennifer | Kilburn | | | NY | 14701 |
| Kathy | Kiley | 1634 Windsor Dr | Clearwater | FL | 33755 |
| Stefanie | Kiley | Penn Ave | Pittsburgh | PA | 15208 |
| Gary | Kilgore | 38589 Stacey Ct. | Livonia | MI | 48154 |
| Susan | Kilgore | 2877 N Nugent Rd M-3 | Lummi Island | WA | 98262 |
| Shan | Kilian | 6056 Mad River Rd. | Dayton | OH | 45459 |
| Brett | Killam | 7116 Cromarty Cove | Austin | TX | 78754 |
| Madeleine | Killen | 3753 Sarah Brook Ct | Jacksonville | FL | 32277 |
| Deborah | Killinger | 2302 East 4100 North | Filer | ID | 83328 |
| Nicole | Killion | 555 Elmcroft Blvd., Apt. 11202 | Rockville | MD | 20850 |
| Amy | Killoran | | | MA | 02632 |
| Andrea | Killory | 20 Beacon St #6 | Boston | MA | 02108 |
| Sherrie | Killough | 5910 Sedgewick Ct | King George | VA | 22485 |
| Nigel | Kilmer | 19721 Ne 191St Street | Woodinville | WA | 98077 |
| Angela | Kim | 4457 White Pine Way | Oceanside | CA | 92057 |
| Angie | Kim | 230 Park Place | Brooklyn | NY | 11238 |
| Cheryl | Kim | 511 West Windsor Avenue | Alexandria | VA | 22302 |
| Esther | Kim | 882 Manhattan Ave. Apt. 4R | Brooklyn | NY | 11222 |
| Lisa | Kim | 10975 Bluegate Way | Highlands Ranch | CO | 80130 |
| Mihee | Kim | | | NC | 28278 |
| Pia | Kim | 11 Rhodes Dr | New Hyde Park | NY | 11040 |
| Irene | Kim-Ahiska | 245 East 11Th St. | New York | NY | 10003 |
| Kate | Kimball | 26658 Sulphur Springs Rs. | Corvallis | OR | 97330 |
| Kim | Kimball | 15121 Lazuli Road | Loveland | CO | 80538 |
| Marsha | Kimball | 2456 Wickstrom Pl Sw | Seattle | WA | 98116 |
| Stephanie | Kimball | 6480 Viking Ridge Rd | Bloomington | IN | 47408 |
| Wynette | Kimbrel | | | FL | 33853 |
| Karen | Kimbrell | 315 Kailua Rd | Kailua | HI | 96734 |
| Marlah | Kimbro | 5612 Goldenwood Drive | Orlando | FL | |
| Amanda | Kimmel | 1706 E Semoran Blvd | Apopka | FL | 32714 |
| Kay | Kimmel | 376 Rockwood Drive | Richland | WA | 99352 |
| Susan | Kimmel | 204 Shakespeare Garden Pl. | Columbus | OH | 43235 |
| Sarah | Kimmes | 625 Egret Blvd Nw | Coon Rapids | MN | 55448 |
| Libby | Kimmett | 12051 3Rd Ave Nw | Seattle | WA | 98177 |

JA 04870

| | | | | | |
|---|---|---|---|---|---|
| Jennie | Kimpel | Chester Tpke | Allenstown | NH | 03275 |
| D | Kimura | 117Th Pl Ne | Kirkland | WA | 98034 |
| Karen | Kinahan | 33A W 14 St | Bayonne | NJ | 07002 |
| Casey | Kindig | 318 7Th St Sw | Puyallup | WA | 98371 |
| Stacie | Kiner | 618 Waterside Dr | Hypoluxo | FL | |
| Aaron | King | 5037 Bowen Pl S | Seattle | WA | 98118 |
| Amie | King | | | IL | 60126 |
| Amie | King | 8059 E. Vassar Dr. | Denver | CO | 80231 |
| Aundrea | King | | | MI | 48875 |
| Ben | King | 661 West End Ave | New York | NY | 10025 |
| Betty | King | 9111 E Loma Linda Place | Tucson | AZ | 85749 |
| Brad | King | 60 Abbotsford Road | North Plainfield | NJ | 07062 |
| Carol | King | 6006 Highland Gardens Dr | North Las Vegas | NV | 89031 |
| Cheryl | King | 33 Saddle Mountain Rd. | Rome | GA | 30161 |
| Cortney | King | 6913 Boulder Pointe Dr | Washington Twp | MI | 48094 |
| Cynthia | King | 15-1565 Aloe Ave | Keaau | HI | 96749 |
| Deborah | King | 2360 Overlook Dr | Aston | PA | 19014 |
| Deborah C | King | 10443 Savoy Dr Nw | Albuquerque | NM | 87114 |
| Elizabeth | King | 1061 Misty Morn Circle | Spring Hill | TN | 37174 |
| Elizabeth M | King | 4359 Chelsea Dr | Bellbrook | OH | 45305 |
| Hillary | King | | | MA | 01545 |
| Joshua | King | 38654 Cedarbrook Ct | Farmington Hills | MI | 48331 |
| Karen | King | 1998 West Point Drive | Bethlehem | PA | 18015 |
| Keely | King | 875 27 Th Ave Se | Minneapolis | MN | |
| Kendra | King | 773 Hobbs Hwy S | Traverse City | MI | 49696 |
| Lindsay | King | | | NJ | 07086 |
| Lindsey | King | 168 Burton France Rd | Johnson City | TN | 37604 |
| Margaret | King | N. Overlook Terrace | Portland | OR | 97227 |
| Mark | King | 4160 S.E. Old St. Lucie Blvd. | Memphis | TN | 38134 |
| Mary Beth | King | 3021 Fairfield Ave. A3 Cincinnati, Ohio | Cincinnati | OH | 45206 |
| Mary F | King | 11535 Desert Bloom Dr. | Reno | NV | 89506 |
| Michael | King | 724 Lincoln St | Superior | WI | 54880 |
| Peggy | King | 412 S. Morgan Street | Olney | IL | 62450 |
| Rachel | King | | | AK | 99507 |
| Rochelle | King | 387 Buchanan Ct | Louisville | CO | 80027 |
| Sandy | King | 17055 S. 88Th Ct,. | Orland Hills | IL | 60487 |
| Sarah | King | 233 East 17Th Street | New York | NY | 10003 |
| Sean | King | 17315 White Plains Ct. | Mt. Airy | MD | 21771 |
| Steven | King | 57790 Saturn Ct. | Clark | CO | 80428 |
| Thomas | King | Lucerne | Tampa | FL | 33606 |
| Virginia | King | Village House Dr | Southfield | MI | 48033 |
| Wanda | King | | Conway | AR | 72113 |
| Diane | Kingston | 57 Kriste Lane | Jericho | VT | 05465 |
| Molly | Kingston | 592 Fallen Leaf Way | Incline Village | NV | 89451 |
| Kendra | Kinnaird | 1613 Webster Street Nw | Washington | DC | 20011 |
| Jodi | Kinner | 3676 Zadok Lane | West Jordan | UT | 84088 |

| Elizabeth | Kinney | 813 Hunt | Alamosa | CO | 81101 |
|---|---|---|---|---|---|
| Terri | Kinney | 2824B Kaiser Rd Nw | Olympia | WA | 98503 |
| Brigitte | Kinniburgh | 26 East Second Street | New York | NY | 10003 |
| Alysia | Kinsella | 1906 W. Farragut Ave | Chicago | IL | 60640 |
| James | Kinsey | 54 Farmview Road | Port Washington | NY | 11050 |
| Andrea | Kinsley | 125 Canterbury Lane | Fairfield | CT | 06825 |
| Anne M. | Kinslow | 67 Mayfair Road | | NJ | 08088 |
| Elaine | Kinslow | 1216 Highland Glen | Westwood | MA | 02090 |
| Janis | Kinslow | 514 Schick Rd | Aston | PA | 19014 |
| Sharon | Kinter | 1608 Denham Court | Henrico | VA | 23059 |
| Anna | Kinworthy | 19171 Coton Hall Street | Lansdowne | VA | 20176 |
| George | Kinyon | 1598 Sawmill Road | Hedgesville | WV | 25427 |
| Paula | Kinzer | 65180 76Th St | Bend | OR | 97701 |
| Stephanie | Kinzer | 3377 S Willow Ct | Denver | CO | 80231 |
| Gail | Kinzie | | | IL | 60652 |
| Christina | Kionka | 504 East F Street | Iron Mountain | MI | 49801 |
| Ismet | Kipchak | 7 5Th Street | Nesconset | NY | 11767 |
| Michael | Kiralla | 411 E. Huntington Drive | Arcdia | CA | 91006 |
| Steve | Kirbach | 3682 Se Nehalem | Portland | OR | 97202 |
| Delisa | Kirby | 411 Nw 1St St #208 | Grimes | IA | 50036 |
| L | Kirby | | | WY | 82604 |
| Lynne | Kirby | | | TX | 78749 |
| Morgan | Kirby | 1418 Lynn Garden Drive | Kingsport | TN | 37665 |
| Robin | Kirby | 35 Nakota Court | Baltimore | MD | 21220 |
| Sherrie | Kirby | 4841 Whispering Pines Lane | Pulaski | VA | 24301 |
| Suzanne | Kirby | 15 Baldwin Dr | Sag Harbor | NY | 11963 |
| Dawn | Kirch | 4535 Windsor Rd. | Windsor | WI | 53598 |
| Karen | Kirchdoerfer | 1831 Hemming Way | Orefield | PA | 18069 |
| John | Kirchgessner | 3001 215Th St. Se | Bothell | WA | 98021 |
| Leah | Kirchner | Beadle St | Traverse City | MI | 49686 |
| Theresa | Kirchner | 2Nd. St. | Gold Beach | OR | 97444 |
| Karisha | Kirk | 3231 S Bradshire Court | Bloomington | IN | 47401 |
| Penney | Kirk | 204 W Flora St | Washington | IN | 47501 |
| Stephanie | Kirk | 53 Penn Oaks Drive | West Chester | PA | 19382 |
| Susan | Kirkbride | 18121 Ne 128Th Ave | Battle Ground | WA | 98604 |
| Jon | Kirkpatrick | Pobox 1549 | Silverthorne | CO | 80498 |
| Mary | Kirkpatrick | 308 Crescent Drive | Middletown | IA | 52638 |
| Rebecca | Kirkpatrick | 11 Bluff Oak Retreat | Savannah | GA | 31411 |
| Deb | Kirsch | 33 Rogers | | NY | 11724 |
| Deborah | Kirsch | 46 Lamy Drive | Santa Fe | NM | 87506 |
| Holly | Kirschbaum | Arborvale | Asheville | NC | 28801 |
| Jacob | Kirschenbaum | 22 Clinton Drive | Manalapan | NJ | 07726 |
| Karen | Kirschling | 633 Oak Street | San Francisco | CA | 94117 |
| Judith | Kirschner | 1364 Kew Ave. | Hewlett | NY | 11557 |
| Elaine | Kirshenbaum | 1475 Miami Road | Benton Harbor | MI | 49022 |
| Donna | Kirtian | 538 North Harrison Ave. | Kirkwood | MO | 63122 |

| Courtnie | Kirvelay | 11350 C Aberdeen Circle | Blaine | MN | 55449 |
|---|---|---|---|---|---|
| Yulia | Kiryutina | 45 Woodland Ave. | Summit | NJ | 07901 |
| L. | Kiselich | 221 Country Dr | Belle Vernon | PA | 15012 |
| Cindi | Kiser | 5405 N. Hunters Ridge | Stillwater | OK | 74075 |
| Katie | Kiser | Rollingwood | Rome | GA | 30165 |
| Kristie | Kiser | 122 Lamont Ave | San Antonio | TX | 78731 |
| Lynn | Kiser | | Athens | AL | 35613 |
| Candice | Kislack | 1346 S. Pecan St. | Gilbert | AZ | 85296 |
| Sherry | Kissee | 1379 Fulton Rd | Santa Rosa | CA | 95401 |
| Sarah | Kissko Hersh | 10 Colgate Road | Maplewood | NJ | 07040 |
| Joanne | Kissler | 203 N. Mill St., #301 | Colfax | WA | 99111 |
| Sara | Kissner | 3688 Lamplighter Dr. | Ann Arbor | MI | 48103 |
| Cori | Kitaura | 38140 Tamarac Blvd #206 | Willoughby | OH | 44077 |
| Noel | Kitchen | | Lawrenceville | GA | 30044 |
| Glenn | Kithcart | 694 Main Ave | Bay Head | NJ | 08742 |
| Maruan | Kitner | Abiaca Circle | Davie | FL | 33328 |
| John | Kitson | 7504 Springvale Dr | Louisville | KY | 40299 |
| Ellen | Kittredge | 7119 Carroll Ave | Takoma Park | MD | 20912 |
| Donna | Kittrell | 9541 Fostern Lane | Manassas | VA | 20112 |
| Andrew F | Kittsley | 13130 Hartle Road | Clermont | FL | 34711 |
| Theresa | Kivatinos | | | AZ | 85304 |
| Anna | Kiyatkin | 12 Edgehill Rd | Gibbsboro | NJ | 08026 |
| Sue | Kjos | 95 E. Hartford St. 1B | Hernando | FL | 34442 |
| Kevin | Klafta | 3366 Lavista Dr | Hapeville | GA | 30354 |
| Eileen | Klahr | 1410 S. Ocean Dr. Apt.604 | Hollywood | FL | 33019 |
| Janet | Klancir | 5S755 Meadow Lake Dr | Naperville | IL | 60540 |
| Radoslava | Klaneckey | | | FL | 32073 |
| Marcy | Klapper | 139 Skiffs Lane | West Tisbury | MA | 02575 |
| Susan | Klar | 1617 Klar | Platteville | WI | 53818 |
| Krishna | Klaren | 288 Eagle Glen Lane | Eagle | ID | 83616 |
| Shari | Klarich | 4601 Canyon Voices Drive | Saint George | UT | 84790 |
| Joshua | Klassen | 16 Sintsink Dr W | Port Washington | NY | 11050 |
| J. Sara | Klatchko | 15 Camellia Road | Levittown | PA | 19057 |
| Eliza | Klearman | 82 Longview Ave | Eagle | CO | 81631 |
| Laura | Klebs | 3365 N Ridge Loop W Apt K5 | Eagle Mountain | UT | 84005 |
| Jan | Kleckler | 309 West 10Th Street | Loveland | CO | 80537 |
| Rick | Klee | 15660 Signal Hill Ct | Granger | IN | 46556 |
| Margaret | Kleeb | 2935 Lancaster Rd. | Carlsbad | CA | 92010 |
| Carl | Klein | 12377 Big Tree Rd | Wales Center | NY | 14169 |
| Deborah | Klein | 8928 Lakeshore | Burtchville | MI | 48059 |
| Dr. Ronnie | Klein | 133 Essex Drive | Tenafly | NJ | 07670 |
| James | Klein | 3141 Ne 36Th Ave | Portland | OR | 97212 |
| Krysta | Klein | Kelly Rd | Clemson | SC | 29715 |
| Linda | Klein | 1257 E. Maple Ave. | El Segundo | CA | 90245 |
| Loren | Klein | 400 Rock Creek Park Ave Ne | Albuquerque | NM | 87123 |
| Lorraine | Klein | 2151 First Ave | Merrick | NY | 11566 |

| Marsha | Klein | 250 Ridgedale Ave | Florham Park | NJ | 07932 |
|--------|-------|-------------------|--------------|-----|-------|
| Misha | Klein | 509 South Crawford Ave. | Norman | OK | 73069 |
| Phyllis | Klein | | | CA | 94102 |
| Randi | Klein | 95 Maynard Rd. | Northampton | MA | 01060 |
| Susan | Klein | 2711 Cedar Rd | Decorah | IA | 52101 |
| Toby | Klein | 325 Thorne Road | Sullivan | ME | 04664 |
| Jennifer | Kleindienst | 70 Pearl St. | Middletown | CT | 06457 |
| Tom | Klem | 288 Saint Marys Ave. | Staten Island | NY | 10305 |
| Rebecca | Klemme Eliceiri | 649 Bismark Ave. | St. Louis | MO | 63119 |
| Jim | Kleppin | 606 E Custer Ave | Oshkosh | WI | 54901 |
| Louise | Kligman | 2950 E. River Rd | Tucson | AZ | 85718 |
| M | Klika | W5180 Jefferson St. | Necedah | WI | 54646 |
| Courtney | Klima | 9470 Dragonfly Ave | Las Cruces | NM | 88012 |
| Nada | Klimeek | 4205 Mckee Dt | Pittsburgh | PA | 15236 |
| Wendy | Kliment | Pob 30576 | Spokane | WA | 98117 |
| Melany | Klinck | 110 Pine Circle Dr | Franklin | TN | 37069 |
| Caitlin | Kline | 120 Burleigh Dr | Ithaca | NY | 14850 |
| Douglas | Kline | 2331 Homestead Rd. | Lakeside | AZ | 85929 |
| Gerald | Kline | 215 East 68Th St., Apt. 12-X | New York | NY | 10065 |
| Jane | Kline | Pob 3224 | Monterey | CA | 93940 |
| Janice | Kline | 166 Snow Gooose Ave | Henderson | PA | 16412 |
| Lorraine | Kline | 5488 Serenity Pl., Apt. E | | CA | 91752 |
| Paula | Kline | 1019 Ashley Rd | West Chester | PA | 19382 |
| Robert | Kline | 1586 E Gabrilla Dr. | Casa Grande | AZ | 85122 |
| Sharon | Kline | 1398 S Orlando Ave | Cocoa Beach | FL | 32931 |
| Steven | Kline | 411 E. Huntington Drive | Arcadia | CA | 91006 |
| Susie | Kline | 420 Norman Ln | Roselle | IL | 60172 |
| Joanna | Kling | 1102 S.Orchard St. | Urbana | IL | 61801 |
| S. | Kling | 2209 South St., Apt. 2R | Philadelphia | PA | 19146 |
| Richard | Klingeisen | 1114 S 21St | Manitowoc | WI | 54220 |
| Sherri | Klingensmith | 461 Summit Ave | Eau Claire | WI | 54701 |
| Katherine | Klingle | 2701 Hospital Drive | Victoria | TX | 77901 |
| Mary | Klinke | 105 Saint. Thomas Drive | Godfrey | IL | 62035 |
| Larry | Klioze | 120 South 9Th Ave | Highland Park | NJ | 08904 |
| Tanya | Klobetanz | Po Box 776235 | Steamboat Springs | CO | 80487 |
| Peggy | Klocker | 8862 S. Balsam St. | Littleton | CO | 80128 |
| Sharon | Kloepfer | 1925 W Mountainview | Longmont | CO | 80501 |
| Jennifer | Klohr | Morgan Lane | Pahrump | NV | 89060 |
| Denise | Klopfanstein | 7734 E. Carter Road | Westmoreland | NY | 13490 |
| Basey | Klopp | 1808 Nw Vicksburg Ave. | Bend | OR | 97701 |
| Chace | Kloppenburg | 12819 Se 38Th St. #353 | Bellevue | WA | 98006 |
| Lynn | Kloppenburg | 8050 84Th Avenue Se | Mercer Island | WA | 98040 |
| Joanna | Klose | 1201 Blair Way | Austin | TX | 78704 |
| Marc And Jill | Klosner | 344 S. Ridgewood Rd. | South Orange | NJ | 07079 |
| Alton | Klucas | 4901 Ne 60Th St | Vancouver | WA | 98661 |
| Sherrie | Klucas | N6749 Little Valley Rd | Spooner | WI | 54801 |

JA 04874

| | | | | | |
|---|---|---|---|---|---|
| Carissa | Klundt | 110 Fortenberry St. | Oak Ridge | TN | 37830 |
| John | Knape | 13470 Meredith Ave | Omaha | NE | 68164 |
| Aaron | Knapp | 5250 Brodie Grv. #203 | Colorado Springs | CO | 80919 |
| Mary | Knapp | 6820 Siesta Dr | Missoula | MT | 59802 |
| Maureen | Knapp | 2043 Preble Rd | Preble | NY | 13141 |
| Nicole | Knapp | 5250 Brodie Grv #203 | Colorado Springs | CO | 80919 |
| Valerie | Knapp | 275 East 10Th Street, #11 | New York | NY | 10009 |
| Ruth Ellen | Knapp Baker | 3254 Elizabeth Anne Lane | Round Rock | TX | 78664 |
| Susan | Knecht | 955 Corbett Ave Apt 10 | San Francisco | CA | |
| Anne | Kneeland | 127 Sachem Ave. | Worcester | MA | 01606 |
| Dale | Kneff | 6395 Oriole Dr | Flint | MI | 48506 |
| Doug | Knehr | Paul Ave | Kendall Park | NJ | 08648 |
| Cynthia | Kneiser | 295 Cricket Ct | Yardley | PA | 19067 |
| Norman | Knepher | 730 Barron Ave #84 Redwood City, Ca | Redwood City | CA | 94063 |
| Andrea | Knepper | 145 W. College Ave. | Pleasant Gap | PA | 16823 |
| Lester | Knibbs | | | NC | 28347 |
| Rebecca | Kniest | 7540 Maryland Ave. | St. Louis | MO | 63117 |
| Barb | Knight | 101 Wedgewood Rd | Oak Ridge | TN | 37830 |
| Bobbie | Knight | 5152 Tucson Way | Denver | CO | 80239 |
| Cindy | Knight | 2613 Nw 96Th St | Seattle | WA | 98117 |
| Cynthia | Knight | 13 N Cherry Grove Ave | Annapolis | MD | 21401 |
| Cynthia | Knight | P.O. Box 2013 | Acworth | NH | 03601 |
| Daniella | Knight | Radcliffe Dr. | Alexandria | DC | 22307 |
| Joan E | Knight | 3 East Village Dr | Burlington | VT | 05401 |
| Lynn | Knight | 6 Jason St. Apt. 204 | Arlington | MA | 02476 |
| Marilyn | Knight | 3996 Stewart Road Ne | Iowa City | IA | 52240 |
| Marlene | Knight | 790 Tubach Pond Road | Wyalusing | PA | 18853 |
| Patrick | Knight | | | FL | 34638 |
| Tina | Knight | 15840 Jade Ct N | N Fort Myers | FL | 33917 |
| Wanda | Knight | Felps Court | Colleyville | TX | 76034 |
| Carrie | Knighton | 2567 S. Georgetown Pl | Boise | ID | 83709 |
| Tamara | Knipfer | 124 Pepperwood Pl | Union | OH | 45322 |
| Charlotte | Knipper | | | IA | 52040 |
| Gretchen | Knize | 8203 Se 78Th Avenue | Portland | OR | 97206 |
| Enobie | Knobie | | | OR | 97471 |
| Melissa | Knoeferl | 908 43Rd Ave | Rock Island | IL | 61201 |
| Anne | Knoll | 4571 E Inverness Dr | Post Falls | ID | 83854 |
| Carolyn | Knoll | 44-133 Puuohalai Place | Kaneohe | HI | 96744 |
| Jennifer | Knoll | 68 Cedar Ct | Royersford | PA | 19468 |
| Lisa | Knoop | 43 Linda Street | San Francisco | CA | 94104 |
| Nicole | Knop | 5476 Zephyr Court | Arvada | CO | 80002 |
| Brad | Knopf | 1018 Magothy Park Ln | Annapolis | MD | 21409 |
| Suzanne | Knopf | 20 South Main Street, Unit 601 | Mount Prospect | IL | 60056 |
| Jason | Knopp | 2207 Ne 68Th St | Vancouver | WA | 98665 |
| Sabine | Knoppke-Wetzel | 411 S. Brooks St. | Madison | WI | 53715 |
| Susan | Knose | 5011 Cross Key Ct. | Indianapolis | IN | 46268 |

JA 04875

| Ann Marie | Knotek | 3305 Bader Ave. | Cleveland | OH | 44109 |
|---|---|---|---|---|---|
| Jaime | Knott | 21244 Ne 12 St | Seattle | WA | 98029 |
| Dianne | Knowles | 540 W Dow St | Tipp City | OH | 45371 |
| Jen | Knowles | Hiawatha | | FL | 34953 |
| Jen | Knox | | Willowbrook | IL | 60527 |
| Sarah | Knox | 73 Stone Mine Rd. | Morgantown | WV | 26508 |
| Shawn | Knudeson | 1310 W. 31St Ave. | Anchorage | AK | 99503 |
| John | Knudsen | 3608 Duberry Court Ne | Atlanta | GA | 30319 |
| Inga | Knudson | | | CA | 95006 |
| Julie | Knudson | 2261 Briarhill Dr | Naperville | IL | 60565 |
| Judy | Knueven | 131 Dehaven Rd | Beaver Falls | PA | 15010 |
| Arleen | Knutsen | 105 Shoreland Circle | Laurence Harbor | NJ | 08879 |
| Sally | Knutson | 1420 Dean Street | Niskayuna | NY | 12309 |
| Joan | Knuttila | | Lakeville | MN | 55044 |
| Judy | Ko | 205 Prospect Ave. | Brooklyn | NY | 11215 |
| Jamie | Koblas | 20790 Lynn Drive | Prior Lake | MN | 55372 |
| Tara | Koble | 3001 N 30Th St. | Boise | ID | 83703 |
| Deb | Kobres | 5960 Milne Circle | North Fort Myers | FL | 33903 |
| Barbara | Kobrick | 100 Great Neck Rd. Apt.2E | Great Neck | NY | 11021 |
| Kris | Koby | 3645 Cardiff Ave | Los Angeles | CA | 90034 |
| Elishka | Kocendova | 306 E 6Th St | New York | NY | |
| Diane | Koch | 606 N.Linn St. | Anamosa | IA | 52205 |
| Elizabeth | Koch | 401 Nw 70Th St. | Vancouver | WA | 98665 |
| Emily | Koch | 12440 Rott Rd., 3C | Sunset Hills, Mo | GA | 30339 |
| Frank | Koch | 203 Millwood Rd | Lancaster | PA | 17602 |
| Joann | Koch | 134 Olenick Rd | Lebanon | CT | 06249 |
| Melissa | Koch | Genessessee | Kansas City | MO | 64111 |
| Robin | Koch | 205 Gaul Road | Sinking Spring | PA | 19608 |
| Danielle | Kochenour | 56 E Heath St | Baltimore | MD | 21230 |
| Svitlana | Kochman | 2911 W. Eastwood | Chicago | IL | 60625 |
| Zoya | Kocur | 50 Park Terrace East | New York | NY | 10034 |
| Richard | Koda | 42 Casey Lane | Ridgefield | CT | 06877 |
| Stephanie | Kodeck | 4720 Center Blvd #2501 | Long Island City | NY | 11109 |
| Patty | Koehler | 47196 Witt Ln | Markville | MN | 55072 |
| Margie | Koehler-Sacharok | 1405 Duportail Road | Berwyn | PA | 19312 |
| Brent | Koehn | 613 W Garfield | Elkhart | IN | 46516 |
| Mary | Koehn | Po Box 224 | Geneseo | IL | 61254 |
| Karie | Koehneke | 430 Pennsylvania Ave | Aurora | IL | 60506 |
| Virginia | Koehnlein | 721 Sherwood. St | The Villages | FL | 32162 |
| Keith | Koelling | 492 Alice Drive | Melbourne | FL | 32935 |
| Margie | Koelling | 492 Alice Drive | Melbourne | FL | 32935 |
| Ruth | Koelling | 492 Alice Drive | Melbourne | FL | 32935 |
| Kathie | Koellmann | 3255 Sw 173Rd Ave | Beaverton | OR | 97006 |
| Denise | Koenig | 14040 Roosevelt Way N | Seattle | WA | 98133 |
| Ron | Koenig | 14515 Ne 32Nd St H103 | Bellevue | WA | 98007 |
| Tamara | Koenig | 2535 S Goshen Way | Boise | ID | 83709 |

| Tanya | Koenig | 64Th Pl W | Mukilteo | WA | 98275 |
|---|---|---|---|---|---|
| Jeanne | Koenigsreuter | 57 Linden Ave | Cooperstown | NY | 13326 |
| Linda | Koep | 407 Hill | Star Prairie | WI | 54026 |
| Justin | Koepke | 202 N. Race St. Apt. 103 | Urbana | MO | 63379 |
| Roberta | Koeppe | 3212 Cripple Creek Trail | Boulder | CO | 80305 |
| Betty | Koepsel | W376 N6830 Mallard Lane | Oconomowoc | WI | 53066 |
| Ralph | Koepsel | 56 Woodland Dr | Ider | AL | 35981 |
| Jodie | Koerner | 38237 S Arroyo Way | Tucson | AZ | 85739 |
| Lisa | Koerner | 1065 Aster Ln | Fernley | NV | 89408 |
| Vilmarie | Koesema | 41 Uno Lago Dr | Juno Beach | FL | 33408 |
| Stefanie | Koewler | 6106 Winnepeg Dr | Burke | VA | 22015 |
| Victor | Koga | 348 16Th Ave | San Francisco | CA | 94118 |
| James | Koger | 444 Franklin St. | Cambridge | MA | 02139 |
| Bonnie | Kogod | | | DC | 20007 |
| Simon | Kogucki | 5546 Laurel Ave. | Lagrange Highlands | IL | 60525 |
| Maggie | Kohanek | 901 Tombstone Canyon | Bisbee | AZ | 85603 |
| Dendrobia | Kohl | | | WA | 98505 |
| Kelly | Kohl | Hill St | Hartland | WI | 53029 |
| Marilyn | Kohl | 904 S Elm Blvd | Champaign | IL | 61820 |
| Laura | Kohlhaas | 20 Grant Street, #3 | Portland | ME | 04101 |
| Ramona | Kohrs | 280 11Th Street | Brooklyn | NY | 11215 |
| Wendy | Kohtz | 3410 N 53Rd St | Lincoln | NE | 68506 |
| Fernando | Kojin | 905 West End Ave # 83 | New York | NY | 70001 |
| Erika | Kokal | 9332 Old Scaggsville Rd | Laurel | MD | 20723 |
| Lisa | Kokkoris | 15 Bunker Hill Place | Whippany | NJ | 07927 |
| Marie | Koko | 7334 Old Sauk Rd | Madison | WI | 53717 |
| Steve | Kokol | 413 Hawthorne Rd | Wallingford | PA | 19086 |
| Kevin | Kolar | 11 Budenos Dr | Sayville | NY | 11782 |
| M | Kolar | 20450 Crooked Rd. | Butler | OH | 44822 |
| Carol | Kolb | 6 Pleasant Avenue | Upper Saddle River | NJ | 07458 |
| Vicki | Kolberg | 3749 Ne 23Rd Ave | Portland | OR | 97212 |
| Kim | Kolbert | 169 W. Fremont Ave | Elmhurst | IL | 60126 |
| Bill | Koldys | 36 Rockledge Loop | Torrington | CT | 06790 |
| Sherry | Kole | 10844 Nw 6 Street | Coral Springs | FL | 33071 |
| Julie | Koler | 603 33Rd Ave | Seattle | WA | 98102 |
| Monica | Koler | 17008 Johns Lake Drive | Winter Garden | FL | 34787 |
| Brent | Kolitz | 9186 Sw 128Th Ln | Miami | FL | 33176 |
| J Bernard | Kolker | 1400 Mayapple Trail | Glencoe | MO | 63038 |
| Kathy | Kollar | 1481 Shadyside Road | Downingtown | PA | 19335 |
| Susan | Kollar | 29035 Brockway | Westlake | OH | 44145 |
| Leslie | Koller | 810 Windridge Ln | Downingtown | PA | 19335 |
| Elizabeth | Kolod | 625 East 19Th Street | Brooklyn | NY | 11230 |
| Magda | Kolodziej | 2226 S Goebbert | Arlington Hts | IL | 60005 |
| Starsha | Kolodziej | 13 Robinson Lane | Pelham | NH | 03076 |
| Alvin | Kolodziejski | Po Box 249 | W. Falmouth, Ma | MA | 02574 |
| Yulia | Kolomenskaya | 19 Chardon Ct. | Reisterstown | MD | 21136 |

JA 04877

| Constance | Kolpitcke | 21024 Pine St. | Cornelius | NC | 28031 |
| Rosalinda | Kolts | 22007 Madera Canyon Ct | Richmond | TX | 77469 |
| Kat | Kolwicz | 2056 Charles | Mahwah | NJ | 07430 |
| Ruya | Koman | 717 9Th Avenue Ap. 4C | New York | NJ | 07093 |
| Jeff | Komisarof | 9033 Rouen Lane | Potomac | MD | 20854 |
| Elissa | Kompanek | 484 West 43Rd Street | New York | NY | 10036 |
| Ruta | Koncius | 1306 Acorn | Lemont | IL | 60439 |
| Rajiv | Konduru | | | NJ | 08831 |
| Anthony | Kondyra | 50 Easton Avenue | North Babylon | NY | 11703 |
| Anne | Koneru | 63 Hurdle Fence Drive | Avon | CT | 06001 |
| Dr. Steve | Kongs | 7400 Montgomery Ne | Albuquerque | NM | 87109 |
| Julie | Kongs | 7400 Montgomery Ne | Albuquerque | NM | 87109 |
| Jim | Konicki | S4349 Crawford St | Baraboo | WI | 53913 |
| Mary | Konitshek | 5 Bassett St Apt B2 | West Haven | CT | 06516 |
| Erika | Konrad | 1385 W University | Flagstaff | AZ | 86001 |
| Marsha | Konsmo | 15021 14Th Ave Se | Mill Creek | WA | 98052 |
| Kim | Konte | 57 Essex Ln | Irvine | CA | 92620 |
| Magda | Kontonicolaou | 1165 Turnbull Ave. | Bronx | NY | 10473 |
| Shellie | Konz | 15586 360Th St. | Avon | MN | 56310 |
| Bill | Kook | 115 Sherman | Pana | IL | 62557 |
| Mona | Kool-Harrington | 424 Elm Street | Phoenix | OR | 97535 |
| Jessica | Koontz | 1555 Commonwealth Dr Apt 9 | Fort Atkinson | WI | 53538 |
| Margaret | Koontz | 2013 Wrens Song Way | Gastonia | NC | 28052 |
| Michele | Koontz | 167 Schoolhouse Road | Oak Ridge | NJ | 07438 |
| Tania | Kooros | | New York | NY | 10065 |
| Lauren | Kootman | 3342 Tennyson Street, Nw | Washington | DC | 20015 |
| Roxanne | Kopacka | 1626 Abra Place Ne | Rio Rancho | NM | 87123 |
| Meredith | Koparova | 2526 Monroe St | Columbia | VA | 22204 |
| Mark | Koplik | 4 Wedge Rd. | Delmar | NY | 12054 |
| Janet | Koplos | 3728 80Th St #2 | Jackson Heights | NY | 11372 |
| Mark | Koppel | 41Purdys Rd | Purdys | NY | 10578 |
| Kelly | Korab | 25 Sherbrooke Dr | Florham Park | NJ | 07932 |
| Michael | Korach | | | OH | 45241 |
| Tara | Korb | 10 Shuman Rd | Honesdale | PA | 18431 |
| Natalia | Korevitski | 16361 Se 48Th Dr | Bellevue | WA | 98006 |
| Nancy | Korff | 145 East 84Th St | New York | NY | 10028 |
| Karen | Koritko | 2313 Evergreen Ave. | Fox River Grove | IL | 60021 |
| Henry | Korman | 1710 Orchard Road | New Park | PA | 17352 |
| Katelyn | Korman | 3511 Fillmore St. | Minneapolis | MN | 55418 |
| Mary Ellen | Korman | 1017 Orchard Road | New Park | PA | 17352 |
| Kathy | Kormanik | 8609 40Th Ave. N | Minneapolis | MN | 55427 |
| Ron | Korn | 7100 Biscayne Blvd | Miami | FL | 33140 |
| Irit | Kornfein | 989 Amsterdam Ave | New York | NY | |
| Risa | Kornwitz | 175 Deerfield Dr | East Greenwich | RI | 02818 |
| Lada | Korol | 3008 Willamette | Eugene | OR | 97405 |
| Yvonne | Korshak | 1025 5Th Ave #12C-S | New York | NY | 11964 |

JA 04878

| | | | | | |
|---|---|---|---|---|---|
| Chris | Korsmo | 217 Wetherell St. | West Branch | IA | 52358 |
| Linda | Kortuem | 4509 E. Monte Way | Phoenix | AZ | 85044 |
| Pam | Kory | Landmark Cir | Sparta | TN | 38583 |
| Robin | Kory | 38 Kai Makani Loop #202 | Kihei | HI | 96753 |
| Don | Kosak | N68W13130 Ranch Road | Menomonee Falls | WI | 53051 |
| Dawn | Kosec | 1895 Innwood Drive | Austintown | OH | 44515 |
| Greg | Koshak | 8709 Cattail Lane | Larsen | WI | 54947 |
| Megan | Kosinski | 68394 Lake Angela Drive | Richmond | MI | 48823 |
| Ann | Koski | 507 8Th Avenue South | Park Falls | WI | 54552 |
| Mary | Kosnar | 2514 Evans Ave | Louisville | CO | 80027 |
| Nancy | Kosnar Hartman | 2514 Evans Ave | Louisville | CO | 80027 |
| Helen | Kosobayashi | 3817 Garfield Avenue South | Minneapolis | MN | 55409 |
| Aleks | Kosowicz | 12876 N. Balsam Road | Hayward | WI | 54843 |
| Seth | Koss | 108 Fennerton Road | Paoli | PA | 19425 |
| Stephanie | Kossack | 4421 W Crystal Ranch Place | Marana | AZ | 85658 |
| Kate | Kosse | 17411 N Larkspur Lane | Surprise | AZ | 85374 |
| Chareen | Kossoff | 320 N Almont Drive | Beverly Hills | CA | 90211 |
| Amy | Kostant | 7317 Maple Ave | Chevy Chase | MD | 20815 |
| Sandy | Kostantaras | 1111 Maple Cliff Drive | Lakewood | OH | 44107 |
| Nisa | Kostecka | 826 Topaz Lane | Leander | TX | 78641 |
| Joni | Kostelnik | 179 Little Canda Rd | Little Canada | MN | 55117 |
| Philip | Koster | 1601 Sheldon Road | Grand Haven | MI | 49417 |
| Julie | Kostes | Ainsworth | Portland | OR | 97211 |
| Constantine | Kostianis | 524 West 184 Street | New York | NY | 33015 |
| Cheryl | Kostrewa | 279 Selkirk Dr | North Tonawanda | NY | 14120 |
| Daisy | Kostus | 1026 Marsh | Sanford | MI | 48657 |
| Ursula | Koszykowski | 93 Belmont Circle | Syosset, Ny 11791 | NY | 11791 |
| Rashmi | Kotadia | 7856 Kennard Ln | San Ramon | CA | 94560 |
| Maureen | Kotapka | 4 Ringneck Lane | Wayne | PA | 19312 |
| Casey | Kotas | 6151 N Newburg | Chicago | IL | 60631 |
| Salome | Koteen | | Laredo | TX | 78045 |
| Leslie | Kothe | 203 Forest Trail | Fredericksburg | TX | 78737 |
| Joseph | Kotlinski | 9828 Melrose St | Livonia | MI | 48150 |
| Sandy | Kotrotsios | 4925 E Winchcomb Drive | Scottsdale | AZ | 85254 |
| Eleni | Kotsis | 1676 N. Winchester Rd. | Annapolis | MD | 21409 |
| Diana | Kotz | 50 School Street | Williammsville | NY | 14221 |
| Marie | Kouame | 3470 Sw Vista Drive | Portland | OR | 97225 |
| Rose | Koutsakis | 1543 21St Avenue | San Francisco | CA | 94122 |
| Therese | Kovach | 298 Main St. | Gloucester | MA | 01930 |
| Manda | Kovar | 52 Starling Ct | Roslyn | NY | 11576 |
| Dina | Kovarik | | | WA | 98133 |
| Karen | Kovick | 199 Running Cedar Rd | Floyd | VA | 24091 |
| Pamela | Kowal | 313 Mason St | Calumet City | IL | 60409 |
| Ann | Kowaleski | 1113 S. Cloverdale Ave | Los Angeles | CA | 90019 |
| Travis | Kowalski | | | AR | 72653 |

| | | | | | |
|---|---|---|---|---|---|
| Bonnie | Kowalsky | 406 Common Street | Walpole | MA | 02081 |
| Angie | Kowalzek-Adrians | 246 E. Allouez Ave. | Green Bay | WI | 54301 |
| Bruce | Kowkabany | 330 Pearl Street Apt B | Boulder | CO | 80302 |
| Lisa | Koykka | 16 Maverick Road | Worcester | MA | 01604 |
| John | Koyle | 1158 Garden Park Circle | Tyler | TX | 75703 |
| Linda | Kozak | 2037 Fairway Blvd | Hudson | OH | 44236 |
| Steve | Kozel | 316 Euclid Ave. | St. Louis | MO | 63119 |
| Karin | Kozie | 29580 County Highway C | Washburn | WI | 54891 |
| Ryan | Kozielski | 10320 Boulder Lane | Austin | TX | 78726 |
| Olga | Kozinckaya | 2538 Coney Island Ave | Brooklyn | NY | 11223 |
| Stefan | Kozinski | 807 E. Matson Run Pkwy. | Wilmington | DE | 19802 |
| Trisha | Kozloski | 43 Englewood Drive | New Haven | CT | 06515 |
| Danielle | Kozlowski | 579 Ne Plantation Road, Apt. S105 | Stuart | FL | 34996 |
| Jane | Kozlowski | 442 Radford Lane | Ballwin | MO | 63021 |
| Jenny | Kozlowski | 91 Dawn Heath Circle | Littleton | CO | 80127 |
| Susan | Kracklauer | 2400 Rose Ct | Louisville | CO | 80027 |
| Brenda | Kraft | 13675 253Rd Ave | Spirit Lake | IA | 51360 |
| Cherie | Kraft | 1642 Oak Street | Hanover Park | IL | 60133 |
| Judith | Kraft | 235 Burnside Pl | Ridgewood | NJ | 07450 |
| Patricia | Kraft | 4610 Compass Rose | Vermilion | OH | 44089 |
| Robert | Kraft | 455 Moritaz Road | Orrtanna | PA | 17353 |
| Elizabeth | Krajewski | | New York | NY | 10005 |
| Lorraine | Krajewski | 10616 Gold Coast Court | Shreveport | LA | 71115 |
| Claudia | Krajicek | 363 Gold Run Rd | Boulder | CO | 80302 |
| Susan J | Krakenberg | 319 East 50Th St. Apt. 1Ef | New York | NY | 10022 |
| Melissa | Krakowski | Abshire Dr. | South Bend | IN | 46614 |
| Ruth | Kram | 111 Coccio Drive | West Orange | NJ | 07052 |
| Iryna Kotsko | Kramarchuk | 57 Riceman Rd | Berkeley Heights | NJ | 07922 |
| Alana | Kramer | 7401 4Th Ave #F6 | Brooklyn | NY | 11209 |
| Anita | Kramer | 65424 Loretta Dr | Mandeville | LA | 70448 |
| Bonnie | Kramer | 832 Serben Drive | Cincinnati | OH | 45233 |
| Deborah | Kramer | 752 Central Ave | Needham Heights | MA | 02494 |
| Gary | Kramer | 1497 W Bluegrass Rd | Mt Pleasant | MI | 48858 |
| Joyce | Kramer | 2601 Gulf Dr N #322 | Bradenton Beach | FL | 34217 |
| June | Kramer | 7 Alberta Drive | Kinnelon | NJ | 07405 |
| K | Kramer | P O Box 7 | | WA | 99026 |
| Laura | Kramer | 101 N Merion Ave | Bryn Mawr | PA | 19010 |
| Vivienne | Kramer | 3203 South Leyden Street | Denver | CO | 80222 |
| Lori | Krane | 88 Wayne Avenue | White Plains | NY | 10606 |
| William | Kranec | 1301 Chimney Hill Dr | Apex | NC | 27502 |
| Jill | Kranitz | 154 W Elm St, Louisville Co | Louisville | CO | 80027 |
| Eva | Kranjc | 21 Park Ave. | Westerly | RI | 02891 |
| Steven | Kranowski | 816 Montgomery St. | B | VA | 24060 |
| Jessica | Kranson | 18 Taylor St | Port Huron | MI | 48060 |
| Lawrence | Krantz | 9180 Goodnuff Ln Ne | Bemidji | MN | 56601 |
| Jerry | Kranz | 2211 Catbriar Way | Oviedo | FL | 32765 |

| | | | | | |
|---|---|---|---|---|---|
| Samuel | Kranz | 1339 S.Daytona Avenue | Flagler Beach | FL | |
| Kallyn | Krash | 72 Park Terrace West #E38 | New York | NY | 10034 |
| Galina | Krasilnikova | 185A Robinson Rd | Hudson | NH | 03051 |
| Eduardo | Krasilovsky | 17 Lucero Rd. | Santa Fe | NM | 87508 |
| Paula | Krasnoff | 2549 Bryden Rd | Columbus | OH | 43209 |
| Alma | Kratovac | 42439 Park Ridge Road | Novi | MI | 48375 |
| J | Kratz | Weeping Willow Court | Chantilly | VA | 20151 |
| Sharon | Kraus | 107 Berkeley Place #3F | Brooklyn | NY | 11217 |
| Doug | Krause | 31 Battleford Bay | Fargo | ND | 58108 |
| Nancy | Krause | 22 Hickory Dr | Oakland | NJ | 07436 |
| Steven | Krause | 926 W Birch Ave | Mitchell | SD | 57301 |
| William | Krause | 184 Woods Road | Hillsborough | NJ | 08844 |
| Sunna | Kraushaar | 12402 Admiralty Way | Everett | WA | 98204 |
| Paul | Krauss | 367 E Windsor Ave Rear | Phoenix | AZ | 85004 |
| Wendy | Krauss | 80 Sanborn Ave # 2 | West Roxbury | MA | 02132 |
| Mariya | Kravchenko | 1290 Potrero Ave., #103 | San Francisco | CA | 94110 |
| Karen | Kravcov Malcolm | 30821 N. 138Th St. | Scottsdale | AZ | 85262 |
| Alex | Kravetz | Robin Rd | Longmeadow | MA | 01106 |
| Yvonne | Kravitz | 6 Seaside Drive | Port Jefferson | NY | 11777 |
| Caroline | Krawczyk | 8250 E Van Buren Drive | Pittsburgh | PA | 15237 |
| Heather | Krebs | 1673 Columbia Rd. Nw | Washington | DC | 20009 |
| Leslie | Krebs | | | IL | 60014 |
| Katrina | Krech | 15625 Ne 195Th St | Woodinville | WA | 98072 |
| Diane | Kreegar | | | IN | 46012 |
| Adriene | Krefetz | 25 Richie Road | Quincy | MA | 02169 |
| Laura | Kreger | 2027 Se Taylor St. | Portland | OR | 97214 |
| Amber | Kreiger | 2008 Donovan Ave B | Bellingham | WA | 98225 |
| Deborah | Kreis | 63D Rvierside Ave | Sanford | ME | 04073 |
| Cathy | Kreitz | 2403 Dip Cove | Austin | TX | 78704 |
| Robert | Kremer | 10141 Sw Trapper Terrace | Beaverton | OR | 97008 |
| Theresa | Kremer | 7722 Leafplum | Lavista | NE | 68128 |
| Aven | Krempel | 615 N Jefferson | Moscow | ID | 83843 |
| Bob | Krenn | 3813 E Huett Ln | Phoenix | AZ | 85050 |
| Karen | Kress | E1384 Rural Road | Waupaca | IL | 54981 |
| Patti | Kressin | 2632 Dover Lane Nw | Albany | OR | 97321 |
| Virginia | Kressin | 11217 30Th St N | Lake Elmo | MN | 55042 |
| Thomas | Kreuder | 7084 Boston Colden Rd. | Boston | NY | 14025 |
| Lori | Kreussling | 879 Lakeside Dr | Bridgeport | CT | 06606 |
| Ann | Kreutz | 6435 V Ave | Aurelia | IA | 51005 |
| Viv | Kreutzjans | 12659 Attrill Rd | Jacksonville | FL | 32258 |
| Tara | Kreuze | 2119 Charles St | Dupont | WA | 98327 |
| Pat | Krewson | 4515 Tangelo Avenue | Cocoa | FL | 32926 |
| Christine | Kriak | 200 Mt Pleasant Ave | West Orange | NJ | 07052 |
| Diane | Kricker | 1097 Golden Hills Road | Colorado Springs | CO | 80919 |
| Anna | Krider | 3612 Shelter Creek Dr | Napa | CA | 94558 |
| Marianne | Krieg | 614 S. Plain St | Ithaca | NY | 14850 |

| Jim | Krieger | 1 Horizon Rd Apt 1216 | Fort Lee | NJ | 07024 |
|-----|---------|----------------------|----------|-----|-------|
| Rachel | Krieger | 782 Amsterdam Ave | New York | NY | 11021 |
| Bertha | Kriegler | 527 Plymouth Ave | Schenectady | NY | 12308 |
| Susan | Kriesman | 77 Brentwood Drive | Gilberts | IL | 60136 |
| Ken | Kriger | 1133 N. Colorado Ave. | Hastings | NE | 68901 |
| Suzanne | Krim | 1133 Calle 18Se Caparra Terrace | San Juan | PR | 00921 |
| Cindy | Krimmelbein | 421 French Partridge Lane | Biltmore Lake | NC | 28715 |
| Bonnie | Kringel | 5840 Cameron Run Terrace, #1517 | Alexandria | VA | 22303 |
| Connie | Kringen | 24 Dulverton Drive | Bella Vista | AR | 72715 |
| Sofia | Krissie | | | OR | 97058 |
| Sue | Krist | 2203 Sunkist Ave | Waukesha | WI | 53188 |
| Fjoralba | Kristo | 1600 Washington St, Ap 202 | West Newton | MA | 02465 |
| Kathy | Kristofice | 25226 Marilyn | Warren | MI | 48089 |
| Philip | Kritzman | 5615 N Kostner Ave | Chicago | IL | 60646 |
| Fanny | Krivoy | | | NY | 10280 |
| Natasha | Krochina | Po Box 2617 | Jackson | WY | 83001 |
| Kevin | Kroehler | 22745 Arbor Pointe Drive | South Bend | IN | 46628 |
| Klaudia | Kroeze | 1703 Lexington Ave. | Lakewood | NJ | 08701 |
| Stacy | Krogh | 5311 Wriley Rd. | Bethesda | MD | 20816 |
| Ellen | Krokosky | 4901 Henry Hudson Parkway W, Apt. 4A | Bronx | NY | 10471 |
| Joan | Kromomlicki | 6834 Windwillow Dr. | New Port Richey | FL | 34655 |
| John | Kroneck | 311 N. Lincoln | Stanton | MI | 48888 |
| Emily | Kronenberg Herald | 10749 Camarillo St. #5 | Toluca Lake | CA | 91602 |
| Beth | Kronfeld | 77 East Walton St | Chicago | IL | 60611 |
| Laura | Kronholm | 137 Pequotsepos Rd. | Mystic | CT | 06355 |
| Donna | Krouzman | 308 E.38Th Street , Apt 22A | New York | NY | 10016 |
| Sara | Kruchowski | 2616 Riley Ave Sw | Wyoming | MI | 49509 |
| Rachel | Krucoff | 5441 S. Kenwood Ave., Apt. 3 | Chicago | IL | 60615 |
| Cindy | Krueger | 4213 Sylvan Ramble | Tampa | FL | 33609 |
| Gordon | Krueger | 3702 Sylvanwood Dr | Sylvania | OH | 43560 |
| Greta | Krueger | 4235 Central Ave | Indianapolis | IN | 46205 |
| Robert | Krueger | 6538 N Newgard | Chicago | IL | 60626 |
| Tom & Elizabeth | Kruer | 270 N.Grant | Campbellsburg | IN | 47108 |
| Jennifer | Kruger | 144 Valentine Rd | Pomfret | CT | 06259 |
| Mark | Kruger | 34964 Andrea Ct. | Livonia | MI | 48154 |
| Tammy | Krull | Briarwood Ct | Jefferson | WI | 53549 |
| Elizabeth | Krumm | 4250 Brompton Court | New Albany | OH | 43054 |
| Nancy | Krupa | 1388 Windsor Lane | Grayslake | IL | 60030 |
| Jane | Krupicka | 222 Janet Dr | Island Lake | IL | 60042 |
| Paula | Krupit | 1422 Magee Ave. | Philadelphia | PA | 19111 |
| Vicki | Kruschwitz | 114 Kingston Drive | Waco | TX | 76712 |
| Deborah | Kruse | 2170 Blacksmith Drive | Wheaton | IL | 60189 |
| Mariel | Kruse | Kraft Pl | Ringwood | NJ | 07456 |
| Debbie | Krusen | 156 Pennypacker Drive | Willingboro | NJ | 08046 |

| Clarence | Krygsheld | 132 Wedgewood Way | Bolingbrook | IL | 60440 |
|---|---|---|---|---|---|
| Michelle | Ku | 212 S Olive St | Denver | CO | 80230 |
| Kim | Kuala | 1507 Ne 114Th St | Kansas City | MO | 64155 |
| Patty | Kubala | N67 W5475 Columbia Rd. | Cedarburg | WI | 53012 |
| Sandy | Kubalak | Bloomingdale Court | Rockville | MD | 20852 |
| Lee | Kube | 51 Madison Avenue | Asheville | NC | 28801 |
| Candis | Kubiak | 11902 F0Xburo Drive | Houston | TX | 77065 |
| Lori | Kubiatowski | 410 W. Mahogany Ct. #503 | Palatine | IL | 60067 |
| Cindy | Kubik | Po Box 278 | Red Hook | NY | 12571 |
| Janet | Kubler | 25331 Via Artina | Valencia | CA | 91355 |
| Theresa | Kubovy | 7600 Sunset Dr | Ralston | NE | 68127 |
| Diane | Kuc | 356 Furlong Lane | Camp Hill | PA | 17011 |
| Patricia | Kucera | 1514 Hull Ave | Westchester Il | IL | 60154 |
| Sue | Kuchera | | | MN | 55912 |
| Karen | Kuck | 5856 S. Warner Ave | Fremont | MI | 49412 |
| Carolyn | Kucsera | 11 Summit Ave | Putnam Valley | NY | 10579 |
| Judith | Kuder | 15002 Se 63Rd Street | Bellevue | WA | 98006 |
| Leonard | Kudlack | Bender Drive | Clifton | NJ | 07013 |
| David | Kuebrich | 5135 Pumphrey Dr | Fairfax | VA | 22032 |
| Janet | Kuech | 115 Narragansett Street | Gorham | ME | 04038 |
| Ann Marie | Kuehler | 87995 562Nd Ave | Hartington | NE | 68739 |
| Margrit | Kuehn | 915 Ashland | Wilmette | IL | 60091 |
| Richard | Kuehn | Pobox 178 | Council | ID | 83612 |
| Suzanne | Kuffler | 49 Gosnold Road | Woods Hole | MA | 02543 |
| Kathy | Kugel | 4123 25Th Av. S. | Minneapolis | MN | 55419 |
| Molly | Kugel Merkner | | Denver | CO | 80238 |
| Alex | Kuhl | 190 Stonewall Dr Apt 235 | Fort Thomas | KY | 41075 |
| Janice | Kuhlman | 3211 Hwy 29 South | Alexandria | MN | 56308 |
| Joyce | Kuhlman | 12843 Covey Ln | Houston | TX | 77099 |
| Julie | Kuhn | 179 Easdale Dr | Howell | MI | 48843 |
| Patricia | Kuhn | 5203 Mecaslin Drive | New Port Richey | FL | 34652 |
| Claudia | Kuhns | 2670 S. Gilpin St. | Denver | CO | 80210 |
| April | Kuipers | 7836 E Willetta St | Scottsdale | AZ | 85257 |
| Kelly | Kujala | 7317 Village Park Dr | Clarkston | MI | 48346 |
| Yuliya | Kuklina | 30 West Street, Apt. 9A | New York | NY | 10004 |
| Gina | Kukura | 11850 Dr Mlk Jr St N Apt 7309 | St Petersburg | FL | 33772 |
| Angela | Kulak | 5947 Mead 19.6 Blvd | Gladstone | MI | 49837 |
| Alex | Kulas | 828 Spinnaker Rd | Knoxville | TN | 37934 |
| Lisa | Kulemin | 1331 W. 54Th St. | Davenport | IA | 52806 |
| Boguslaw | Kulesza | 1057 2Nd Ave | Franklin Sq | NY | 11010 |
| Angela | Kulig | 3410, Gulf Shore Blvd N | Naples | FL | 34103 |
| Carol | Kulik | 17 Quest Rd | Levittown | PA | 19057 |
| Mariellen | Kulik | 2190 S. Williams St. | Denver | CO | 80210 |
| Kristen | Kull | | | KY | 40207 |
| Mary | Kullman | 1392 Mansfield Dr. | Aurora | IL | 60502 |
| Pavan | Kumar | 4144 Greystone Way, Apt 101 | Sugar Land | TX | 77479 |

| Pk | Kumar | Marcy | Santa Fe | NM | 87504 |
|---|---|---|---|---|---|
| Priyanka | Kumari | 2707 Abruzzo Drive | Apex | NC | 27502 |
| Janet | Kuncl | 3 Pine Lake Drive | Collinsville | IL | 62234 |
| Kenneth | Kundrot | 117 Wildlife Trl | Lakeland | FL | 33809 |
| Caroline | Kunitake | 1900 Alewa Drive | Honolulu | HI | 96816 |
| Jacquie | Kunkelman | | | PA | 18940 |
| Faye | Kuntar | 5265 Mallard Roost | Williamsville | NY | 14221 |
| Nicholas | Kuntz | 3B Hemlock Street | Toms River | NJ | 08757 |
| Wade | Kuntz | 974 Heather Way | Eagle Point | OR | 97524 |
| Amy | Kunz | 854 W Saratoga Circle | Island Lake | IL | 60042 |
| Daniela | Kunz | 132 Cavalry Drive | Franklin, | TN | 37064 |
| Connie | Kuo | 4411 Bagley Ave N, Apt B | Seattle | WA | 98103 |
| Kristine | Kuolt | 100 Remsen Street 6B | Brooklyn | NY | 11201 |
| Sylvia | Kupferman | 6331 41St Court East | Sarasota | FL | 34243 |
| Nermin | Kura | 70 - A Oak Street | Providence | RI | 02909 |
| Jo Anne | Kuracina | 240 Stolle Rd. | Elma | NY | 14059 |
| Colin | Kurata | 1001 Bishop Street #2685 | Honolulu | HI | 96813 |
| Tatiana | Kurchuk | 444 Jersey Ave Apt 7 | Jersey City | NJ | 07302 |
| Ruth | Kurczewski | 5555 N. Sheridan Rd. | Chicago | IL | 60640 |
| Marcia | Kurland | 1725 Tyson Road | Havertown | PA | 19083 |
| Mike And Miriam | Kurland | 269 Wormwood Hill Rd | Mansfield Center | CT | 06250 |
| Laura | Kurman | | | MA | 02067 |
| Krista | Kurth | 9428 Garden Court | Potomac | MD | 20854 |
| Scot | Kurth | 757 S.E. 17 St. | Fort Lauderdale | FL | 34233 |
| Mary | Kurtz | 185 Deer Pkwy | Athens | GA | 30605 |
| Nancy | Kurtz | 3160 Pittsview Drive | Ann Arbor | MI | 48108 |
| Treva | Kurtz | 5402 Antoinette Street | Sarasota | FL | 34232 |
| Andrea | Kurtzman | 4120 42Nd Ave. South | Seattle | WA | 98118 |
| Jo | Kurtzman | 1711 Tenth N.E. | Massillon,Ohio | OH | 44708 |
| Kim | Kurtzner | 99 Ricky Ridge Rd | Amsterdam | NY | 12010 |
| Jane | Kurzeja | Po Box 661 | Snohomish | WA | 98291 |
| Katherine | Kurzius | 2075 East 16Th Street, 2E | Brooklyn | NY | 11229 |
| Wanda | Kus | 1128 Latona Stret | Philadelphia | PA | 19147 |
| Quentin | Kushner | 644 Mallard Dr. | Etters | PA | 17319 |
| Melissa | Kuskie | | | NE | 68106 |
| Tami | Kusleika | 4212 South 202Nd St | Omaha | NE | 68135 |
| Mary Ellen | Kustin | 6211 60Th Pl | Riverdale | MD | 20737 |
| Catherine | Kutka | | | WI | 53818 |
| Erika | Kutrieb | | | NY | 10282 |
| Donna | Kutt | 31 Mill Rd | Derry | NH | 03038 |
| Susan | Kutz | | | NM | 88012 |
| Susan | Kuwaye | 3350 Sierra Drive, Apt. 603 | Honolulu | HI | 96816 |
| Nancy | Kuykendall | | | NC | 28806 |
| Emma | Kuznetsova | Hillman Ave | Bronx | NY | 10463 |
| Janys | Kuznier | 48 Old Coach Road | Vernon | NJ | 07462 |

JA 04884

| | | | | | |
|---|---|---|---|---|---|
| Sharon | Kwedi | 9716 Hummingbird Lane | Upper Marlboro | MD | 20772 |
| Carol | Kwiatkowski | Po Box 1672 | Paonia | CO | 81428 |
| Pat | Kwiatkowski | 3360 S Sandalwood Dr | New Berlin | WI | 53151 |
| Robert | Kwiecinski | 7 Merritt Ave. | South Amboy | NJ | 08879 |
| Christie | Kwock | 7366 Wolfrun Trail | Fairview Heights | IL | 62208 |
| Brenda | Kwon | 874 Dil | Honolulu | HI | 96817 |
| Jenny | Kydd | 295 Claremont Ave. #6 | Montclair | NJ | 07042 |
| C | Kyim | 980 Broadway | Thornwood | NY | 10594 |
| Ann | Kyle | 789 Hollow Road | Ellicott City | MD | 21043 |
| Patrice | Kyle | 10153 Weber St | Grass Valley | CA | 95945 |
| Luana | Kyselka, Md | 1510 Surria Ct | Bloomfield Hills | MI | 48304 |
| K | L | 109 Balder Ln | Roseburg | OR | 97470 |
| M | L | | | TN | 37067 |
| R | L | | | CO | 80920 |
| T | L | 8Th Street | Brooklyn | NY | 11215 |
| Roma | L Quay | 4741 Sw 153Rd Terrace | Miramar | FL | 33027 |
| Carrie | L. | | Tucson | AZ | 85710 |
| Lee | L'Enfant | 180 Magnolia St. | Denver | CO | |
| Michelle | L'Heureux | Alaska Ln | Hernando | FL | 34442 |
| Kristin | La Bar - Slocki | 33 Crest Street | Wethersfield | CT | 06109 |
| Monique | La Marca | | Paris | TX | 75016 |
| Francoise | La Monica | 944 Centre St | Newton | MA | 02459 |
| M. | La Plante | | | IL | 60302 |
| Celeste | Laak | 17 Granger Rd | Westboro | MA | 01581 |
| Karen | Laakaniemi Rnc,Msn | 428 Childers St, Pmb 22796 | Pensacola | FL | 32534 |
| Michael | Lab | P.O. Box 1432 | Port Townsend | WA | 98368 |
| Judith | Labadie | 800 Wynooski Street | Newberg | OR | 97132 |
| Jo | Labagh | 691 Marina Boulevard | San Francisco | CA | 94123 |
| Carol | Labedz | 8525 Clarendon Hills Road | Willowbrook | IL | 60527 |
| Kami | Labell | 328 Candlelight Drive | Mechanicsburg | PA | 17055 |
| Noreen | Labonte | 5340 Nw 2Nd Ave. #221 | Boca Raton | FL | 33487 |
| Richard | Laborowicz | 171 India Street | Brooklyn | NY | 11222 |
| Camille | Lacanienta | Canyon Rd | Provo | UT | 84604 |
| Emily | Lacasse | 20 Amiedo Dr. | Leominster | MA | 01453 |
| Lynda | Lacentra | 2121 N Bayshore Dr. #912 | Miami | FL | 33137 |
| Sandra | Lachance | 20 Sunrise Ave | Grafton | MA | 01519 |
| Gisela | Lachnitt | 1017 20Th Street | Golden | CO | 80401 |
| Andrea | Lackey | | | KS | 67502 |
| David | Lackey | 5768 Brushy Mountain Road | Moravian Falls | NC | 28654 |
| Isabella | Lacki | 905 Essex St | Charlotte | NC | 28205 |
| Don | Lacknett | 70 Park Avenue | Hoboken | NJ | 07030 |
| Cheryl | Lackney | 2390 Arcadia Avenue | Zanesville | OH | 43701 |
| Leslie | Laconte | 2521 Nottingham Rd Se | Roanoke | VA | 24014 |
| Caia | Lacour | 512 E. Austin Ave | Round Rock | TX | 78664 |
| Yvonne | Lacoursiere | #240 - 1083 E.Sunscape Way | Casa Grande | AZ | 85194 |

JA 04885

| | | | | | |
|---|---|---|---|---|---|
| C | Lacroix | | | FL | 32605 |
| Michele | Lacroix | 83 Malthouse Rd | New Ipswich | NH | 03071 |
| Morgen | Lacroix | 4637 Stage Rd | Jericho | VT | 05465 |
| Sandra | Lacroix | 28 Colvin Street | South Attleboro | MA | 02703 |
| Denise | Lacy | 122 Lewis Lane | Haslet | TX | 76052 |
| David | Laczi | 283 Tremaine Ave | Kenmore | NY | 14217 |
| Juan | Laden | 375 Market St. | Lander | WY | 82520 |
| Joanne | Ladino | | Sandia Park | NM | 87047 |
| Kris | Ladusau | 2745 Nw 40Th St. | Oklahoma City | OK | 73112 |
| Denise | Laffer | 51 Wilson Ave. | North Plainfield | NJ | 07060 |
| Cristen F. | Lafferty | 60 Devonshire Cove | Arlington | TN | 38002 |
| Gail | Lafferty | 134 7Th Ave | Sea Cliff | NY | 11579 |
| Julie | Laffin | 200 Church St | Harvard | IL | 60033 |
| Lydia | Lafleur | Riverview | Chicopee | MA | 01013 |
| | | | | | |
| Jason & Dalene | Lafolette | 210 Ridge Run Court | Georgetown | TX | 78628 |
| Jody | Lafollette | 13622 Ne San Rafael St. | Portland | OR | 97230 |
| David J. | Lafond | 70 Brown Avenue | Holyoke | MA | 01040 |
| Linda | Laforce | 12 Priscilla Lane | Charlton | MA | 01507 |
| Denise | Laforgue | 2 East Vacation Drive | Wappingers Falls | NY | 12590 |
| Francoise | Lagasse | 1000 Delafield Rd | Pittsburgh | PA | 15215 |
| Tamera | Lage | 8168 Northwest Drive | West Des Moines | IA | 50265 |
| Efstratia | Lagos | 600 W Grove Pkwy | Tempe | AZ | 85283 |
| Ellen | Lagrone | 5 Baywood Pl | Huntington | NY | 11743 |
| Fran | Lahaye | Po Box 2327 | Blaine | WA | 98231 |
| Donna | Lahey | P.O. Box 713 | Big Pine Key | FL | 33043 |
| Geeta | Lahiri | 7 Teakwood Ct | Lake Hopatcong | NJ | 07849 |
| Stephanie | Lahti | 167Th Ave | Battle Ground | WA | 98604 |
| Julie | Laidlaw | Po 2513 | Friday Harbor | WA | 98250 |
| Jason | Lail | 101S Tryon Street | Mount Holly | NC | 28120 |
| Tarannum | Laila | 1010 Pine St Apt 5 | Philadelphia | PA | 19107 |
| David | Laing | 19049 Nw 23Rd Pl | Pembroke Pines | FL | 04981 |
| Margaret | Laing | 12 Cape Jellison Road | Stockton Spring | ME | 04981 |
| Tina | Laino | 00000 Bobs Rd | North Carolina | NM | 87111 |
| John | Laird | 108 Pepperrell Rd | Kittery Point | ME | 03905 |
| Scott | Laird | | | NC | 28054 |
| Caroline'S | Lajoie | 12 Paseo De San Antonio | Santa Fe | NM | 87507 |
| Lys | Lakatos | | | NY | 10024 |
| Bertha | Lake | 30 Prospect Avenue | Hackensack | NJ | 07601 |
| Camilla | Lake | 9 South Main St. | Mechanicville | NY | 12118 |
| Cathy | Lake | | | AZ | 85018 |
| Linda | Lake | 317 West 87Th Street | New York | NY | 10024 |
| Liza | Lake | | | TX | 75007 |
| Charles | Lakin | 2820 Sw 37Th Dr | Ocala | FL | 34474 |
| Jennifer | Lakner | 1032 Woodvale Ct | San Jose | CA | 95116 |

JA 04886

Elizabeth &

| Michael | Laliberte | 10009 Monticello Ln N | Maple Grove | MN | 55369 |
| Marc | Laliberte | 35553 Oak View Dr | Brownsville | OR | 97327 |
| Nigel | Lall | 370 Central Ave Apt U4 | Orange | NJ | 07050 |
| Donna | Lally | 68F Knights Bridge | Guilderland | NY | 12084 |
| Siobhan | Lally | 1228 W. Fletcher | Chicago | IL | 60657 |
| Donna | Lam | 1523 W. 9Th St Apt 1 | Brooklyn | NY | 11204 |
| Michael | Lam | 804 W Johanna St, B | Austin | TX | 78704 |
| Abigail | Lamarine | 3219 Carrington Way | Bellingham | WA | 98226 |
| Pamela | Lamaster-Millett | 1015 West Barry Ave | Chicago | IL | 60657 |
| Ava | Lamb | 314 Mountain Rd | Cornwall On Hudson | NY | 12520 |
| Barbara | Lamb | 129 Stimpson Lane | West Cape May | NJ | 08210 |
| James | Lamb | 7046 W Resthaven Pl | Tucson | AZ | 85757 |
| Jeanette | Lamb | 89 Forest Rd | Wallkill | NY | 12589 |
| Mary | Lamb | 2617 Cherie Lane | Ottawa Illinois | IL | 61360 |
| Mykall | Lamb | 73-1117 Alihilani Pl. | Kailua Kona | HI | |
| Robert | Lamb | 1020 John Dr | Hoffman Estates | IL | 60169 |
| Brianna | Lamberson | 4725 Sunset Rd | Knoxville | TN | 37914 |
| Alina | Lambert | 155 Corbni Ave | Staten Island | NY | 11358 |
| Cristina | Lambert | 8 Schindler Dr. | Rockaway | NJ | 07866 |
| Cynthia | Lambert | | | NC | 27609 |
| Denies | Lambert | | | PA | 18614 |
| Dr. Angela | Lambert | 85 Leavitt Hill Rd | Ashland | NH | 03801 |
| Jerry | Lambert | 5650 Us Highway 220 S | Asheboro | NC | 27205 |
| John | Lambert | 13008 276 Way Ne | Duvall | WA | 98019 |
| Maria | Lambert | 310 Pleasant Street | Marshfield | MA | 02050 |
| Sylvia | Lambert | 62 Wheeler Hill Rd | Phillips | ME | 04966 |
| Wendy | Lambert | | | GA | 30467 |
| Tiffani | Lame | | | OH | 43035 |
| Kristin | Lamers | 2361 Quartz Lane | Madison | WI | 53719 |
| Richard | Lamma | Po Box 817 | Missoula | MT | 59806 |
| Arthur | Lamme | 77 N Moodus Rd | Moodus | CT | 06469 |
| Kristina | Lamons | 1014 W 16Th St | Houston | TX | 77008 |
| Kimberly | Lamont | 6028 Fern Avenue Ne | Bremerton | WA | 98311 |
| Stephanie | Lamotte | 1319 5Th Av S | Stillwater, Mn | MN | 55082 |
| Joyce | Lamoureux | 206-4 Blakeslee Street | Bristol | CT | |
| Melissa | Lamoureux | 221 Mammoth Road | Pelham | NH | 03076 |
| Sarah | Lamoy | 6 New Hurley Rd | Gardiner | NY | 12525 |
| David | Lampe | 913 S Clark St | Moberly | MO | 65270 |
| Frank | Lampe | 1176 Odyssey Ct | Lafayette | CO | 80026 |
| Judith | Lampe | 2100 Nancy Drive | Tomahawk | WI | 54487 |
| Nicole | Lampe | | | OR | 97211 |
| Leann | Lampers | 8900 Grist Mill Woods Ct. | Alexandria | VA | 22309 |
| Susan | Lampert | 2804 Berkley Dr | Valdosta | GA | 31602 |
| Karen | Lampke | 3307 Kittery Court | Fort Collins | CO | 80526 |
| Mark | Lamport | 3964 N. Frances Slocum | Marion | IN | 46952 |

| Erica | Lamson | 3627 Rusley Ct. | Bellingham | WA | 98225 |
| Donna | Lamy | 39A Markham Circle | Ayer | MA | 01432 |
| Juanita | Lanaux | 5104 Martin Ave. | Columbus | GA | 31909 |
| Joy | Lancaster | 310 Golden Carriage Run | Spartanburg | SC | 29316 |
| Sandi | Lancaster | 18901 Fountain Hills Drive | Germantown | MD | 20874 |
| Jill | Lancelot | 2139 Race St | Denver | CO | 80205 |
| K | Lanctot | 670 Lockewood Lane | Scotts Valley | CA | 95066 |
| J | Land | Ravine Dr. | Tallahassee | FL | 32312 |
| Joe | Land | | | FL | 33908 |
| Nana | Land | | | NY | 10013 |
| Susan | Land | 3026 N. Toronto St. | Arlington | VA | 22213 |
| Cady | Landa | | | MA | 02453 |
| Sarah | Landa | | | CA | 91910 |
| Aurah | Landau | 626 W 11Th St | Juneau | AK | 99801 |
| Doug | Landau | 150 73Rd St. S. | St. Petersburg | FL | 33707 |
| Eva | Landeo | 100 W 89Th St | New York | NY | 10024 |
| Edward | Landers | 6536 Jocelyn Hollow Road | Nashville | TN | 37205 |
| September | Landers | 526 Hickory Trail Dr | Nashville | TN | 37209 |
| Lesli | Landeryou | 1717 S Ponderosa Dr | Gilbert | AZ | 85295 |
| Rosanne | Landes | 107 West Mosby Road Apt | Harrisonburg | VA | 22801 |
| Elyse | Landesberg | 9 Alewife Road | Waterford | CT | 06385 |
| Michael | Landess | 617 Hardin | Jacksonville | IL | 62650 |
| Adrienne | Landis | 303 W Waverly | Goshen | IN | 46526 |
| Brenna | Landis | 751 Canterbury Drive | Biloxi | MS | 39532 |
| Cindy | Landis | 115 Tall Pine Road | Saint Simons Island | GA | 31522 |
| Michael | Lando | 1105 Prospect Ave | Brooklyn | NY | 11218 |
| Judy | Landress | 242 Montclair Dr | Corpus Christi | TX | 78412 |
| Leigh | Landreth | | | NC | 28732 |
| Heather | Landrum | 3500 E Sheffield Rd | Gilbert | AZ | 85296 |
| Kathy | Landrum | 178 E Sandy Circle | Big Pine Key | FL | 33043 |
| Leslie | Landrum | 2172 Stone Valley Drive | Ann Arbor | MI | 48103 |
| Shannon | Landrum | 7769 Rabbit Circle | Denver | NC | 28037 |
| Bill | Landry | Lake Ct. | Westmont | IL | 60559 |
| Diane | Landry | 1601 Cleary Ave. | Metairie | LA | 70001 |
| Jamie | Landry | 1035 U Street | Port Townsend | WA | 98368 |
| Lisa | Landry | 1825 Parfet Estates Drive | Golden | CO | 80401 |
| Hannah | Landsman | 160 Stanton Ave. Apt. 417 | Auburndale | MA | 02466 |
| Samuel | Landsman | 66 Wyoming Court | Syosset | NY | 11791 |
| Sherry | Landsman | 351 W. 24Th St. # 6G | New York | NY | 10011 |
| Lisa | Landy | 2 Mayflower Ln | Gloucester | MA | 01930 |
| Carolyn | Lane | 8346 Westwood Rd | Spring Lake Park | MN | 55432 |
| Deirdre | Lane | 29 Farm Street | Medfield | MA | 02052 |
| Gina | Lane | 2309 Leeward Shore Dr | Virginia Beach | VA | 23451 |
| Heidi | Lane | | | WA | 98053 |
| Janet | Lane | 21 Hayward Avenue | Lexington | MA | 02421 |
| Kathy | Lane | 1906 C Street | Vancouver | WA | 98663 |

| Kelley | Lane | 124 Harrison Court | Pittsboro | NC | 27312 |
| Laura | Lane | 303 St Peters Way | Philadelphia | PA | 19106 |
| Mary Lane | Lane | 9167 Ostrom Way | Weeki Wachee | FL | 34613 |
| Norma | Lane | 12519 Lamplight Village Ave | Austin | TX | 78727 |
| Pauline | Lane | 7770 Shorecliff | Lexington | MI | 48450 |
| R | Lane | 6855 Sandwood | Rockford | MI | 49341 |
| Kimela | Lanford | 219 Saddlebrook Drive | Moore | SC | 29369 |
| L. J. | Lanfranchi | 311 Hardwick Road | New Braintree | MA | 01531 |
| Anita | Lang | 403 Meadowmont Lane | Chapel Hill | NC | 27517 |
| Belinda | Lang | 133 15Th Avenue West | Birmingham | AL | 35204 |
| Carolyn | Lang | 5525 Cordiva Ct | Lancaster | CA | |
| Emma | Lang | | Boynton Beach | FL | 33436 |
| John | Lang | 6466 Smoke Rise Trail | Grand Blanc | MI | 48439 |
| Madelaine | Lang | 2000 Towerside Terrace | Miami | FL | 33138 |
| Maire | Lang | 262 Winter Ave | Decatur | GA | 30030 |
| Albesa | Langan | 32307 Walker Rd | Avon Lake | OH | 44012 |
| Barbara | Langan | 13051 Greenwood Road | Huntingdon | PA | 16652 |
| Christina | Langan | 104 Setterland Farm Road | Hanover | MA | 02339 |
| Catherine | Langberg | 469 Park Ave | Leonia | NJ | 07605 |
| Maureen | Langberg | 81-6365 Lilikalani Rd | Kealakekua | HI | 96750 |
| Yvette | Langdon | 5513 W. Girard Ave | Philadelphia | PA | 19131 |
| Julie | Lange | 97 Singworth St. | Oyster Bay | NY | 11771 |
| Sarah | Lange | 92 Clarence Rd. | Scarsdale | NY | 10583 |
| Thomas | Lange | 5420 Sw Idaho St | Portland | OR | 97221 |
| Alexis | Langelotti | 384 Roosevelt St | Fairview | NJ | 07022 |
| Alisha | Langerman | 180 Shore Acres Rd. | Parsonsfield | ME | 04047 |
| Deborah | Langfelder | 6090 Diana Rd | Venice | FL | 34293 |
| Elizabeth | Langford | 84 Dearborn Dr | Stetson | ME | 04488 |
| Karen | Langford | 5024 Waltersdorff Road | Spring Grove | PA | 17362 |
| Diane | Langgin | 1170 Harrison St | Seattle | WA | 98109 |
| Laura | Langham | 9619 Mira Del Rio Dr. | Sacramento | CA | 95827 |
| Judith | Langley | 4 Mackay Way | Roslyn | NY | 11576 |
| Margaret | Langlinais | 808 Avenue C | Brooklyn | NY | 11218 |
| Jeffrey | Langlois | | | WI | 53045 |
| Karen | Langran | 12909 W Pontebella Dr | Peoria | AZ | 85383 |
| Debbie | Langsam | | | IL | 60060 |
| Libby | Langsdale | 5920 3Rd St. N. | Arlington | VA | 22203 |
| Shelly | Langshaw | 125 Scottsdale Court | Mary Esther | FL | 32569 |
| Holly | Langston | 3698 Deuce Way | Redding | CA | 96002 |
| Jason | Langston | 4806 W. California Rd | Fort Wayne | IN | 46818 |
| Lisa | Langston | 65 Harvey Ave | Covington | GA | 30016 |
| Adrian | Langton | 1843 Summit Chase Ave | Apopka | FL | 32701 |
| Jen | Lanndis | Solarlight Dr | York | PA | 17402 |
| Jessica | Lannine | 4014 Brookforest Ln. | Indian Trail | NC | 28079 |
| Dennis | Lanning | 4404 Travis Country Cir A1 | Austin | TX | 78735 |
| Etta Marie | Lanore | 619 Ne 127Th Ave | Vancouver | WA | 98684 |

| Zelma | Lansford | P. O. Box 8844 | Chattanooga | GA | 30305 |
| Kenneth | Lansing | 3060 Woodhills Dr | Memphis | TN | 38128 |
| Ruth | Lanton | 15 Mitchell Ave | Plainview | NY | 11803 |
| Bonnie | Lantz | 1510 Nth. Broadway | New Ulm | MN | 56073 |
| Theresa | Lantz | 12360 48Th St Sw | South Heart | ND | 80525 |
| Aron | Lanza | 8205 Lake Isle Ct | Las Vegas | NV | 89145 |
| Catherine | Lanzl | 501 Sweet Pea Place | Encinitas | CA | 92024 |
| Cheryl | Laos | 1327 Se Harney St | Portland | OR | 97202 |
| Katie | Lapalme | 332 Plaza Estival | San Clemente | CA | 92672 |
| Maryanna | Lapati | 2 Blueberry Lane | Johnston | RI | 02919 |
| Martha | Lape | 20 Towpath Lane | Cheshire | CT | 06410 |
| Ashley | Lapenta | 7900 Johnson Dr | Knoxville | TN | 37998 |
| Tammy | Lapenta | 317 Bullskin Street | Charles Town | WV | |
| Linda | Lapera | Longview Dr. | Brookfield | CT | 06804 |
| Loren | Lapham | 21759 State 76 | Caledonia | MN | 55921 |
| Lorayne | Lapin | 238 Cedar Ln | Williston | VT | 05495 |
| David | Laplantz | 69A Las Estrellas | Santa Fe | NM | 87507 |
| Keith | Lapointe | 523 E. Walled Lake Dr. | Walled Lake | MI | 48390 |
| Kenneth | Lapointe | | | CA | 90210 |
| Suzanne | Lapointe | 1063 Perry Hill Road | Waterbury | VT | 05676 |
| Marilyn | Laporte | 612 Lucy Lane | Roseville | CA | 95678 |
| Faye | Lapp | 1900 S Westnedge | Kzoo | MI | 49370 |
| Becky | Laprade | 10407 Nc 150 | Reidsville | NC | 27320 |
| Mary | Lapteff | | | NJ | 08080 |
| Deb | Lara | 2412 N. Washington St. | Tacom | WA | 98406 |
| Maria | Lara | 15535 Knollmeadow | San Antonio | TX | 78247 |
| Isabella | Lardizabal | 246 Deepstone Drive | San Rafael | CA | 94903 |
| Jenna | Lareau | 85 Duke Drive | Stratford | CT | 06614 |
| Suzanne | Large | 3635 S. Lucile St. | Seattle | WA | 98118 |
| Michele | Largman | 2 Oxford Lane | Hackettstown | NJ | 07840 |
| Diana | Larichiuta | 65 Church St. Apt. B1I | Middletown | CT | 06066 |
| Darcy | Larimore | 66 Bock Lane | Baden | PA | 15005 |
| Christan | Lariscy | 4401 Nevils Groveland | Nevils | GA | 31321 |
| Bethany | Larkin | 9 Hawthorne Court | North Kingstown | RI | 02852 |
| Deana | Larkin | 11820 Lake Stone Dr. | Austin | TX | 77381 |
| Paul | Larkin | 924 Clark St. | Santa Rosa | CA | 95404 |
| Stephanie | Larkin | 96 Howard Street | Burlington | VT | 05401 |
| Kathryn | Larkins | 11557 Se 32Nd Ave. | Milwaukie | OR | 97222 |
| Becky | Larner | 7547 Muirfield Drive | Portage | MI | 49024 |
| Stephanie | Larocca | 9460 Tangerine Place | Davie | FL | 33324 |
| Anthony | Larocca - Jr. | 389 Burgher Ave. | Staten Island | NY | 10305 |
| Mike | Larosee | 204 Shirley St. | Winthrop | MA | 02152 |
| Denise | Larossa | 115 Van Voorhis Ave. | Rochester | NY | 14617 |
| Magdalene | Larrance | 9518 Garwood Street | Silver Spring | MD | 20901 |
| Laura | Larrick | 946 N Winchester Ave # Unit2 | Chicago | IL | 60622 |
| Janet | Larscheid | White Oak Way | Mequon | WI | 53092 |

JA 04890

| Anne | Larsen | 3824 N. Oakland St | Arlington | VA | 22207 |
|------|--------|--------------------|-----------|----|----|
| Annie | Larsen | 19 W.3Rd Street | Moonachie | NJ | 07074 |
| Christine | Larsen | 1515 Brightwaters Blvd., Ne | St. Petersburg | FL | 33704 |
| Kim | Larsen | 2056 Charnelton Street | Eugene | OR | 97405 |
| Mary Lu | Larsen | 506 S 65Th Ave West | Duluth | MN | 55807 |
| Robyn | Larsen | | Anchorage | AK | 99507 |
| Sonja | Larsen | 521 S.W. 27Th St. | Gainesville | FL | 32607 |
| Anne | Larson | 651 E. Juniper Drive | Palatine | IL | 60074 |
| April | Larson | 768 Chelsea Ct. | Fruita | CO | 81521 |
| Craig | Larson | 17686 Haralson Dr. | Eden Prairie | MN | 55347 |
| Elaine | Larson | 2545 Mason Ridge Ct Ne | Grand Rapids | MI | 49525 |
| Karyl | Larson | 1439 Prairie Du Chien Rd | Iowa City | IA | 52245 |
| Kathryn | Larson | 4636 York Avenue South | Minneapolis | MN | 55410 |
| R A | Larson | 109 S 27Th Street | Mount Vernono, | WA | 98274 |
| Rebecca | Larson | 2619 Hamilton Way | Missoula | MT | 59804 |
| Robert | Larson | 2A Bethel Rd | Milford | MA | 01757 |
| Sharon | Larson | 83 Thicket Lane | South Beloit | IL | 61080 |
| Deborah | Lartigue | 3710 Rocky Ledge Ln | Katy | TX | 77494 |
| Elizabeth | Larue | 271 Lamont Pkwy | Barttlett | IL | 60103 |
| Maryanne | Larussa | 1615 W Moyamensing Ave | Philadelphia | PA | 19145 |
| J | Lasahn | 808 Balra Dr | El Cerrito | CA | 94530 |
| Marilyn | Lasarow | 11623 Canton Place | Siudio City | CA | 91604 |
| Dona | Laschiava | 4511 W. Rockwood Drive | Tucson | AZ | 85741 |
| Marlene | Laschinski | 1919 E Mccarty St, | Jefferson City | MO | 65109 |
| Ruth | Laseski | 4502 Elm St. | Bellaire | TX | 77401 |
| Dean | Lashbrook | 3384 Bimini Ave | Hollywood | FL | 33026 |
| Todd | Lashway | 1100 North 4Th St. | Fairfield | IA | 52556 |
| Susannah | Laskaris | 682 East 24Th Street | Brooklyn | NY | 11210 |
| David | Laski | 353 South St | Medfield | MA | 02052 |
| Maxine | Laslo | Sunset Drive | Howard | PA | 16841 |
| Nori | Laslo | | | MD | 21045 |
| Philip | Laspina | 401 N. Alden Rd. | Muncie | IN | 47304 |
| Robyn | Lasseigne | 13300 Melvin Arnold Road | Raleigh | NC | 27613 |
| Lynne | Lasser | 470 Sheridan Rd #3 | Evanston | IL | 60202 |
| Joan | Lassiter | 1515 8Th Ave. West | Seattle | WA | 98119 |
| John | Lassiter | 4029 Melton Ave | Akron | OH | 44319 |
| Casey | Lasso | Glenstream Dr. | Batavia | OH | 45103 |
| Melissa | Laste | 321 Sesame | Huntersville | NC | 28078 |
| Janet | Laster | 668 Timberlake Dr. | Westerville | OH | 43081 |
| Barbara | Lastovka | 560 Furnace Hollow Road | Dickson | TN | 37055 |
| Katrina | Lastra | 2206 North 220 East | Provo | UT | 84604 |
| Chalen | Lathrop | 119 East Main St. | Cambridge | NY | 12816 |
| Nancy | Latner | 6223 Meadow Rd. | Dallas | TX | 75230 |
| Jana | Latour | 131 Pine Lake Rd | Flora | MS | 39157 |
| Jennifer | Latour | 36 South River Lane | Danielson | CT | 06239 |
| Dawn | Latter | 4823 Meadowview Ct. | Hudsonville | MI | 49426 |

| | | | | | |
|---|---|---|---|---|---|
| Linda | Latter | 14 Johnston Ave | Northport | NY | 11768 |
| Carolyn | Lattin | 277 Park St | Newton | MA | 02458 |
| Maybeline | Lau | 64 Pinewood Trl | Trumbull | CT | 06611 |
| Nicole | Laubach | 1377 Martin Dr. | Auburn | CA | 95603 |
| | | | | | |
| Jerry & Mary Jo | Laubacher | 501 40Th St, Se | Canton | OH | |
| Kelsey | Laubenstein | 14 Monroe Road | Hanover | MA | 02339 |
| Kathleen | Laufenberg | 1532 Heechee Nene | Tallahassee | FL | 32301 |
| Craig | Laughlin | 10935 57Th Ave. No. | Plymouth | MN | 55442 |
| Debra | Laughlin | 15 Chelmsford Rd | Rochester | NY | 34292 |
| Elizabeth | Lauman | 1727 Brandenberry Dr | Surfside Beach | SC | 29575 |
| Gerald | Laurie | 3426 W Phelps Rd | Phoenix | AZ | 85053 |
| Lori | Laurita | 857 W Moore Rd | Oro Valley | AZ | 85755 |
| Dina | Lauro | 701 S Olive Ave | West Palm Beach | FL | 33401 |
| Nadine | Lauru | 1243 N Kraemer Blvd | Placentia | CA | 92870 |
| Chenta | Laury | | | HI | 96708 |
| Jacques | Laus | Rue D'Horrues 154 | Braine-Le-Comte | NJ | 07090 |
| Mark | Laustrup | 15244 W Circle Road | Hayward | WI | 54843 |
| Mary | Lauto | 15 Redwood Ln | Miller Place | NY | 11764 |
| David | Laux | 4613 Randolph Dr | Annandale | VA | 22003 |
| Charlene | Lauzon | 5715 202Nd St. # 3 | Lynnwood | WA | 98036 |
| Dione | Lavalle | | | MN | 55012 |
| Vincent | Lavallee | 3820 E. Latham Ct. | Gilbert | AZ | 85297 |
| Judy | Lavallie | | | KY | 40291 |
| Mary | Laveau | 5908 Back Bay Ln | Austin | TX | 78739 |
| Antoinette | Lavecchia | 2 Eric Ct | Norwalk | NY | 10471 |
| Annette | Laveck | 34 Kathy Drive | Pittsford | NY | 14534 |
| Kathleen | Lavelle | 3880 San Rafael Ave. | Los Angeles | CA | |
| Martine | Laverdure | 558 Longley Rd | Groton | MA | 01450 |
| Donna | Laverghetta | | | FL | 34711 |
| Pamela | Laverty | 131 Hillcrest Avenue | Albany | NY | 12203 |
| Tawnya | Laveta | 227 C Rosario Blvd | Santa Fe | NM | 87501 |
| Lorraine | Lavia | 4735 Washington Blvd. | Arlington | VA | 22205 |
| Ann | Lavigne | 31 Brook Hill Rd | Milton | MA | 02186 |
| Debora | Lavin | 43532 Jackson Hole Circle | Leesburg | VA | 20176 |
| David | Lavine | | | NY | 14450 |
| Julianne | Lavisky | | | OH | 44107 |
| Gary | Lavone | | Nashville | TN | 37217 |
| Diane | Lavoro Dorso | 721 Summit Ridge | Lewisville | TX | 75077 |
| Suiheung | Law | Bridge Plaza N | Fort Lee | NJ | 07024 |
| Suzanne | Law | 10518 Brenda Ave | Ijamsville | MD | 21754 |
| Cheryl | Lawless | 10184 Fm 1276 | Livingston | TX | 77351 |
| Jan | Lawless | 1840 Holly Ln | Plymouth | MN | 55447 |
| Brenda | Lawrence | 4215 Brookhill Dr | Owensboro | KY | 42303 |
| Christopher | Lawrence | 19 East 32Nd Avenue | Spokane | WA | 99203 |
| David | Lawrence | 135 Ashland Place, #5-D | Brooklyn | NY | 11201 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth | Lawrence | 3917 Ne 109Th Street | Seattle | WA | 98125 |
| Kristin | Lawrence | 11575 Sw Holland Ln. | Beaverton | OR | 97008 |
| Leslie | Lawrence | 88 North Avenue | Mendon | MA | 01756 |
| Mary | Lawrence | 1549 Bruton Ct. | Mclean | VA | 22101 |
| Olivia | Lawrence | | | MA | 01075 |
| Diana | Lawrence-Brown | | | NY | 14747 |
| Mary | Lawrie | 4236 N. Kenmore Ave. | Chicago | IL | 60613 |
| Nancy | Lawroski | 3030 Zarthan Ave. South | St. Louis Park | MN | 55416 |
| Mykola | Lawrynenko | 504 Driftway Lane | Brewster | NY | 10509 |
| Crystal | Laws | 3380 Caratoke Hwy | Currituck | NC | 27929 |
| Bartley | Lawson | 871 N 2Nd St | Hamilton | OH | 45011 |
| Cathy | Lawson | 1077 S. Pointe Alexis Drive | Tarpon Springs | FL | 34689 |
| Connie | Lawson | 308 S Rock Ave. | Mansfield | MO | 65704 |
| K | Lawson | | Westerville | OH | 43081 |
| Maribel | Lawson | 106 Columbus Ave | Meriden | CT | 06451 |
| Emily | Lawton | | | WA | 98272 |
| Cynthia | Lawton-Singer | 12 Stage Road | Westhampton | MA | 01027 |
| Renee | Lawver | 1643 La Habra Court | Davis | CA | 95618 |
| Jeanna | Lax | W 52 Street | Cleveland | OH | 44102 |
| Lynn | Lay | 224 Rainbow Dr Pmb 12469 | Livingston | TX | 78025 |
| Patricia | Layden | 17341 Military Rd S | Seatac | WA | 98188 |
| Ruben | Layman | 35 Cliff Ave. | South Portland | ME | 04106 |
| Jaclyn J | Layton | 2911 208Th St E | Spanaway | WA | 98387 |
| Thom | Laz | 2321 Fairview Ave E Slip 5 | Seattle | WA | 98102 |
| Deborah | Lazarus | 100 Mountain Springs Rd | Milford | PA | 18337 |
| Karen | Lazarus | 7 Brighton 10Th Lane | Brooklyn | NY | 11235 |
| James | Lazell | 1140 Monroe St. | Jackson | MS | 39202 |
| Beth | Lazor | 541 Landsdale Place | Pittsburgh | PA | 15228 |
| Elizabeth | Lazor | | | CT | |
| Anh | Le | | | FL | 32092 |
| Luan | Le | 3411 Shea Ct. | Arlington | TX | 76014 |
| Tran | Le | | | GA | 30164 |
| Magda | Le Donne | 6704 Old Chesterbrook Rd | Mclean | VA | 22101 |
| Michã¨Le | Le Quang | 8 Rue Des Cigales | Vic La Gardiole | FL | 34110 |
| Kyleen | Lea | 14401 Ferris Lane | Minnetonka | MN | 55345 |
| Amanda | Leach | 25 Blaisdell Crn Rd | Lebanon | ME | 04027 |
| Carrie | Leach | 1982 College Green Drive | Elgin | IL | 60123 |
| Marvin | Leach | 2918 37 1/2 Ave S | Fargo | ND | 58104 |
| Laura | Leadbitter | 417 Tiporary Court | Oakdale | PA | 15071 |
| Diana | Leader | 6000 Island Blvd | Aventura | FL | 33160 |
| Jill | Leahy | 15 Patriots Way | Hingham | MA | 02043 |
| Kris | Leahy | | | HI | 96825 |
| Kristin | Leahy | Chattington Dr | Dallas | TX | 75248 |
| Martha | Leahy | 39 Lockeland Rd | Winchester | MA | 01890 |
| Roger | Leahy | 2096 Nutmeg Ave. | Fairfield | IA | 52556 |
| Sterling | Leahy | | Seattle | WA | 98125 |

| | | | | | |
|---|---|---|---|---|---|
| Angela | Leap | | Bloomington | IN | 47403 |
| Maryann | Leap | | Bellmore | NY | 11710 |
| Nicole | Leaper | 1017 Ne Roselawn St. | Portland | OR | 97211 |
| Kirsten | Lear | 219 Anita Place | Santa Fe | NM | 87505 |
| Doreen | Leary | 428 S 4Th Ave | Mount Vernon, | NY | 10550 |
| Robbie | Leatham | | | ID | 83705 |
| Thomas | Leathem | 64 Vermont Avenue | Jackson | NJ | 08527 |
| Katrina | Leathers | 1349 Bruewter Dr | El Cerrito | CA | 94530 |
| Julie | Leavenworth | P.O. Box 592 | Indianola | WA | 98342 |
| Kathleen | Leavey | 266 Gray St | Arlington | MA | 02476 |
| Donna | Leavitt | 22415 85Th Ave W | Edmonds | WA | 98026 |
| Susan | Leavitt | 29 Walkeridge Dr | Nashua | NH | 03062 |
| Susan | Leavy | 158 Chapman Pl | Leominster | MA | 01453 |
| Kiersten | Lebar | 84 Oak Glen Rd | Toms River | NJ | 08054 |
| Melody | Lebaron | 1009 Branchwind Close | Roswell | GA | 30076 |
| Jo | Lebeau | 2145 Ridge Haven | Appleton | WI | 54913 |
| Enid | Lebid | 410-B Heritage Hills | Somers | NY | 10589 |
| Cecilia | Leblanc | 98 Casey Street | Norwood | MA | 02116 |
| Jeannette | Leblanc | | Arlington | MA | |
| Lisa | Leblanc | 4620 W William Cannon Dr | Austin | TX | 78749 |
| Bonnie | Lebold | 160 Ahekolo Pl. | Kihei | HI | 96753 |
| Sharon | Lebon | 300 Gilkeson Road #3B | Pittsburgh | PA | 15228 |
| Jeanne | Lebow | 1918 Wahalaw Ct | Tallahassee | FL | 32301 |
| Lorrenda | Lech | 2106 State St. | Houston | TX | 77007 |
| Peg | Leclair | 20 Maple Grove Drive | Pittsfield | MA | 01201 |
| Lee | Lederer | Flutter St. | Nottingham | NH | 03290 |
| Julia | Lederle | 526 Camino Del Mar, Apt 7 | Del Mar | CA | 92014 |
| Esther | Lederman | 2270 Plumb 1St Street | Brooklyn | NY | 11229 |
| Regina | Lederman | | | TX | 77025 |
| Michele | Ledesky | 3928 South Street | Seaford | NY | 11783 |
| Audrey | Ledesma | 6595 Bing Street | San Diego | CA | 92115 |
| Hector | Ledesma | Urb Paseo Real | San Juan | PR | 00926 |
| Connie | Ledet | 14881 Ridgr | Summerdale | AL | 36580 |
| Denise | Ledford | 1952 Canton Rd | Akron | OH | 44312 |
| Jennifer | Ledford | | | TN | 37421 |
| Donna | Ledingham | | Sparta | NJ | 07871 |
| Adam | Ledoux | Pob 1003 | Silver Plume | CO | 80476 |
| Allen | Lee | | Portland | OR | 97218 |
| Ann | Lee | 605 Regester Avenue | Baltimore | MD | 21212 |
| Anne-Marie | Lee | 1215 Russell Avenue | Bethlehem | PA | 18015 |
| Ayanna | Lee | 207 W 106Th St | New York | NY | 10025 |
| Beth Davies | Lee | 709 Moaniala Street | Honolulu | HI | 96821 |
| Brenda | Lee | 16 Quarry Dr | Wappingers Falls | NY | 12590 |
| Carrie | Lee | 6247 32Nd Ave Ne | Seattle | WA | 98115 |
| Christina | Lee | P.O. Box 2743 | Portage | IN | 46368 |
| Cindy | Lee | 2951 South Twarr Avenue | Wasilla | AK | 99654 |

| | | | | | |
|---|---|---|---|---|---|
| D | Lee | Millrock Pass | San Antonio | TX | 78233 |
| Daphne | Lee | | | DC | 20001 |
| Deanna | Lee | 257 Kingsland Avenue 3L | Brooklyn | NY | 11222 |
| Debbie | Lee | 24392 Zandra Drive | Mission Viejo | CA | 92691 |
| Debra | Lee | 362 Tannery Rd. | West Falls | NY | 14170 |
| Dorothy | Lee | 210 Lum Sprouse Rd. | Leicester | NC | 28748 |
| Ed | Lee | 3520 Wehner Drive # 3 | Santa Clara | CA | 95051 |
| Eddie | Lee | 484 Valley View Drive | Lewisville | TX | 75067 |
| Esther | Lee | 72 Lunar Ave | Braintree | MA | 02184 |
| Frances | Lee | 211 Antietam Hill Road | Daleville | VA | 24083 |
| Gabriela S | Lee | 4929 Romara Ct | Winston-Salem | NC | 27103 |
| Gabrielle | Lee | 331 S Alvernon Way #5 | Tucson | AZ | 85711 |
| Jane | Lee | 406 Chestnut St | Spg. Ga 31329 | GA | 31329 |
| Jane | Lee | 638 W. 70Th Terr. | Kansas City | MO | 64113 |
| Jean | Lee | 1720 Race St. #2 | Denver | CO | 80304 |
| Jen | Lee | 930 Tahoe Blvd, 802-360 | Incline Village | NV | 89451 |
| Jenny | Lee | 11103 Mitscher Street | Kensington | MD | 20895 |
| Joan | Lee | 15402 Prairie Avenue | Urbandale | IA | 50323 |
| Julia | Lee | 20 East 35Th Street | New York | NY | 10016 |
| K | Lee | | Wlmington | DE | 19807 |
| Karen | Lee | 4028 W. Chisum Trl. | Phoenix | AZ | 85083 |
| Kong-Ju | Lee | | | NY | 11572 |
| Kristine | Lee | | | NY | 10463 |
| Lacey | Lee | 1111 Lubbock St | Lubbock | TX | 79424 |
| Linda | Lee | 2645 Thompson Creek Rd. | Applegate | OR | 97530 |
| Lorie | Lee | Pobox. 178 | Haleiwa | HI | 96712 |
| Mary Ann | Lee | 1630 Derby Lane | Charlottesville | VA | 22911 |
| Maureen | Lee | 720 Saint John St | Elgin | IL | 60120 |
| Melanie | Lee | 4712 Knollwood Circle | Round Rock | TX | 78681 |
| Michelle | Lee | 7614 Waterford Glen Loop 2423 | Charlotte | NC | 28226 |
| Mike | Lee | 5444 E. Indiana St. | Evansville | IN | 47715 |
| Murrietta | Lee | 417 Rock Hill Drive | Rock Hill | NY | 12775 |
| Nancy | Lee | Anice Lane | Euless | TX | 76039 |
| Rachel | Lee | Lynn | Romulus | MI | 48174 |
| Rebecca | Lee | 3754 Linden Lane | Eagan | MN | 55123 |
| Regina | Lee | 1330 First Ave, Apt 1609 | New York | NJ | 10021 |
| Rosanna | Lee | | | AK | 99577 |
| Ruth | Lee | 62 Flat Swamp Rd | Newtown | CT | 06470 |
| Sharon | Lee | 2277 Ne Baron Ct | Bend | OR | 97701 |
| Sharon | Lee | 3524 E. 15Th Ave. | Anchorage | AK | 99508 |
| Sunyoung | Lee | | | IL | 80027 |
| Tom And Bonnie | Lee | 429 Dearborn Ave. | Missoula | MT | 59801 |
| Tsee | Lee | 930 Spruce St Apt 5 | Philadelphia | NY | 10001 |
| Virginia | Lee | 5420 Diamond Dr. | Colorado Springs | CO | 80918 |
| Wonjin | Lee | 25908 Kensington Pl | Great Neck | NY | 11377 |

JA 04895

| Yvonne | Lee | 720 Arden Butte Road | Colville | WA | 99114 |
| Leslianne | Lee Hartsough | 48 Woods Lane | Los Altos | CA | 94024 |
| Ann | Leeds | 946 Michigan Avene | Evanston | IL | 60202 |
| Lawrence | Leeds | 26910 Grand Central Pkwy #16K | Floral Park | NY | 11005 |
| Ellen | Leef-Sherrow | 150 West 56 Street | New York | NY | 10019 |
| Sam | Leeper | 409 Carlyle Way | Asheville | NC | 28803 |
| Sarah | Leer | | | MN | 55346 |
| Diana | Lees | P.O. Box 26 | Sheridan | WY | 82801 |
| Toby | Lees | 123 Point Rd | Westhampton Beach | FL | 11978 |
| Janet | Leese | 6204 Mesa Grande | Austin | TX | 78749 |
| Linda | Leeser | 1183 East Broadway | Louisville | KY | 40204 |
| Cathy | Leet | 2264 Crums Lane | Louisville | KY | 40216 |
| Curt | Leet | Hc 32 Box 32120 | Ely | NV | 89301 |
| Constance | Leete | 3375 Glenfeliz Blvd. | Los Angeles | CA | |
| Kristina | Lefever | P O Box 789 | Ashland | OR | 97520 |
| Yvonne | Lefevre | 3035 O'Neal | Boulder | CO | 80301 |
| Wendy | Leffel | 203 Garron Rd | Middletown Springs | VT | 05757 |
| Nina | Leffler | 212 Fox Hollow Rd. | Petersburgh | NY | 12138 |
| Karen | Lefkovitz | 1131 S. 46Th St. | Philadelphia | PA | 19143 |
| Arnett | Leftenant | 44 Markie Road | Windsor | NY | 13865 |
| Rebecca | Lefton | 15A Hillside Ave. | Port Washington | NY | 11050 |
| Richard | Legault | 2620 Williams Street | Dighton | MA | 02715 |
| Gail | Leger | 17 Cannongate Rd., #83 | Tyngsboro | MA | 01879 |
| Tani | Legleu | 16121 Somersby Ave. | Baton Rouge | LA | 70817 |
| Deandra | Legrand | 8607 E. 74Th Pl. | Tulsa | OK | 74066 |
| Terri | Legrand | 3000 Hope Valley Road | Winston Salem | NC | 27040 |
| David | Legrande | 17845 Shotley Bridge Place | Olney | MD | 20832 |
| Susan | Legro | 3813 Fremont Ave N #4 | Seattle | WA | 98103 |
| J. Hardy | Legwin | | | NC | 28805 |
| Ann | Lehman | 9873 Boulder Ct | Davisburg | MI | 48350 |
| Loretta | Lehman | 54 Glutzshole Rd | Duncannon | PA | 17020 |
| Priscilla | Lehman | 3234 Kipling Ave | Berkley | MI | 48072 |
| Alice | Lehmann | 9 Hawthorne Village | Concord | MA | 01742 |
| Kim | Lehmann | 720 Se Fairwinds Loop | Vancouver | WA | 98661 |
| Susan | Lehmann | 20868 Pinehurst Greens Drive | Estero | FL | 33928 |
| William | Lehmann | 9 Hawthorne Village | Concord | MA | 01742 |
| Kerri | Lehmbeck | 47 Saldo Lane | Penfield | NY | 14526 |
| Erin | Leib Smokler | 2424 N Federal Highway | Boca Raton | FL | 33431 |
| Diane | Leibel | 10 S. 14Th S. | Malta | MT | |
| Gwen | Leibold | 2 Lynville Court | Madison | WI | 53719 |
| Eliot | Leibowitz | 28 Pinewoods Crescent | Middle Island | NY | 11953-1530 |
| Karen | Leibowitz | 4349 Lake Woodbourne Dr. S. | Jacksonville | FL | 32217 |
| Allison | Leichtman | 27 Spring Lane | Sharon | MA | 41327 |
| Jodie | Leidecker | 126 Leadowlard | Berea | KY | 40403 |
| Thomas | Leidell | 9 Dove Court | Middletown | NJ | 07748 |

JA 04896

| Patricia | Leiderman | 9405 E Olive Ln S | Sun Lakes | AZ | 85248 |
|---|---|---|---|---|---|
| Connie | Leifheit | 607 Solvay Aisle | Irvine | CA | 92606 |
| Cristen | Leifheit | | | IL | 60647 |
| Kelly | Leifholtz | 4127 Portsmouth Court | Bensalem | PA | 19020 |
| Abby | Leigh | 49 E 68 St | New York | NY | 10065 |
| Jane | Leigh | 605 Ivy Cove | College Station | TX | 77845 |
| Ryanne | Leigh-Darland | 10455 N.Central Expy Ste. 109-524 | Dallas | TX | 75231 |
| Leigh Ann | Leik | | | MI | 48309 |
| Virginia | Leinart | | | WA | 98362 |
| Colleen | Leininger | 1032 Diamond Willow Circle | Waite Park | MN | 56387 |
| Marlene | Leirfallom | 390 Lakeshore Park Rd. | Boulder | CO | 80302 |
| Tara | Leister | 30 Yale Sq. | Morton | PA | 19070 |
| Mary | Leitch | 526 Reed St | Philadelphia | PA | 19147 |
| Rebecca | Leiter | 39 Beverly Rd | Newton | MA | 02461 |
| Sheila | Leitner | | | SC | 29582 |
| Joy | Lejda | | Howell | NJ | 07731 |
| Christine | Lejet | 738 Roy Rd. | King Of Prussia | PA | 19406 |
| Toni | Lekakis | 21 Circuit Rd | New Rochelle | NY | 10805 |
| Brian | Lekan | 2427 Nw High Lakes Loop | Bend | OR | 97701 |
| David | Leland | 930 W Macarthur Ave | Eau Claire | WI | 54701 |
| Diana | Lelle | 4359 N. Randall St. | Flagstaff | AZ | 86004 |
| Joseph | Lello | 86-B Yonah View | Dahlonega | GA | 30533 |
| Danielle | Lemack | 30 Fairmont St | Belmont | MA | 02478 |
| Nicole | Lemaire | 47 Ludlow St | New York | NY | 10002 |
| Calvin | Leman | 305 Washington Street | Salmon | ID | 83467 |
| Pamela | Leman | 31 Gay St | North Chelmsford | MA | 01863 |
| Casey | Lemay | 148 Foot Hills | Durham | CT | 06422 |
| Jeannine | Lemay | 4100 Leigh Lane | Alta | WY | 83414 |
| Ruxandra | Lemay | | | AZ | 85392 |
| Julie | Lemieux | 2 Patten Hill Road | Candia | NH | 03034 |
| Renee | Lemieux | 63 Homestead Rd | New Gloucester | ME | 04260 |
| Cornelia | Lemke | 445 Cedar Creek Dr. | Athens | GA | 30605 |
| Judy | Lemke | 957 Fairway Ave | Ukiah | CA | 95482 |
| Tina | Lemke | W 93Rd St | Bloomington | MN | 55344 |
| Diane | Lemker | 1903 S. 4Th Avenue | Marshalltown | IA | 50158 |
| Nancy | Lemmon | 617 Bissonet Ln | Austin | TX | 78752 |
| Kathryn | Lemoine | 106 Parkwest Drive; 3-C | West Monroe | LA | 71291 |
| Sarah | Lemoncelli | 366 South 5Th St. | Brooklyn | NY | 11211 |
| David | Lemongello | 27 Bergen Dr | Cedar Grove | NJ | 07009 |
| Bobbi | Lempert | Po Box 791881 | Paia | HI | 96779 |
| Dena | Lenard | 380 Malcolm X Blvd | New York | NY | 10027 |
| Betty | Lenart | 1103 Sweet Briar Ct. | Monmouth Jct. | NJ | 08852 |
| Stacey | Leneave | 1682 Medina Road | Long Lake | MN | 55356 |
| Karen | Leng | 2722 Takelma Way | Ashland | OR | 97520 |
| Christine | Lenhart | 505 Waubauuqua Trl | De Pere | WI | 54115 |
| Donna | Lenhart | 2122 New Hackensack Rd | Poughkeepsie | NY | 12603 |

| Michael | Lenney | 411 Walnut St # 2374 | Green Cove Springs | FL | 32043 |
| Justin | Leno | Stockholm Stockholm Stockholm | Stockholm | PA | 15317-1531 |
| Patrecia | Lenore | 10 Tryon Farm Lane | Michigan City | IN | 46360 |
| Amy | Lensing | 47489 Spruce Cir | Dell Rapids | SD | 57022 |
| Russell | Lentz | 3501 Westford Dr | Tallahassee | FL | 32309 |
| Diane | Lenz | P.O. Box 876 | Chesterland | OH | 44026 |
| Kiran | Lenz | 1857 Scenic Drive | Canton | MI | 48187 |
| Patty | Lenza | | | FL | 34236 |
| Patrice | Lenzi | 102 France Road | Barrington | NH | 03825 |
| Jessica | Leo | 1002 Ranchel Drive | Des Moines | IA | 50023 |
| Michelle | Leo | 51St Street | Davie | FL | 33331 |
| Rhonda | Leo | 8480 Sw Connemara Pl | Beaverton | OR | 97008 |
| Hortense | Leon | | Miami | FL | 33179 |
| Janet | Leon | 1800 S.Ocean Dr. 2002 | Hallandale Beach | FL | 33009 |
| Michael | Leon | 3780 Townsend Dr. | Dallas | TX | 75229 |
| Alexandra | Leonard | 425 N Foster Ave | Lansing | MI | 48912 |
| Aoife | Leonard | 123 Oak St | Braintree | MA | 02184 |
| Esther | Leonard | 154 Cedar Street | Huntington | WV | 25705 |
| Kaeli | Leonard | 1353 S Pattie St | Wichita | KS | 67211 |
| Katie | Leonard | 70 East 3Rd Street | New York | NY | 10003 |
| Linda | Leonard | 17 Franklin Street | Danvers | MA | 01923 |
| Linda | Leonard | 292 Acacia Ct | Royal Palm Beach | FL | 33411 |
| Lisa | Leonard | 101 Java St | Brooklyn | NY | 11222 |
| | Leonard | 3335 Stoneboro Pl | Philomath | OR | 97370 |
| Catherine | Leone | 150 South Main St | Uxbridge | MA | 01569 |
| Maryanne | Leone | 24 Brookshire Road | Worcester | MA | 01609 |
| Elizabeth | Leong | 782 Walnut Spring Ln | State College | PA | 16801 |
| Gregory | Leong | 1645 Willowbrook Drive | Provo | UT | 84062 |
| J | Leong | 695 Arbor Dr | San Leandro | CA | 94577 |
| Lisa | Leong | 55 Paradise Park | Santa Cruz | CA | 95060 |
| Darlene | Leoni | 2626 N. Lakeview #1804 | Chicago | IL | 60614 |
| Russ | Leopard | 2760 Hemlock Ct. | Nebo | NC | 28761 |
| Cara | Lepere | 4536 N 300 E | Greenfield | IN | 46140 |
| Terri | Lepitre | 864 Myers Rd | Chalfont | PA | 18914 |
| Paula | Lepore | 80 Berwick Rd. | Berwick | ME | 03901 |
| Janel | Leppin | 7300 Auburn St. | Annandale | VA | 22003 |
| Tara | Lerew | 3133 N Ferdinand St | Tacoma | WA | 98407 |
| Paul | Lerman | 908 Laburnum | Wyncote | PA | 19095 |
| Arthur | Lerner | 368 W. Huron | Chicago | IL | 60654 |
| David | Lerner | | Seattle | WA | 98103 |
| Helaine | Lerner | 175 East 74Th Street | New York | NY | 10021 |
| Ken | Lerner | Converse Bay Road | Charlotte | VT | 05445 |
| Michael | Lerner | 6899 Collins Ave | Miami Beach | FL | 33141 |
| William | Lerner | 33 Alcott Dr | Livingston | NJ | 07039 |
| Giedre | Lescinskiene | | | IL | 60441 |

| Tamara | Lesesne | 601 E. Kingston Ave. | Charlotte | NC | 28203 |
|--------|---------|----------------------|-----------|-----|-------|
| Vivian | Lesher | 100 N.E. Spanish Court | Boca Raton | FL | 33432 |
| Lisa | Leshinsky | 2008 Maxwell Lane | Mars | PA | 16046 |
| Janet | Leshner | 18 Pittsford Way | Nanuet | NY | 10954 |
| Greg | Lesiczka | 51 Cottage Pl. | Garfield | NJ | 07026 |
| Vanessa | Lesko | | | AK | 99615 |
| Virginia | Leslie | 9206 Bracken Lane | Chapel Hill | NC | 27516 |
| Neal | Lesmeister | 12886 Eagle Ridge Drive | Baxter | MN | 56425 |
| Ardis | Letey | 810 Nw Kimo Ln | Seal Rock | OR | 97376 |
| Nick | Lethert | | | MN | 55407 |
| Sharon | Leton | P.O.Box 1604 | Hanalei | HI | 96714 |
| Jan | Letts | 23 Elm Drive | Medford | NJ | 08055 |
| Pat | Letts | 1015 N. Valley Rd. Greenville Ca | Greenville | CA | 99223 |
| Hoyi | Leung | | | NY | 11373 |
| Stacy | Leuty | N54W16824 Ravenwood Dr | Men | WI | 53051 |
| Troy | Leutz | 810 N. East Ave. | Jackson | MI | 49202 |
| B | Lev | 11 Maplewood Ave | W Htfd | CT | 06119 |
| Candee | Levander | 3300 Skyline Blvd | Reno | NV | 89509 |
| Julia | Levant | 40 Waterside Plaza, Apt. 15F | New York | NY | 10002 |
| Andrea | Levanti | 149Th Lane Se | Yelm | WA | 98597 |
| Lynn | Levasseur | 171 Duck Pond Rd. | Westbrook | ME | 04092 |
| Matt | Leveck | 309-N-Morton | Saint-Johns | MI | 48879 |
| Marie | Leven | 321 Bellewood Drive | Flushing | MI | 48433 |
| Rona | Leventhal | Po Box 855 | Northampton | MA | 01061 |
| Angela | Leventis | 205 Adams Street | Philipsburg | PA | 16866 |
| Edmund | Levering | 300 Remington St.#403 | Fort Collins | CO | 80524 |
| Patricia | Leverone | 7 Emerald Tree Lane | Plymouth | MA | 02360 |
| Carrie | Levesque | 506 Cornelia Drive | Graham | NC | 27253 |
| Monique | Levesque-Hartle | 1144 West Branning Ave | Fort Wayne | IN | 46807 |
| Susan | Levey | 4826 Steeplechase Circle | Eagan | MN | 55122 |
| Leila | Levi | Venice Blvd. | Venice | CA | 90291 |
| Carol | Levin | 144 Smoke Rise Road | Bedminster | NJ | 07921 |
| Elana | Levin | 127 Grand St #10 | Brooklyn | NY | 11211 |
| Elizabeth | Levin | 6714 Longridge Drive | Lanham | MD | 20706 |
| Maria | Levin | 13 Beechwood Rd. | Stamford | CT | 06905 |
| Yelena | Levina | 191 White Oaks Road | Williamstown | MA | 01267 |
| Bruce | Levine | 43902 Woodward Ave | Bloomfield Hills | MI | 48302 |
| Carlisle | Levine | 3822 5Th St. N. Apt. 1 | Arlington | VA | 22203 |
| Catherine | Levine | N 27Th Street | Philadelphia | PA | 19130 |
| Chris | Levine | 1857 N Serenity Drive | Saint George | UT | 84770 |
| Ellen | Levine | 221 Mt. Auburn St. | Cambridge | MA | 02138 |
| Jackie | Levine | Barton Drive | Fort Washington | PA | 19034 |
| Jody | Levine | 620 Monroe St.#1 | Hoboken | NJ | 07030 |
| Jr | Levine | Po Box | Mount Kisco | NY | 10549 |
| Judy | Levine | 327 Cpw | New York | NY | |
| Julie | Levine | | | CA | 90290 |

JA 04899

| Karen | Levine | 59 Valley View Dr | Amherst | MA | 01002 |
| Linda | Levine | Waltham Street | Newton | MA | 02465 |
| Marci | Levine | 2120 Ridgemont Dr. | Los Angeles | CA | 90046 |
| Maria | Levine | 222 W Surrey Avenue | Phoenix | AZ | 85029 |
| Melissa | Levine | 100 S. Doheny Dr. 817 | Los Angeles | CA | 90048 |
| Murray | Levine | Hazel | Richmond | CA | 94805 |
| Samantha | Levine | 7551 Montevideo Rd | Jessup | MD | 20794 |
| Steve | Levine | 71 Ocean Parkway- Apt. 1D | Brooklyn | NY | 11218 |
| Karen | Levins | 6109 Eagle Eye Dr Nw | Albuquerque | NM | 87120 |
| Kim | Levinski | 74316 200Th St | Dassel | MN | 55325 |
| Andrea | Levinson | 5919 Indian Summer Drive | Clarksville | MD | 21029 |
| John | Levinson | 4016 Rickover Rd | Silver Spring | MD | 20902 |
| Martin | Levinson | 7570 Stanford Avenue | St. Louis, Mo. | MO | 63130 |
| Danielle | Levitt | 864 Bradford Ave | Westfield | NJ | 07090 |
| Gail | Levitt | 2739 Kersdale Rd | Pepper Pike | OH | 44124 |
| Gloria | Levitt | 35-15 High St | Fair Lawn | NJ | 07410 |
| Jo | Levkoff | Po Box 72 | Del Rio | TN | 37727 |
| Bea | Levoy | 44 Seminole | Rockaway | NJ | 07866 |
| Adi | Levy | 3330 Ne 190Th St | Aventura | FL | 33180 |
| Corinne | Levy | 1605 Trolist Dr | Pittsburgh | PA | 15241 |
| Dvorah | Levy | | Seattle | WA | 98102 |
| Ellen | Levy | 2131 Pine Valley Dr | Lutherville | MD | 21093 |
| Jan | Levy | 115 Central Park West-16-L | New York | NY | 10023 |
| Jay | Levy | 7431 Baltimore Ave | Takoma Park | MD | 20912 |
| L | Levy | 68-12 Yellowstone Blvd | Forest Hills | NY | 11375 |
| Marcos | Levy | 16100 Golf Club Rd | Weston | FL | 33326 |
| Maryann | Levy | 139 Southdown Rd | Huntingdon | NY | 11743 |
| Nancy | Levy | | | FL | 34446 |
| Remy | Levy | 3255 Rockcress | Wilson | WY | 83014 |
| Stephanie | Levy | 625 Oakhurst Dr. | Knoxville | TN | 37919 |
| Susan | Lew | 17028 Chesterfield Estates Court | Chesterfield | MO | 63005 |
| Candace | Lewandowski | 1122 Andrew Aviles Cir. | Tampa | FL | 33594 |
| Dayle | Lewandowski | 10191 Lake Grove Dr | Odessa | FL | 33556 |
| Luci | Lewandowski | 13431 Doede Lane | Homer Glen | IL | 60491 |
| Barbara | Lewis | 13722 Kelso | Cleveland | OH | 44110 |
| Bridget | Lewis | 1648 North Burling Street | Chicago | IL | 60614 |
| Carol | Lewis | | | NY | 14850 |
| Chrissy | Lewis | 4737 Golfview Drive | Roanoke | VA | 24019 |
| Christy | Lewis | 1131 Hazel Ave N | Bremerton | WA | 98312 |
| Darcy | Lewis | 1324 Downhill Run | Gaylord | MI | |
| Doug | Lewis | 820 Panorama Dr | Choteau | MT | 59422 |
| Elizabeth | Lewis | 63 Prospect Street | White Plains | NY | 10606 |
| Faon | Lewis | 1276 Se 47Th Ave | Portland | OR | 97215 |
| Frank | Lewis | 3510 Brook St. | Lenoir | NC | 28645 |
| James | Lewis | 1712 Cottonwood Dr | Waukesha | WI | 53189 |
| James | Lewis | 3250 Dauphin Street | Mobile | AL | 36606 |

| Janet | Lewis | 16289 Wolf Creek Road | Montpelier | VA | |
| Jennifer | Lewis | 125 N. Summit St. | Ypsilanti | MI | 48197 |
| Jody | Lewis | 1841 Linden St. | East Lansing | MI | 48823 |
| June | Lewis | 505 Old Minorcan Trail | New Smyrna Beach | FL | 32168 |
| Karen | Lewis | 4005 Stoney Creek Church Road | Elon | NC | 27244 |
| Kristine | Lewis | 12 Monterey Avenue | San Anselmo | CA | 94960 |
| Laura | Lewis | Po Box 7216 | Sprint, Tx | TX | 77384 |
| Leslie | Lewis | 10363 Rapp Rd | New Middletown | OH | 44442 |
| Lisa | Lewis | 112 Carrington Drive | Garner | NC | 27529 |
| Louise | Lewis | 16418 Gunther St | Granada Hills | CA | 91344 |
| Margaret | Lewis | 2177 N French Rd Apt 1 | Getzville | NY | 14068 |
| Marian | Lewis | 150 West 95Th Street | New York | NY | 10025 |
| Marvin | Lewis | 3133 Fairfield St. | Philadelphia | PA | 19136 |
| Meagan | Lewis | 1531 S 8Th St Unit 309 | Saint Louis | MO | 63104 |
| Nerida | Lewis | P.O. Box 220 | Arroyo Seco | NM | 87514 |
| Nicole | Lewis | 3900 Ne 18Th Ave. | Oakland Park | FL | 33334 |
| Nike | Lewis | 2007 Ambrose Park Lane | Cary | NC | 27518 |
| Nita | Lewis | 25581 Sw 108Th Ave | Miami | FL | 33032 |
| Pete | Lewis | Po Box 220 | Arroyo Seco | NM | 87514 |
| Sandy | Lewis | 675 Route 82 | Oakdale | CT | 06370 |
| Sarah | Lewis | 2420 N Evergreen St | Chandler | AZ | 85225 |
| Shawn | Lewis | 1904 S Weimer Rd | Bloomington | IN | 47403 |
| Sulaxmi | Lewis | 17 Redcoat Road | Norwalk | CT | 06850 |
| Susan | Lewis | 4880 Turning Leaf Way | Reno | NV | 89519 |
| Susan | Lewis | 546 Lincoln St | Waltham | MA | 02451 |
| Susannah | Lewis | 220 Parfitt Way Sw, Apt 202 | Bainbridge Island | WA | 98110 |
| Theodore | Lewis | 1107 Wharton Street | Philadelphia | PA | 19147 |
| Wendi | Lewis | 284 Dexter St | Portsmouth | RI | 02871 |
| | Lewis | 780 Bellwood Road | Hampton | VA | 23666 |
| Robin | Lewis-Lombardi | 62 Alexander Drive | Syosset | NY | 11791 |
| Jaclyn | Ley | 2080 Scotts Valley Road | Lakeport | CA | 95453 |
| Billie | Leyendecker | 68 Thompson St. Apt. 4 | New York | NY | 10004 |
| Bert | Leysath | 15 Butman Ave | Gloucester | MA | 01930 |
| Christina | Li | | | CA | 93004 |
| Kim | Li | 1214 Hurst Park Dr | Spring | TX | 77379 |
| Lily | Li | | | FL | |
| Lisa | Li | 11 Seminole Ave | Lake Hiawatha | NJ | 07660 |
| Melissa | Li | 4667 N. Manor Ave. | Chicago | IL | 60625 |
| Renee | Liabraaten | P.O. Box 234 | Lincolnville | ME | 04849 |
| Mark | Liakas | Po Box 4675 | Augusta | ME | 04330 |
| Simon | Liau | 28 Windhill Way | Holmdel | NJ | 07733 |
| Christine | Liaw | | | CA | 94065 |
| Kathy | Libby | 4 Sabrina Ln | Springvale | ME | 04083 |
| Leiley | Liberato | 4042 Bedford Cv | Memphis | TN | 38135 |
| Colette | Liberatore | 104 Hillside Drive | Hamburg | NJ | 07419 |
| Lisa | Liberatore | 49 West St | Gardiner | ME | 04345 |

JA 04901

| | | | | | |
|---|---|---|---|---|---|
| Marcel | Liberge | 144 S. Cypress St. | Manchester | NH | 03103 |
| Gina | Liberti | 54 Mountain Rd Box 294 | Tuxedo Park | NY | 10987 |
| Leanna | Liberus | 2538 Scalpem Court | Duluth | GA | 30096 |
| Angela | Libretto | Po Box 103 | Cutchogue | NY | 34711 |
| Robina | Libron | | | NY | 10475 |
| Donna | Licastro | 1807 Boat Point Dr | Point Pleasant | NJ | 07058 |
| Joe | Liccese | 26 Spring Valley Rd | Hardwick | NJ | 07825 |
| Pamela | Lichtenwalner | P. O. Box 473 | Stinson Beach | CA | 94970 |
| Carol | Licini | 790 Paseo De Florencio | Santa Fe | NM | 87501 |
| Shawn | Liddick | 19 Delikat Lane | Sayreville | NJ | 08872 |
| Melissa | Lide | 447 Park Ave | Collingswood | NJ | 08108 |
| Nancy | Lide | | | NC | 27104 |
| Patricia | Lieben | 8031 S Avenida Ana | Tucson | AZ | 85747 |
| Caroline | Lieber | 1 Elm St. | Wakefield | MA | 01880 |
| David | Lieberman | 2776 Xerxes Ave So Apt. 201 | Minneapolis | MN | 55416 |
| Jude | Lieberman | 2617 N Hunt Street | Portland | OR | 97217 |
| Layne | Lieberman | Po Box 6029 | Quogue | NY | 11959 |
| Gloria | Lieberstein | 463 Oregon St. | Paramus | NJ | 07652 |
| Janet | Liebich | 2276 Graystone Dr. | Joliet | IL | 60431 |
| Carol | Liebner | 1253 Cavendish Dr. | Silver Spring | MD | 20905 |
| Nicole | Liebnick | 5805 Windmier Lane | Dallas | TX | 75252 |
| Sandra | Lien | 629-5Th Ave S | Hopkins | MN | 55343 |
| Tim | Lienau | N1301 County Rd. Y | Menomonie | WI | 54751 |
| Kathleen | Liermann | 915 N Killingsworth Ct | Portland | OR | 97211 |
| Roberta | Lifchez | 525 Sunset Lane | Glencoe | IL | 60022 |
| Olena | Lifset | 5001 Deerhurst Drive | Norman | OK | 73072 |
| Robert | Lifset | 5001 Deerhurst Dr. | Norman | OK | 73072 |
| Keoki | Liftee-Kau | | Honolulu | HI | 96822 |
| Jo | Liggett | 1442 Elizabeth Pike | Mineral Wells | WV | 26150 |
| Lew | Liggett | 13547 Frost Drive | Nokesville | VA | 20181 |
| Mary | Liggett | 3224 Hickory Court | Bedford | TX | 76021 |
| Letetia | Liggins | | | GA | 30317 |
| Joann | Liggio | 135 Avocet Lane | West Deptford | NJ | 08086 |
| Kristine | Liggio | 108-37 70Th Road | New York | NY | 11375 |
| Kirstin | Lightfoot | | | WA | 99163 |
| Victoria | Ligon | 1909 N. Forgeus Ave | Tucson | AZ | 85716 |
| Andrew | Liles | 300 Green Oak Drive | Roswell | GA | 30075 |
| Harris | Lilienfeld | 132 Franklin Corner Rd | Lawrenceville | PA | 19067 |
| Karen | Lilienthal | 2 Bordeaux Court | Petaluma | CA | |
| Margaret | Lilienthal | P.O. Box 1387 | East Dennis | MA | 02641 |
| Nancy Enz | Lill | 7910 S Krell Ridge | Spokane | WA | 99223 |
| Joseph | Lilli | 16100 West Sunset Blvd Apt 108 | Pacific Palisades | CA | 90272 |
| Kimberly | Lillig | 4005 Balsam Drive | Raleigh | NC | 27612 |
| Glenda | Lilling | 395 Westchester Ave Apt 3N | Port Chester | NY | 10573 |
| Linda | Lillow | 5117 La Subida St. Nw | Albuquerque | NM | 87105 |
| Maria | Lilly | | | CA | 94709 |

| | | | | | |
|---|---|---|---|---|---|
| Trina | Lilly | 5 Orchard Court | Royersford | PA | 19468 |
| Sarah | Lim | Montrose St. | Somerville | MA | 02143 |
| Shirley | Lim | 12021 Se 51St St. | Bellevue | WA | 98006 |
| Yee | Lim | 202 Blue Heron Drive | Secaucus | NJ | 07094 |
| Yanick | Lima | 72-34 Austin Street | Forest Hills | NY | 11375 |
| John | Limbach | Spaight St. | Madison | WI | 53703 |
| Kelvin | Limbrick | 4654 N Elston Ave. | Champaign | IL | 60630 |
| Yves | Limpalair | 143 Crosswinds Strret | Greer | SC | 29650 |
| Angela | Lin | Rachel | Newton | MA | 02459 |
| Ting-Ting | Lin | 46 Maplewood Dr | Athens | OH | 45701 |
| Yvonne | Lin | 94-338 Keahilele Place | Mililani | HI | 96789 |
| Tiffany | Linaman | 5643 E Hawthorne St | Tucson | AZ | 85711 |
| Deb | Lincoln | 3542 Lancer Ave. | Osage | IA | 50461 |
| Sarah | Lincoln | 556 Quaker St | N. Ferrisburg | VT | 05473 |
| Nissa | Lind | 336 El Socorro Ln | Austin | TX | 78732 |
| Linda | Linda Ucciferi | | | NJ | 07066 |
| Todd | Lindahl | | | MI | 49935 |
| Stephanie | Lindan | 1712 Twin Pond Circle | College Station | TX | 77845 |
| Christine | Lindauer | | | IL | 60657 |
| Blanche | Linden | 3200 Port Royale Dr. N. #311 | Fort Lauderdale | FL | 33308 |
| Nina | Linden | 11352 Surco Dr | San Diego | CA | 92126 |
| Susan | Linden | 1061 Hunt St Nw | Palm Bay | FL | 32907 |
| Jim | Linder | 3310 North 147Th Ct, #2303 | Omaha | NE | 68116 |
| Kay | Linder | 2105 Sage Drive | Fort Collins | CO | 80524 |
| Kristin | Lindgren | 642 S. Highland Ave. | Merion Station | PA | 19066 |
| Stephanie | Lindgren | 1700 Bassett Street, Apt. 401 | Denver | CO | 80202 |
| Kathy | Lindler | John Lindler Rd. | Chapin | SC | 29036 |
| Jan | Lindner | 123 Nospam | Columbus | OH | 43202 |
| Jennifer | Lindner | 5521 Fremont Ave S | Minneapolis | MN | 55419 |
| Jennifer D. | Lindquist | 290 E. 11Th Ave. | Broomfield | CO | 80020 |
| Layne | Lindquist | 1818 Hall Court | West Linn | OR | 97068 |
| Cambrey | Lindsay | Allston Street | Houston | TX | 78640 |
| Joy | Lindsay | 4231 N Oakley Ave | Chicago | IL | 60618 |
| Susan | Lindsay | 1012 Cherokee Avenue | Royal Oak | MI | 48067 |
| Brenda | Lindsey | 715 Falling Leaves | Adkins | TX | 78101 |
| Kristine | Lindsey | 6003 Henning Street | Bethesda | MD | 20817 |
| Rhonda | Lindsey | | | SC | 29662 |
| Dale | Lindsley | 3909 Lakeview Rd. | Hutchinson | KS | 67502 |
| Aage | Lindstad | 14549 Big Brush Ln | Jacksonville | FL | 32258 |
| Sarah | Lindstad | 14549 Big Brush Ln | Jacksonville | FL | 32258 |
| Susan | Lindstrom | 4408 Adair Ave.No. | Crystal | MN | 55422 |
| Andrea | Linebaugh | 1134 Lafayette St | York | PA | 17404 |
| George | Ling | 103 Tyler City Rd. | Orange | CT | 06477 |
| Michelle | Ling | 1324 E 53Rd St | Brooklyn | NY | 11542 |
| Tracy | Ling | 1401 G Street | Bellingham | WA | 98225 |

JA 04903

| | | | | | |
|---|---|---|---|---|---|
| Wayne & | | | | | |
| Marilyn | Lingard | 504 Moore Street, Hackettstown, | Hackettstown | NJ | 07840 |
| Juyne | Linger | 20221 Darlington Drive | Montgomery Village | MD | 20886 |
| Kay | Lingle | | | PA | 17601 |
| Jane | Lingwood | 18845 E Union Drive | Aurora | CO | 80015 |
| Cheryl | Liniman | 6350 S. Canterbury Rd. | Parma | OH | 44129 |
| Debra | Linkner | 1030, Baldwin | Ann Arbor | MI | 48104 |
| Melissa | Linkous | 4910 Pine Crest Avenue | Richmond | VA | 23225 |
| J | Linn | 33 Windemere Road | Oak Bluffs | NY | 10023 |
| Sandra | Linn | 271 Ave. C, Nyc, Ny 10009 | New York City | NY | 10009 |
| Valborg | Linn | 54 Bleecker St #4A | New York | NY | 10012 |
| Virginia | Linnell | 102 Hickory Lane | Lincroft | NJ | 07738 |
| Gail | Linnerson | 719 9Th Ave Se | Minneapolis | MN | 55414 |
| Neysa | Linz | 103 Waldron Ave. | Staten Island | NY | 10301 |
| Phil | Lipari | 28 N. Lincoln Ave. | Colonia | NJ | 07067 |
| Christine | Lipat | 2740 Kuilei St #2201 | Honolulu | HI | 96826 |
| Jacqueline | Lipe | 458 Lakedale Dr | Murphy | TX | 75094 |
| Marilyn | Lipes | 114 New Chalet Drive | Mohegan Lake | NY | 10547 |
| Minka | Lipnicevic | 511 E. Pinto Drive | Gilbert | AZ | 85296 |
| James | Lipniskis | 131 East Lawn Ave | St Clairsville | OH | 43950 |
| Roseann | Lipniskis | 131 East Lawn Ave | St Clairsville | OH | 43950 |
| Aleeda | Lipocky | 2595 Amsler Drive | Adrian | MI | 49221 |
| Linda | Lipofsky | 12101 Carolina Woods Lane | Orlando | FL | 32824 |
| Rebecca | Lippens | 7016 Jewell Ave | Fort Worth | TX | 76112 |
| Connie | Lippert | 216 Redbud St. | Seneca | SC | 29672 |
| Timothy | Lippert | 147 Spring Lake Drive | Athens | GA | 30605 |
| Daniel | Lips | 7 Berkshire Dr | Hauppauge | NY | 11788 |
| Matthew | Lipschik | 1780 E. 13 St. | B'Klyn. | NY | 11229 |
| Anna | Lipsig | | | FL | 33496 |
| Sally | Lipsky | 2513 Covington Court | Murrysville | PA | 15668 |
| Daniel | Lipson | 10 Holland Lane | New Paltz | NY | 12561 |
| Daryl | Liquin | 1008 E Williams Dr | Palatine | IL | 60074 |
| Patti | Lira | 2652 Chiswell Place | Oak Hill | VA | 20171 |
| Vicky | Lirantonakis | 18 Maple Ave | Salem | MA | 01970 |
| Linda | Lisby | 4305 Highland Lake Dr. | Fort Worth | TX | 76135 |
| Phil | Lisi | Hollyberry Ln | Marmora | NJ | 08223 |
| Linda | Lisic | 510 Scenic Lane | Cookeville | TN | 38506 |
| Mina | Lisiewski | Cooke | Norristown | PA | 19401 |
| D | Lisk | | | GA | 30060 |
| Sonia | Liskoski | 7 Mary St. | Kennedy Twp. | PA | 15108 |
| Lynn | Lisowski | 406 Woodview Dr | Prospect Heights | IL | 60070 |
| Cynthia | Liss | 901 80Th Street | Brooklyn | NY | 11228 |
| Sarah | Lissfelt | 2111 Wisconsin Ave., Nw, #309 | Washington | DC | 20007 |
| Cynthia | Listewnik | 72 Anne Marie Dr. | Holliston | MA | 01746 |
| Cait | Listor | Grantham Road | Mechanicsburg, Pa | NJ | 07728 |
| Raluca | Liteplo | 365 Carhart Ct. | East Brunswick | NJ | 08816 |

| | | | | | |
|---|---|---|---|---|---|
| Emily | Litman | 2 Bradford Ave. | Scituate | MA | 02066 |
| Deana | Litowitz | 10915 Nw 2Nd Street | Plantation | FL | 33324 |
| Larry | Litras | 5216 Hilltop Circle | East Stroudsburg | PA | 18301 |
| Kimberly | Litster | 4530 S Prairie Ave Apt 2S | Chicago | IL | 60653 |
| Barbara | Litt | 6567 Bartlett St. | Pittsburgh | PA | 15217 |
| | | | | | |
| Sister Clare Ann | Litteken C.Pp.S. | 930 Withnell | St. Louis | MO | 63118 |
| Christina | Little | 2159 N Fork Right Fork Rd | Black Mountain | NC | 28711 |
| Judy | Little | 807 South Mountain Ave | Ashland | OR | 97520 |
| Marilyn | Little | 330 W Virginia | Crystal Lake | IL | 60014 |
| Mike | Little | 135 Oak Knoll Way | Roswell | GA | 30075 |
| Rachael | Littlejohn | | | NY | 12202 |
| Sandra | Littler | 16517 Spring Valley Rd | Belton | MO | 64012 |
| Irene | Litvinovich | 1116 Iroquois Ave | Naperville | IL | 60563 |
| Glynis | Litwin | 203 Hillcrest Drive | Greenville | NC | 27834 |
| Zelda | Litwin | 38 East 85 Street | New York | NY | 10028 |
| Donna | Litz | 3 Cypress Lane | Orangeburg | NY | 10962 |
| Robert | Litzau | 5816 N 37Th St | Milwaukee | WI | 53209 |
| Amy | Liu | 12103 Orchard Hill Way | Lake Oswego | OR | 97035 |
| Bingwan | Liu | | | NY | 10025 |
| Mei | Liu | | | CA | 95831 |
| Pam Liu | Liu | | Loveland | OH | 45140 |
| Yue Mei | Liu | 2007 Valleria Court | Sugar Land | TX | 77479 |
| Abigail | Livengood | 709 Charlotte Drive | Picayune | MS | 39466 |
| Ann | Livengood | 6511 Wing Point Rd Ne | Bainbridge Island | WA | 98110 |
| Marlys | Livingood | 1308 Constitutional Dr. | Northfield | MN | 55057 |
| Ana | Livingston | | | FL | 33755 |
| Carisa | Livingston | | | TN | 37135 |
| Dr. James | Livingston | 3135 E Cr 456 | Skandia | MI | 49885 |
| Jessica | Livingston | 84 Monterey Ave | Terre Haute | IN | 47803 |
| Michelle | Livingston | | | AZ | 85716 |
| Patricia | Livingston | 630 Hinesburg Rd. #10 | South Burlington | VT | 05403 |
| Stephan | Livingstone | 319 Auhana Road | Kihei | HI | 96753 |
| Geoffrey | Lizotte | 15 Bank Road | Wilmot | NH | 03287 |
| Karin | Ljuslin | 357 High St | Fairfield | CT | 06824 |
| Lt Dg | Ll | 27 Murphy Rd | Harpers Ferry | WV | 25425 |
| Emil | Llawonn | 13025 Hesby Street | Sherman Oaks | CA | 91423 |
| Mercedes | Llort | Vipsal 5611, Po Box 25364 | Miami | FL | 33102 |
| Alice | Lloyd | 3 Pearl Street | Allentown | NJ | 08501 |
| Anna | Lloyd | 2850 Genera St. N.W. | Uniontow | OH | 44685 |
| Gail | Lloyd | 7134 Cresheim Rd | Philadelphia | PA | 19119 |
| Linda | Lloyd | 2445 Lakes Drive | Deerfield Beach | FL | 33442 |
| Robert | Lloyd | 2402 Bellefontaine | Houston | TX | 77030 |
| Shauna | Lloyd | 3584 Homestead Dr. | Mead | CO | 80542 |
| Colleen | Llywelyn | 1566 Oak Patch Rd | Eugene | OR | 97402 |
| Charles | Lo | 5215 Pacific Grove Place | San Diego | CA | 92130 |

JA 04905

| Francis | Lo | 2995 Glenora Lane | Rockville | MD | 20850 |
| Lee | Lo | Adair St | Decatur | GA | 30341 |
| Sarah | Lo | 49 Upland Street | Port Chester | NY | 10573 |
| Veng | Lo | 15 Dickenson Place | Great Neck | NY | 11023 |
| Weronika | Lo | 920 Woodmont Boulevard | Nashville | TX | 75605 |
| B | Lo-Griffin | 1305 Wake Forest Road | Raleigh | NC | 27604 |
| Gertrude | Lobo | 4101 Emerson St. | Skokie | IL | 60076 |
| Jamie | Locastro | 331 Clarkson Park Drive | Saint Charles | MO | 63303 |
| Melissa | Locher | 2878 Dickens St. | Erie | CO | 80516 |
| Marcia | Lochmann | 1404 Huntingdon Rdg | O Fallon | IL | 62269 |
| Kathy | Lochner | 162 Rainbow Dr, #6255 | Livingston | TX | 77399 |
| Jessica | Locicero | Knoles Drive | Flagstaff | AZ | 86011 |
| Ron | Lockard | 7406 Waterfall | Mckinney | TX | 75070 |
| Gail | Locke | 10485 North Boyer, #5 | Sandpoint | ID | |
| Jere | Locke | 1306 S 5Th | Austin | TX | 78704 |
| Kimberly | Locke | 11707 Fence Post Trail | Austin | TX | 78750 |
| Jim | Lockhart | 5630 Se 65Th | Portland | OR | 97206 |
| Clyde Alan | Locklear | 6222 Sw 36Th Ave | Portland | OR | 97221 |
| Mike | Lockwood | 1644 Holland Ave | Clovis | CA | 93611 |
| Susan | Loczi | 3244 W Moondance Way | Tucson | AZ | 85741 |
| Sb | Loder | 9034 Mentor Rd | Chardon | OH | 44060 |
| Janine | Lodetti | 5 Domessina Lane, #E4 | Caldwell | NJ | 07006 |
| Helen | Lodge | 7700 Greenway Blvd | Dallas | TX | 75201 |
| Jane | Lodge | 5085 Shoreline Dr | Frisco | TX | 75034 |
| Marci | Lodor | 22510 Iverson Drive | Great Mills | MD | 20634 |
| Adina | Loeb | 1520 Locust Road Nw | Washington | DC | 20012 |
| Mark | Loeb | 1631 Oak Springs Pl | Lake Mary | FL | 32746 |
| Megan | Loeb | 14 Jeanette Drive | Port Washington | NY | 11050 |
| Karen | Loeffler | 1555 Merrill St | Santa Cruz | CA | 95062 |
| Teresa | Loeffler | 809 Powell St. N. | Big Lake | MN | 55309 |
| Janet | Loehr | 11500 West Oakmont Drive | Mukilteo | WA | 98275 |
| Sue | Loesch-Fries | 1204 Chenoweth Lane | West Lafayette | IN | 47906 |
| Katie | Loesel | 2 Acron Road #1 | Brookline | MA | 02445 |
| Ralph | Loewenthal | 2608 Park St | Commerce | TX | 71725 |
| Christopher | Loftis | 1210 Vickers Ave | Durham | NC | 27707 |
| Terri | Loftis | 5070 Se Chase Rd | Gresham | OR | 97080 |
| Patricia | Loftman | 788 Columbus Ave | New York | NY | 10025 |
| Mark | Loftus | 3763 Rockwell | Marcellus | NY | 13108 |
| Patrick | Loftus | 5845 N. Kilbourn Avenue | Chicago | IL | 60646 |
| Barbara | Logan | 1223 Camden Ct | Goshen | IN | 46526 |
| Jane | Logan | 6014 Valley Forge Dr | Houston | TX | 77057 |
| Kay | Logan | 34 Mt. Morris Park | New York | NY | 10027 |
| T | Logan | 3910 S Ih 35 | Austin | TX | 78704 |
| Travis | Logan | 3448 N. Apache Circle | Chandler | AZ | 85224 |
| Lois | Loges | 2211 Baltimore Pike | East Berlin | PA | 17316 |
| Pam | Logsdon | | | IA | 50315 |

| Pearl | Loh | 1224 Monica Dr | Allen | TX | |
| Kathleen | Lohmann | 4844 Riverton Ave. #204 | N. Hollywood | CA | 91601 |
| Michelle | Lohn | 5918 Se 122Nd Ave #1 | Portland | OR | 97236 |
| Diane | Lohr | 7665 Sun Island Dr. S. | South Pasadena | FL | 33707 |
| Kimberly | Lohr | 1072 Noble St | Golden | CO | 80401 |
| Marilyn | Lohr | 401 14Th St. Sw | Albuquerque | NM | 87102 |
| Renate | Lohr | 1320 Potter Dr | Colorado Springs | CO | 80909 |
| Sara | Lohre | 525 North Bowdoin Place #102 | Seattle | WA | 98103 |
| Kathy | Loiselle | 256 Boretz Rd | Colchester | CT | 06415 |
| Leslie | Loll | 7957 66Th Ln | Pinellas Park | FL | 33781 |
| Christina | Lomas | Noelle | Grand Chute | WI | 54913 |
| Nancy | Lombard | 7005 60Th St Se | Snohomish | WA | 98290 |
| Clara | Lombardi | 725 N. Jackson Street | Media | PA | 19063 |
| Donna | Lombardi | 4228 Indian Springs Dr. Ne | Albuquerque | NM | 87109 |
| Holly | Lombardi | 780 South Union Rd. | Union | ME | 04862 |
| Raymond | Lombardi | 585 Vernon Woodard Rd | East Dublin | GA | 31027 |
| Carolyn | Lombardo-Buttner | 68 Avondale Dr | Centereach | NY | 11720 |
| Kimberly Ann | Lombardozzi | 42 James Drive | Westmont | IL | 60559 |
| Laraine | Lomberg | 12100 Suffolk Terr | Gaithersburg | MD | 20878 |
| Lois | Lommel | 2636 Traymore Rd | Richmond | VA | 23235 |
| Jennifer | Lonbom | 250 Stratford Park Circle | Del Mar | CA | 92014 |
| Maggie | Loncz | Pittsford Mendon Center Road | Honeoye Falls | NY | 14472 |
| Katherine | Lonergan | | | NJ | 07438 |
| Jan | Loney | 227 Academy Ave | Pittsburgh | PA | 15228 |
| Alison | Long | 40 Chapman Blvd. A11 | Somers Point | NJ | 08244 |
| Allen | Long | 3030 Castle Rock Lane | Garland | TX | 75044 |
| Bethany | Long | 1311 Wisconsin Avenue | Pittsburgh | PA | 15216 |
| Betsy | Long | 6431 South Richmond Ave. | Tulsa | OK | 74136 |
| Brook | Long | 5 Vincent St. | Providence | RI | 02908 |
| Cassie | Long | 1333 Thornton Rd. | Houston | TX | 77018 |
| Cindy | Long | P.O. Box 1672 | Ruidoso | NM | 88345 |
| Jennifer | Long | West State Street | North Aurora | IL | 60542 |
| Linda | Long | 101 N Bare Ave | North Platte | NE | 69101 |
| Mike | Long | 1720 East 50Th Street | Minneapolis | MN | 55414 |
| Robert | Long | | | IL | 60044 |
| Sharon | Long | | | WA | 98926 |
| Sheila | Long | 771 N 202Nd St | Shoreline | WA | 98133 |
| Stacy | Long | 11755 Wilshire Blvd | Los Angeles | CA | 90293 |
| Terri | Long | 11733 Windy Mist Way | Huntersville | NC | 28078 |
| Wiesia | Long | 1720 East 50Th St | Minneapolis | MN | 55417 |
| Ricki | Long Rivelli | Angelcrest Dr. | Medford | OR | 97504 |
| Jessica | Longmore | 455 S 2Nd E Apt 211 | Rexburg | UT | 84606 |
| Pam | Longobardi | 1090 Standard Dr. Ne | Atlanta | GA | 30319 |
| Lynne | Lonnquist | 10430 Ivy Ridge Rd. | Bent Mountain | VA | 24059 |
| Ellen | Lonon | 207 14Th St #3F | Hoboken | NJ | 07030 |
| Margaret | Loofbourrow | 47 Maugus Ave. | Wellesley | MA | 02481 |

JA 04907

| Marie | Looijmans | 308 Bowyer Lane | Lititz | PA | 17543 |
| Mary | Loomba | 24 Pleasant Ridge Road | Valhalla | NY | 10595 |
| Karen | Loomis | 227 Los Alamos Ave. | Santa Barbara | CA | 93109 |
| Margaret | Loomis | 10206 Day Ave. | Silver Spring | MD | 20910 |
| Michelle | Loomis | | Roberts | WI | 05402 |
| Trina | Loomis | 15667 Knoll Oak Dr | Huntersville | NC | 28078 |
| Charles | Looney | 50790 Sw Old Portland Rd | Scappoose | OR | 97056 |
| Marie | Loparco | 2604 Carson Rd. | Cortland | NY | 13045 |
| Audrey | Lopes | 6 Dingee Rd | South Salem | NY | 10590 |
| Kristin | Lopes | 22 Roosevelt Dr | East Norwich | NY | 11732 |
| Alan | Lopez | 246 Ne 33 St. # 7 | Miami | FL | 33137 |
| Cathy | Lopez | 333 Washington Blvd. | Glen Burnie | MD | 21061 |
| Daisy | Lopez | | | IL | 60647 |
| Erika | Lopez | Manhattan Ave | Brooklyn | NY | 11206 |
| Jade | Lopez | 3410 Dereimer Ave | Bronx | NY | 10475 |
| Jessica | Lopez | 3110 Sw 13Th Avenue | Portland | OR | 97239 |
| Kanoelani | Lopez | | Kapolei | HI | 96707 |
| Mary Jean | Lopez | 2162 Baileys Corner Road | Sea Girt | NJ | 08750 |
| Noemi | Lopez | 6344 Devonshire Rd | Norfolk | VA | 23513 |
| Ralph | Lopez | 121 So. Hope Street, #332 | Los Angeles | CA | 90012 |
| Ron | Lopez | 433 W Golfwood | Pueblo | CO | 81007 |
| Russell | Lopez | 416 Marianna Dr | Wilmington | DE | 19803 |
| Sarai | Lopez | 911 W Lincoln Ave | Montebello | CA | 90649 |
| Patricia | Lopinto | 283 Gorden Drive | Paramus | NJ | 07631 |
| Randi | Lorah | 3715 Leyland Dr | Mechanicsburg | PA | 17050 |
| Rebecca | Lorang | Po Box 529, 338 Findley Rd | Williams | OR | 97544 |
| Isabelle | Lorans | 3546 Johnson Ave . | Bronx | NY | 10027 |
| Tammy | Lord | 4216 Valley View Dr | Little Rock | AR | 72212 |
| Mac | Lore | 70 Slayton Ave. | Montpelier | VT | 05602 |
| Kristin | Lorent | 2231 Wallace Street | Philadelphia | PA | 19130 |
| Robin | Lorentzen | 14250 Chicken Dinner Road | Caldwell | ID | 83607 |
| Anna | Lorentzon | 3 Clinton Street #1 | New York | NY | 10002 |
| Lara | Lorenz | 8312 21St Ave Nw | Seattle | WA | 98117 |
| Michele | Lorenzini | 7220 General Sherman Lane | St. Louis | MO | 63123 |
| Cionin | Lorenzo | 307 72Nd Street, #4C | Brooklyn | NY | 11209 |
| Susan | Lorenzo | 2052 Whispering Woods Drive | Charlottesville | VA | 22911 |
| Len | Lorette | 611 S. Lusk Ave. | Elk City | OK | 73644 |
| Joe | Lorigo | 603 N Lincoln St | Burbank | CA | 91506 |
| Heather | Loring | 935 Bellview Ave | Ashland | OR | 97520 |
| Leta | Loring | 9481 Farewell Rd | Columbia | MD | 21045 |
| V | Loring | Old Fall River Rd | Dartmouth | MA | 02747 |
| Joe | Lorio | | | NY | 10567 |
| Terry | Losansky | 7527 Douglas Ave Se | Snoqualmie | WA | 98065 |
| Tracey | Losco | 304 Bridle Path | Marietta | GA | 30068 |
| Sandra | Losito | 32 Chimney Drive | Bethel | CT | 06801 |
| Rochelle | Losman | 450 Lee | Oakland | CA | 94610 |

JA 04908

| | | | | | |
|---|---|---|---|---|---|
| Wendy | Lotito | 1830 W Holland Dr | Tucson | AZ | 85746 |
| Elizabeth | Lotspeich | 317 3Rd Street Apt C | Wilmington | NC | 28401 |
| Deborah | Lott | P.O. Box 1289 | Elgin | TX | 78621 |
| Gerald | Lott | 1867 River Lakes Rd S | Oconomowoc | WI | 53066 |
| Kimberly | Lottridge | 2708 Lakeshore Drive #301 | Saint Joseph | MI | 49085 |
| Stephan | Loubere | 3516 W Leland Ave Apt 3 | Chicago | IL | 60626 |
| B | Loubriel | | | FL | 32746 |
| Theodore | Loucks | 801 Gloucester Dr. | Elk Grove Village | IL | 60007 |
| Eileen | Loughlin | 35 West Mystic Ave | Mystic | CT | 06355 |
| John | Loughran | Grand Street | New York | NY | 10002 |
| Jeanette | Louis | 13621 110Th Ave. | Orland Park | IL | 60467 |
| Lisa | Louis | | | CA | 94121 |
| Rosa | Loureiro | 9606 West Side Ct | Crestwood | KY | 40014 |
| George | Louris | 8 Frontier Lane | East Northport | NY | 11731 |
| Frank | Louvis | 615 Valley Road | Montclair | NJ | 07043 |
| Richard | Lovdahl | 126-18-23Ave | College Point | NY | 11356 |
| Elizabeth | Love | 6375 Skyline Court | Spring Hill | FL | 34606 |
| Julia | Love | 34 Tecoma Cir | Littleton | CO | 80127 |
| Linda | Love | 5219 Sandy Drive | Lewis Center | OH | 43035 |
| Mikel | Love | 3118 E 5Th Ave. | Durango | CO | 81301 |
| Patricia | Love | 6100 Lingane | Chelsea | MI | 48118 |
| Susan | Love | 9985 W 59Th Pl, Apt 1 | Arvada | CO | 80004 |
| Willie | Love-Winter | 6136 Kalen Ct. | Woodbury | MN | 55129 |
| Eunice | Lovejoy | 1030 Scott Drive, C19 | Prescott | AZ | 86301 |
| Lanelle | Lovelace | 719 Rendezvous Way | Crestone | CO | |
| Patricia | Lovelace | 18 S. Coalter | Staunton | VA | 24401 |
| Suzanne | Loveless | P.O. Box 205 | Lohn | TX | 76852 |
| Donovan | Lovell | 118 38Th Place | Manhattan Beach | CA | 90266 |
| Michael L. | Lovely | 60886 Granite Drive | Bend | OR | 97702-9013 |
| Amber | Lovendale | 438 Centre Street | Newton | MA | 02458 |
| Michelle | Lovett | P O Box 1386 | Lincoln | CA | 95648 |
| Lisa | Loviglio | Providence Dr | Islip Terrace | NY | 11752 |
| Rebecca | Lovitz | 75 High Street | Fairfield | ME | 04937 |
| Sammy | Low | 709 W Wiser Lake Rd | Ferndale | WA | 98248 |
| Chris | Lowdermilk | 3831 Nut Hatch Lane | Stow | OH | 44224 |
| Amanda | Lowe | 1190 Poppy Hills Dr | Blacklick | OH | 43004 |
| Barbara | Lowe | 20 Fellowship Dr | Coatesville | PA | 19320 |
| Diana | Lowe | 3319 Mansfield Ln | Snellville | GA | 30039 |
| Genevieve | Lowe | 808 Berry Street | St. Paul | MN | 55114 |
| Judith | Lowe | 5690 Judd Road | Milan | MI | 48160 |
| Kay | Lowe | 3820 E 117Th Ave | Thornton | CO | 80233 |
| Leah | Lowe | 1821 Cheyenne Blvd | Colorado Springs | CO | 80906 |
| Elizabeth S. | Lowell | 30 West Street, Apt. 13 | Portland | ME | 04102 |
| Kate | Lowenguth | 1261 Millcreek Run | Webster | NY | 14580 |
| Susanne | Lowensohn | | | OR | 97062 |

| Kelly | Lowery | Box 13018 | Las Vegas | NV | 89112 |
|---|---|---|---|---|---|
| Claralyn | Lowman | 2625 Dean Drive | Wilmington | DE | 19808 |
| Ruben | Lowman | 699 Ocean Ave. | Brooklyn | NY | 11226 |
| Kathleen | Lowney | 4541 244Th Place Se | Issaquah | WA | 98029 |
| Jayne | Lowry | 1329 Bowman Bare Road | Pittsboro | NC | 27312 |
| Jennifer | Lowry | | | TN | 38401 |
| Kelly | Lowry | 2667 Werner Rd | Columbus | MI | 48047 |
| Laurence | Lowry | 52 Stanley Rd. | Springvale | ME | 04083 |
| Lynda | Lowry | 195 E Fiddlers Cyn #71 | Cedar City | UT | 84721 |
| Marilyn | Lowry | 14322 North Creek Dr | Mill Creek | WA | 98012 |
| Patrick | Lowry | 903 Fleming St | Wylie | TX | 75098 |
| Scott | Lowry | 772 Sw Broadway Dr | Portland | OR | 97201 |
| Abigail | Lowther | 2658 Maplewood Ave | Ann Arbor | MI | 48104 |
| Rachel | Lowther | 143 Central Ave | Brooklyn | NY | 11221 |
| K | Lox | Hickory Lane | Chatham | FL | 32804 |
| Alexandra | Loxton | 141 Lafayette Ave | Brooklyn | NY | 11238 |
| Felipe | Lozano | 160 Isle Of Venice Dr | | FL | 33301 |
| Mary Ann | Lozano | 231 Beechwood Drive | Southington | CT | 06489 |
| Renee | Lozon | 5626 Timberly Ln | Pipersville | PA | 18947 |
| Clarence | Lu | 20 Cheshire Pl | Niskayuna | NY | 12309 |
| Songlinh | Lu | 90-07 52Nd Ave. | Elmhurst | NY | 11373 |
| Joshua | Lubarr | 117 Oakley Road | Belmont | MA | 02478 |
| Debbie | Lubbert | | Bloomington | IL | 61701 |
| Howard | Lubin | 1505 Woodmont Way | Green Bay | WI | 54313 |
| Jill | Lubin | 49 Rieder Road | Spotswood | NJ | 08884 |
| Kathy | Lubin | 244 Jamaica Lane | Palm Beach | FL | 33480 |
| Kathy | Lubitow | 103 Chieftan Circle | Henrietta | NY | 14467 |
| Toni | Lubofsky | 28925 Golden Meadow Dr. | | CA | 90275 |
| Marcus | Lucas | 5100 S 150 W | Lafayette | IN | 47909 |
| Isabelle | Lucas Beckett | 5331 S Harper Ave | Chicago | IL | 60615 |
| Rosemarie | Lucchesi | 14115 Bay Gardens Dr. | Sugar Land | TX | 77498-1729 |
| Barbara | Luce | Lee Drive | Youngstown | OH | 44514 |
| Linda | Luce | 1410 Frederick St | Joliet | IL | 60435 |
| Robin | Luce | 43 5Th Ave # 2W | New York | NY | 10003 |
| Allison | Lucey | Plainsboro Road | Plainsboro | NJ | 08536 |
| Dana | Luchini | 11020 54Th St Nw | Gig Harbor | WA | 98335 |
| Joseph | Luchman | 4460 560Th Street Se | Iowa City | IA | 52240 |
| Nicole | Luciani | 8056 W. Dreyfus Drive | Peoria | AZ | 85381 |
| Diane | Luciano | | | NJ | 07452 |
| Romana | Luciano | 83Rd Street | Howard Beach | NY | 11414 |
| Araceli | Lucio-Forster | | | NY | 14850 |
| Sharon | Lucity | Hampshire Dr | Rochester | NY | 14618 |
| Ed | Lucius | 325 N Cottonwood Dr | Reichardson | TX | 75080 |
| Debra | Luckage | 5404 W Rockwell Rd | Austintown | OH | 44515 |
| Brenda | Luckett | 2709 N Hermitage Ave | Chicago | IL | 60614 |

| Bryan | Lucore | 417 W. County St. | Monett | MO | 65708 |
|-------|--------|-------------------|--------|-----|-------|
| Nicole | Luczynski | 108 Skilton Drive | Travelers Rest | SC | 29690 |
| Chelo | Ludden | Po Box 277 | Trinidad | CO | 81082 |
| David | Ludden | 2401 Ne Blakeley St 302 | Seattle | WA | 98105 |
| Stacey | Luddy | 479 Andrieux St | Sonoma | CA | 95476 |
| Fran | Ludington | | | MA | 01002 |
| Sydney | Ludvigson | 3 Washington Square Village, Apt 8L | New York | NY | 10012 |
| Heidi | Ludwick | 1009 South Madison St. | Papillion | NE | 68046 |
| Glen | Ludwig | 104 Rookery Drive | Cold Spring | MN | 56320 |
| Jane | Ludwig | 5 Main St. | Nobleboro | WA | 98501 |
| Melanie | Ludwig | 812 Vassar Drive Se | Albuquerque | NM | 87106 |
| R | Ludwig-Turner | | | PA | 19355 |
| Gail | Luecke | 468 Bowling Brook | Colliervillr | TN | 38017 |
| Janis | Luedke | 20 Garden Road | Natick | MA | 01760 |
| Albert | Luehrmann | 2600 Northcliffe Drive | Saint Charles | MO | 63303 |
| Christina | Lueken | 15133 Kimball St | Hesperia | CA | 92345 |
| Kathy | Luense | 2839 Hunt Trail | Cedar Rapids | IA | 52411 |
| Alicia | Luevano | 10352 Babbitt Avenue | Granada Hills | CA | 91344 |
| Julio | Lugo | 8252 Nw 191 Ln | Miami | FL | |
| Sylvia | Lugo | P.O. Box 4 | Rio Grande | PR | 00745 |
| Karen | Lugosi | 4515 E. Mountain View Rd. | Phoenix | AZ | 08500 |
| Sandra | Luhrsen | 12907 Brook Arbor Ct. | Pearland | TX | 77584 |
| Cyndi | Lukanish | 19452 Sierra Luna Rd | Irvine | CA | 92603 |
| Judy | Lukasiewicz | 701 Happy Valley Rd. | Santa Cruz | CA | 95065 |
| Mary | Luketich | 900 Hays Country Acres Rd #33 | Dripping Springs | TX | 78620 |
| Lyn | Lukich | 10315 N. Hooper Rd. | Spokane | WA | 99218 |
| Jo | Lum | 1118 Pua Ln Apt 209 | Honolulu | HI | 96817 |
| Heidi | Lumpkin | Tamarack Lane | Sagle | ID | 83860 |
| Sylvan | Lumsden | 2350 10Th Ave East #110 | Seattle | WA | 98102 |
| Lisa | Luna | 3856 Piedmont Ave. | Oakland | CA | 94611 |
| Roxanne | Luna | | | TX | 77584 |
| Vanessa | Luna | 2747 W Augusta | Chicago | IL | 60622 |
| Christy | Luna-Laporte | 1367 Elliott Ave | Madison Heights | MI | 48071 |
| Jennifer | Luna-Repose | 1484 Huston Rd. | Lafayette | CA | 94549 |
| Philippe | Lunardelli | 1354 E Madison Park Apt 1 | Chicago | IL | 60615 |
| Rosetta | Luncefrod | 119 Green Valley Lane | Elizabethton | TN | 37643 |
| Jennifer | Lund | | | WA | 98826 |
| Kristin | Lund | 51320 Eaglewood Dr | Granger | IN | 46530 |
| Sharon Boyle | Lund | 262 Forest Street | Needham | MA | 02492 |
| Sharon | Lundahl | 5125 Newport Ave. | Bethesda | MD | 20816 |
| Betsy | Lundell | 6 Parallel St | Harwich | MA | 02645 |
| Kara | Lundgaard | 427 Lennox Dr. | Las Vegas | NV | 89123 |
| Linda Ingrid | Lundgren | 501 N. Aldine Ave. | Elgin | IL | 60123 |
| Nadene | Lundmark | 10 N. Julian St | Naperville | IL | 60515 |
| Myrna | Lundstrom | 471 W Ash St | Globe | AZ | 85501 |
| Christopher | Lunn | P.O. Box 576 | Genoa | NV | 89411 |

| | | | | | |
|---|---|---|---|---|---|
| Natalie | Luntz-Martin | Baptist Hill | Bloomfield | NY | 14469 |
| Holly | Luong | Cove Creek | Highlands Ranch | CO | 80129 |
| Joanne | Luongo | 1636 Pingston Creek Rd | Kettle Falls | WA | 99141 |
| Laurie | Luongo | 48 Lily Pond Lane | Katonah | NY | 10536 |
| Mike | Lupan | 211 Emigrant Way | Fernley | NV | 89408 |
| Andy | Lupenko | 8555 Golden Avenue | Lemon Grove | CA | 91945 |
| Shannon | Lupo | 1961 Cheryl Lane | Lake Charles | LA | 77433 |
| Becca | Lupton | 608 F St | Port Townsend | WA | 98368 |
| Ellaine | Lurie Janicki | 238 Benham Hill Rd. | West Haven | CT | 06516 |
| Adrienne | Lusby | 3939 Veselich Ave. | Los Angeles | CA | 90039 |
| Mark | Lusch | Po Box 750382 | Torrey | UT | 84775 |
| Deborah | Luscomb | Po Box 19353 | Boulder | CO | 80308 |
| Mildred | Lusk | 2100 Lakeview Rd. Sw | Albuquerque | NM | 87105 |
| Lori | Lussier | | | NY | 14127 |
| Nicole | Lust | 14021 Williamson Ave. | Laurel | MD | 20707 |
| Dara | Lustig | | Wellington | FL | 33414 |
| Judy | Luther | 102 W. Montgomery Ave. #B | Ardmore | PA | |
| Rhonda | Lutker | 5360 Glencullen Way | St. Louis | MO | 63128 |
| Kathleen | Lutrell | Burroughs Drive | Bowie | MD | 20720 |
| Donna | Lutsky | | Morrison | CO | 80465 |
| Adeline | Lutts | 5 Larchmont Rd | Salem | MA | 01970 |
| Amanda | Lutz | 5421 Senedo Road | Quicksburg | VA | 22847 |
| Amber | Lutz | 2413 Sycamore Street | Easton | PA | 18042 |
| Angela | Lutz | 33 East 7Th Street | Coudersport | PA | 16915 |
| Brian | Lutz | 2211 Sorrento Circle | Winter Park | FL | 32792 |
| Marina | Lutz | 43Rd Street | New York | NY | 10036 |
| Mona | Lutz | 775 Bayne Comolli Rd | East Calais | VT | 05650 |
| Raechel | Lutz | 206 West Oakland Ave | Oakland | NJ | 08904 |
| Rhonda | Lutz | 1705 Blountville Blvd. | Blountville | TN | 37617 |
| Jennifer | Luu | 431 N Armistead St #609 | Alexandria | VA | 22312 |
| David | Luxem | 1903 Sw Hillcrest Rd | Seattle | WA | 98166 |
| Jackie | Luyte | 705 Chapman St. | Madison | WI | 53711 |
| Dolores | Luz | 18053 Lariat Dr | Chino Hills | CA | 91709 |
| George | Luz | 288 Ninth St Alley | Ashland | OR | 97520 |
| David | Luzzi | 9 Mill Pond Road | Harrisville | RI | |
| Damien | Luzzo | 600 Fountain Way | Dixon | CA | 95620 |
| Amanda | Lyche | 1475 E 15Th Ave, Box 66610 | Eugene | OR | 97403 |
| Lori | Lydeen | 912 E Eastlake Dr | Kennewick | WA | 99337 |
| Dr. William | Lyden | 825 Wesaw Road | Niles | MI | 49120 |
| Jessica | Lykens | 601 Bluff Creek Dr | Fortville | IN | 46040 |
| Larry | Lyles-Cortinas | 9997 Dismond Summit Ct | Las Vegas | NV | 89183 |
| Ami | Lynch | 1822 W. Girard Ave #3 | Philadelphia | PA | 19130 |
| Anne | Lynch | 1125 E 2Nd St | Royal Oak | MI | 48067 |
| Elizabeth | Lynch | 25 Coolidge Ave | South Portland | ME | 04106 |
| Frances | Lynch | Po Box 424 | Swampscott | MA | 01907 |
| Gayle | Lynch | 4257 Berritt Street | Fairfax | VA | 22030 |

| | | | | | |
|---|---|---|---|---|---|
| J | Lynch | 8771 Primrose Lane | Des Moines | IA | 50325 |
| James | Lynch | 1359 Friends Lake Road | Chestertown | NY | 12817 |
| John | Lynch | 135 West 74Th St Apt 4R | New York | NY | 10023 |
| John | Lynch | 136 Lincoln Road | Lincoln | MA | 01773 |
| Kathleen | Lynch | 10635 Whitesville Rd | Fortson | GA | 31808 |
| Kerri | Lynch | 163 Recklesstown Way | Chesterfield | NJ | 08515 |
| Kristen | Lynch | Po Box 214 | Battleground | WA | 98604 |
| Liz | Lynch | 4927 N. Ardmore Ave. | Milwaukee | WI | 53217 |
| Misty | Lynch | 2013 Kings Drive | Flower Mound | TX | 75028 |
| Robin | Lynch | 2917 Roosevelt St. | Wall | NJ | 07719 |
| Sally | Lynch | 5 Woodside Rd | Greenwich | CT | 06830 |
| Sharon | Lynch | 77 Knollwood Road | Farmington | CT | 06032 |
| Stacey | Lynch | 19 Hilltop Rd | Asheville | NC | 28803 |
| Tifni | Lynch | Box 321 | Shaw Island | WA | 98286 |
| Tina | Lynch | 10078 Green Clover Dr | Ellicott City | MD | 21042 |
| Sharon | Lynch Grey | 2501 Yale Ave E Apt B | Seattle | WA | 98102 |
| Ann | Lynn | 313 Custis Road | Glenside | PA | 19038 |
| John | Lynn | 54 West Cherry St. | Rahway | NJ | 07065 |
| Marna | Lynn | 569 Thurnau Dr. | River Vale | NJ | 07675 |
| Pam | Lynn | 9 Longwood Lake Road | Oak Ridge | NJ | 07438 |
| Sandy | Lynn | 7631 Lynn Ave | St. Louis | MO | 63130 |
| Debra | Lynne | 19 Cornell Road | New Milford | CT | 06776 |
| Suzanne | Lynskey | 86 N. Sunny Slope Circle | Spring | TX | 77381 |
| Christopher H | Lynt | Po Box 6413 | Alexandria | VA | 22306 |
| Chris | Lyon | 118 Locust Ave. | New Canaan | CT | 06840 |
| Christina | Lyon | 12833 Allison Ferry Rd | Huntersville | NC | 28078 |
| Janet | Lyon | 3504 West Central | Missoula | MT | 59801 |
| Sherry | Lyon | 239 Gallery Way | Tustin | CA | 92782 |
| Zak | Lyon | 5530 S. Newport St | Denver | CO | 80111 |
| Daniel | Lyons | 42 Garrison Road | Brrokline | MA | 02445 |
| Denise | Lyons | 208 Sumner Blvd | Collinsville | IL | 62234 |
| Jonathan | Lyons | 196 Mountainview Rd | Lewisburg | PA | 17837 |
| Judith | Lyons | 1033 Garvin Place | Louisville | KY | 40203 |
| Kathryn | Lyons | 10675 Se 21St Ave | Milwaukie | OR | 97222 |
| Mary | Lyons | 14 Deserre Ave. | Staten Island | NY | 10312 |
| Sandra | Lyons | 4 Carolina Pl | Jamaica Plain | MA | 02130 |
| Suzie | Lyons | 12840 Se 3Rd St | Bellevue | WA | 98005 |
| Teresa | Lyons | 255 Turnpike Road | Norwich | VT | 05055 |
| Terese | Lyons | 5218 Dorsett Dr. | Madison | WI | 53711 |
| Ronald | Lytel | 87 Pioneer Street | Cooperstown | NY | 13326 |
| Laura | Lythos | 836 Bower Hill Rd | Bridgeville | PA | 15017 |
| Denise | Lytle | 73 Poplar St. | Fords | NJ | 08863 |
| Emily | Lytle | | | IL | 60614 |
| Heidi | Lytle | 280 S Atlanta Dr | Vail | AZ | 85641 |
| Mark | Lytle | 7925 Rampart #112 | Houston | TX | 77081 |
| M | M | | | CO | 80501 |

JA 04913

| | | | | | |
|---|---|---|---|---|---|
| Naren | M | 4555 15Th Ave | Seatte | WA | 98105 |
| Ritesh | M | Pmb 28 500 W University Ave | El Paso | MO | 79968 |
| Silvia | M | Wildwood Tr. | Watchung | NJ | 07069 |
| Tina | M | 108 Congress Ave. | Rochester | NY | 14611 |
| Barbara | M. | | | PA | 15090 |
| M. | M. | 5433 W, Topeka | Glendale | AZ | 85308 |
| Spandana | M. | | | TX | 75063 |
| Shari | Ma | | | OR | 97202 |
| Julie | Maag | 523 Briar Lane Ne | Grand Rapids | MI | 49503 |
| Nora | Maali | | | IL | 60482 |
| Lori | Maas | 5126 Se Brookside Dr. | Milwaukie | OR | 97222 |
| Lynn | Maas | 2750 Ne 183 St Apt.2511 | Aventura | FL | 33160 |
| Yael | Maayani | | | CA | |
| Maryann | Mabbott | 13340 198Thave Ne | Woodinville | WA | 98077 |
| Chauncey | Mabe | 3003 Terramar St. | Fort Lauderdale | FL | 33304 |
| Betsy | Mabry | 4281 Lee Hwy | Pulaski | VA | 24301 |
| Kate | Mabry | P.O. Box 903 | Grenada | MS | 38901 |
| Molly | Mac Ban | 5128 N Dromedary Rd | Phoenix | AZ | 85018 |
| Lea | Mac Leod | 239 Princeton Ave. | Amherst | NY | 14226 |
| Jack | Mac Phail | 213 Harcrow Road | Palestine | TX | 75801 |
| Allison | Macabobby | 27231 N 17Th Ave. | Phoenix | AZ | 85254 |
| Julia | Macalka | 1930 Broadway | New York | NY | 10023 |
| Bethany | Macaulay | | | CA | 90045 |
| Danielle | Macchia | | | NY | 10309 |
| Dawn | Macchio | 10 Maison Drive | Holbrook | NY | 11741 |
| Donal | Maccoon | 530 Troy Dr | Madison | WI | 53704 |
| Bryan | Macdonald | | | FL | 34420 |
| Carol | Macdonald | 56 Forest Avenue | Cumberland | RI | 02864 |
| Gail | Macdonald | 11975 Brownlee | Sweet | ID | 83670 |
| Gwynn | Macdonald | | | MD | 21209 |
| James | Macdonald | 8318 Ames Way | Arvada | CO | 80003 |
| John | Macdonald | 41 Robert Road | Princeton | NJ | 08540 |
| Laureen | Macdonald | Po Box 1696 | Florence | OR | 97439 |
| Marianne | Macdonald | 975 Rhododendron Drive | Quilcene | WA | 98376 |
| Mary C | Macdonald | 11 Oakland Rd | Lawrence | MA | 01863 |
| Thom | Macdonald | 19671 Purlingbrook St | Livonia | MI | 48152 |
| Kathleen | Macdowell | 2157 Forge Ridge Circle | Nashville | TN | 37217 |
| Pat | Mace | 209 Old Graves Mill Road | Lynchburg | VA | 24502 |
| Sharon | Mace | 588 Glassey Rd | Cuba | MO | 65453 |
| Janie | Macfarland | 317 Pittsburg Ave | Bisbee | AZ | 85603 |
| Stefanie | Macfarlane | | | FL | 32746 |
| Thomasine | Macfarlane | 6895 High Oaks Dr | Troy | MI | 48098 |
| Tom | Macfarlane | 70255 51St Street | Lawrence | MI | 49064 |
| Virginia | Macgowan | 21556 Boston Crosscut Rd | Hancock | MI | 86305 |
| Mrs Grace | Macguire | | | NY | 11795 |
| Nancy | Mach | 2100 27Th Ave | San Francisco | CA | 94116 |

JA 04914

| Pat | Machacek | 203 Twin Willow Dr. | Boise | ID | 83706 |
| Anthony | Machado | 229 Mack Brown Rd | Laceys Spring | AL | 35754 |
| Kathy | Machado | 3500 Carlton Ave | Ft Collins | CO | 80525 |
| Karin | Machalova | 1050 N. Farnsworth Ave. | Aurora | IL | 60505 |
| Cheryl | Machemer | 52 Stepping Stone Ln | Orchard Park | NY | 14127 |
| Brian | Machida | 8540 106Th St | Richmond Hill | NY | 11418 |
| Connie | Machina | 25385 White Tail Trce | Lexington | IL | 61753 |
| Gia | Machlin | 865 West End Avenue | New York | NY | 10025 |
| Martina | Machova | 245 Winters Dr. | Melrose Park | IL | 60164 |
| Denise | Machowski | 559 Fuller Rd | Chicopee | MA | 01020 |
| Rachel | Macintyre Kruger | 1712 Turk Hill Road | Fairport | NY | 14450 |
| Estelle | Mack | 3404 Evans St Apt C | Greenville | NC | 27834 |
| Kathryn | Mack | 29 Nob Hill Drive | Ephrata | WA | 98823 |
| Leah | Mack | | | MD | 21791 |
| Lisa | Mack | 11 Blackburne Terrace | West Orange | NJ | 07052 |
| Donald | Mackay | Po Box 823 | South Pasadena | CA | 91031 |
| Jeanne | Mackay | 13428 Lake | Lakewood | OH | 44107 |
| R | Mackay | | | NY | 12345 |
| Penny | Mackenzie | | Mackenzie | HI | 05063 |
| Angie | Mackey | 4850 S. Everett St. | Littleton | CO | 80123 |
| Kim | Mackey | 5057 Williamsburg Court | Roanoke | VA | 24018 |
| Pamela | Mackey | | | PA | 19446 |
| Tom | Mackey | 17 Colonial Circle | Aston | PA | 19014 |
| Judie | Mackie | 2743 Salt Point Tpk | Clinton Corners | NY | 12514 |
| Frances | Mackiewicz | 708 Capstan Avenue | Beachwood | NJ | 08722 |
| Elizabeth | Mackin | 196 Wyckoff St. | Brooklyn | NY | 11217 |
| Susan | Mackin Dolan | Po Box 2721 | Edwards | CO | 81632 |
| Gordon | Macklem Jr | 10 Dale Lane | Malvern | PA | 19355 |
| Laura | Maclachlan | 1075 High Pond Road | Brandon | VT | 05733 |
| Bruce | Maclaren | 376 Well Being Cir | Tazewell | TN | 87571 |
| Yolanda | Maclean | P.O. Box 4034 | Winter. Park | FL | 32793 |
| Jodi | Macnamara | Pleasant Valley Rd | Pine Grove | PA | 17963 |
| Joyce | Macneil | 3226 Nash Rd | Hamburg | NY | 14075 |
| James | Macnutt | 119 Upper Falls | Perkinsville | VT | 05151 |
| Pam | Macnutt | 119 Upper Falls Rd | Perkinsville | VT | 05151 |
| Paul | Macomber | 125 King Street | Larkspur | CA | 94939 |
| Asnat | Macoosh | 1515 Gillaspie Dr | Boulder | CO | 80305 |
| Kristyn | Macphail | 8293 W Floyd Ave Apt 5-306 | Lakewood | CO | 80123 |
| Saralyn | Macphee | 3827 Market St. | Clarkston | GA | 30021 |
| Amber | Macpherson | 1461 Logan St. Apt. C-3 | Denver | CO | 80203 |
| Eva | Macpherson | 11152 Westheimer Rd #179 | Houston | TX | 77042 |
| Julia | Macpherson | 15323 Bahama Way | Bokeelia | FL | 33922 |
| Julie | Macpherson | 106 Seneca Rd | Rochester | NY | 14622 |
| Michael | Macpherson | 769 Kennedy Highway | Milbridge | ME | 04658 |
| Diana | Macri | | | NY | 10307 |
| Crystal | Macritchie, Lcsw | 2332 Windsor Oaks Ave | Lutz | FL | 33549 |

| | | | | | |
|---|---|---|---|---|---|
| John-Allan | Macunovich | 3675 Monon St. #201 | Los Angeles | CA | 90027 |
| Joan | Macvicar | 131 Tyringham Rd | Monterey | MA | 01245 |
| Anne | Macy-Naszkowski | 2544 Brentwood Street | Lakewood | CO | 80214 |
| Deepti | Madala | 25 S.Rockingham Way | Amherst | NY | 14228 |
| Stuart | Madany | 1190 Bishop Hill Rd. | Charlottesville | VA | 22902 |
| Cinzia | Maddalena | 12421 Goldfinch Ct | Potomac | MD | 20854 |
| Andrew | Madden | | | SC | 29072 |
| Barbara A | Madden | 13929 Charleston Dr | Orland Park | IL | 60462 |
| Kelly | Madden | 123 White Oleander Drive | Lexington | SC | 29072 |
| Kevin | Madden | 1027 Louisville Ave. | St. Louis | MO | 63139 |
| Lisa | Madden | 4285 River Club Dr. | Cumming | GA | 30041 |
| Robin | Madden | 6125 Millcliff | Cincinnati | OH | 45231 |
| Seema | Madden | 1914 Bristol Drive | Columbia | SC | 29204 |
| Sister Joan Marie | Madden | 129 Depaul Center Road | Greensburg | PA | 15601 |
| Marisol | Maddox | 37 Youngs Hill Rd. | Huntington | NY | 11743 |
| Wanda | Maddox | 1855 Wildhaven Crest | Bellingham | WA | 98226 |
| Barbara | Maddux | 4548 - 32Nd Ave. North | St. Petersburg | FL | 33713 |
| Aleksandra | Madej | 58 America St #3 | Providence | RI | 02886 |
| Jennifer | Madeley | 381 Ralph'S Ridge Rd | Bedford | PA | 15522 |
| Jill | Madenberg | 8 Briarfield Drive | Great Neck | NY | 11020 |
| Sandhya | Madireddy | Rt 60 | Mundelien | IL | 60061 |
| Deborah | Madison | 7 Marcellina Lane | Galisteo | NM | 87540 |
| Jenn | Madison | 3435 Sheldon Dr. | Pearland | TX | 77584 |
| Sheryl | Madison | 1794 Kent Rd. | Kent | NY | 14477 |
| Sue | Madison | 573 N Rockcliff Rd | Fayetteville | AR | 72701 |
| Tina | Madison | 209 Sheffield Ln | Redwood City | CA | 94061 |
| Katharine | Madjid | 248 Mookua St | Kailua | HI | 96734 |
| Sharon | Madlon | 2336 90Th Ave. | Osceola | WI | 54020 |
| Neal | Madnick | 169-10 33 Avenue | Flushing | NY | 11358 |
| Barbara | Madora | 113 S. Gray Avenue | Wilmington | DE | 19805 |
| Lisa | Madrid | 543 Oakhill Rd. | Elgin | IL | 60120 |
| Lois | Madrid | 4325 Lesher Drive | Kettering | OH | 45429 |
| Starla | Madrigal | 41565 Terwilliger Rd | Anza | CA | 92543 |
| Dottie | Madritch | 1106 Olive Chapel Road | Apex | NC | 27502 |
| Calli | Madrone | 61182 Snowbrush Dr. | Bend | OR | 97702 |
| William | Madry | 15555 Moss Rock Ct | Longmont | CO | 80503 |
| Dora | Madsen | 51700 Harvester Dr | Granger | IN | 46530 |
| Faith | Madsen | 2758 Mcneil St | Dupont | WA | 98327 |
| Gail | Madsen | 72 Kings Hwy | Long Valley | NJ | 07853 |
| Rebecca | Madsen | | | NY | 10021 |
| Sandra | Madura | 669 Putnam Drive | Reno | NV | 89503 |
| Nicole | Mael | 3385 I Street | Washougal | WA | 98671 |
| Mary | Maenza | 25 Woodrose Ln | Glen Mills | PA | 19342 |
| Rachel | Maeroff | 641 Gardenia Ln | Plantation | FL | 33317 |
| Claudia | Mafla | 3115 Seven Oaks Drive | Cumming | GA | 30041 |

| Kathleen | Maga | 1537 Old Skippack Road | Harleysville | PA | 19438 |
| Elizabeth | Magana | 542 S Higley Rd | Mesa | AZ | 85206 |
| Teresa | Magaram | 4206 Wyoming Ave. | Nashville | TN | 98040 |
| Barbara | Magarity | 69 Woodbridge Dr | Doylestown | PA | 18901 |
| Susan | Magdanz | 71 Appleton St | Cambridge | MA | 02138 |
| Jane | Maggard | 3869 Linney Rd | Bozeman | MT | 59718 |
| Maria | Maggi | 312 South Asbury Street | Moscow | ID | 83843 |
| Chris | Maggiulli | | | NY | 11756 |
| Dimitrios | Magiasis | 4837 49Th Ave Sw | Seattle | WA | 98116 |
| Dorothe | Magid | 2517 Colfax St. | Evanston | IL | 60201 |
| Karin | Magid | Po Box 809 | West Tisbury | MA | 02575 |
| Anthony | Magna | 182 Maybury Ave | Staten Island | NY | 10308 |
| Julie | Magne | 7040 Sw Royal Oak Cccccccct | Portland | OR | 97223 |
| Bonnie | Magon | 2007 Kensington Run Dr | Orlando | FL | 32828 |
| Susan | Mah Leung-Evans | 14541 S.W. 76 Avenue | Palmetto Bay | FL | 33518 |
| Barbara | Mahajan | 1351 Old Henderson Road (West) | Columbus | OH | 43220 |
| Kaylynn | Mahale | 12441 Highlife Drive | St Louis | MO | 63146 |
| M | Mahalic | 11319 Flatiron | Lafayette | CO | 80026 |
| Anita | Mahamed | 224 Kensington Dr | Madison | WI | 53704 |
| Anna | Mahan-Rumsey | 2325 Vista View Dr | Tacoma | WA | 98406 |
| Angela | Mahana | 10264 Quest Drive | Frisco | TX | |
| Steve | Mahdesian | 228 Albert Ave | Melbourne | FL | 32935 |
| Jennie | Maher | 225 N Pine St | Langhorne | PA | 19047 |
| Joan | Maher | 1601 Oakengate Ln. | Midlothian | VA | 23113 |
| Kathleen | Maher | 1201 Evergreen Ave | Ocean | NJ | 07712 |
| Kathleen | Maher | Post Office Box 322 | Dresher | PA | 19025 |
| Patricia | Maher | | | MA | 02446 |
| Bernadette | Mahfood | P.O. Box 78, 310 E Howard St. | Winona | MN | 55987 |
| Peleaulani | Mahi | 946529 No Name St | Naalehu | HI | 96772 |
| William | Mahl | 9259 Gladiolus Preserve Cir | Fort Myers | FL | 33908 |
| Cynthia | Mahlau | 1800 Ne 17Th Ave. #3 | Portland | OR | 97212 |
| Sarah | Mahler | 340 Moonbeam Dr | Sparks | NV | 89441 |
| Larry | Mahlis | 9611 12 | Seattle | WA | 98115 |
| Gregory | Mahoney | 2373 Ash Street | Denver | CO | 80207 |
| Jill | Mahoney | 809 Butler Street | Carrollton | KY | 41008 |
| John | Mahoney | 2823 Aimar Ave. | Savannah | GA | 31406 |
| Madonna | Mahony | 22523 Waynoka Dr | Katy | TX | 77450 |
| Elizabeth | Mai | 1131 Silent Hollow | San Antonio | TX | 78260 |
| Ann | Maiara | 162 Central Ave | West Caldwell | NJ | 07006 |
| Nancy | Maidique | 11045 Girasol Avenue | Coral Gables | FL | 33156 |
| Diane | Maier | 14278 Dinsmoor Drive | Chesterfield | MO | 63017 |
| Maria | Maier | | | WA | 98133 |
| Maura | Maier | 52 Church Street Apt. A | Ramsey | NJ | 07446 |
| Michael | Maier | | | IL | 61761 |
| Sally | Maier | 2519 8Th St. | Livermore | CA | 94550 |
| Katarina | Maiers | 1731 West Altgeld | Chicago | IL | 60614 |

| | | | | | |
|---|---|---|---|---|---|
| Melinda | Mailly | | | FL | 33884 |
| Miranda | Main | 42338 Waha Road | Lewiston | ID | 83501 |
| Rebecca | Mainellis | 544 Evergreen Ln | Munster | IN | 46321 |
| Deanna | Mainerich | Graham'S Ferry Rd | Tualatin | OR | 97062 |
| Timothy | Mainka | General Post | Grand Rapids | MI | 49501 |
| Angela | Mains | 11272 Normandy Way | Highland | UT | 84003 |
| Melissa | Maio | 12 Sandra Ct | Huntington Station | NY | 11768 |
| Maggie | Maione | 20 Pillar Dr | Rockaway | NJ | 07866 |
| Judith | Mairs | Magnolia Leaf Lane | Chattanooga | TN | 37421 |
| Julie | Maisel | 514 Granville Ct. Ne | Sandy Springs | GA | 30328 |
| Maria | Maitino | Po Box 1097 | Kilauea | HI | 96754 |
| Josh | Maizel | 120 Davis Ln | Red Bank | NJ | 07701 |
| Farhad | Majdeteimouri | | | CO | 80128 |
| Teresa | Majer | 1635 Bennington Hollow Lane | Reston | VA | 20194 |
| Dawn | Majewski | P.O. Box 117 | Empire | MI | 49630 |
| Alice | Majka | 896 Milford St. | Cary | IL | 60013 |
| Sue | Majlinger | 23444 Clifford Drive | North Olmsted | OH | 44070 |
| Sonia | Majors | 4605 Ne 192Nd St. | Lake Forest Park | WA | 98155 |
| Holly | Makanoeich | 9529 Sumac Rd. Unit F | Des Plaines | IL | 60175 |
| Charlene V. | Maker | 125 S. Of Commons Rd. | Little Compton | RI | 02837 |
| Marvin | Makinen | 5628 S Harper Ave | Chicago | IL | 60637 |
| Judi | Makki | 12755 Lake Sawyer Dr. | Windermere | FL | 34786 |
| Justine | Makoff | 18866 Rockinghorse Lane | Huntington Beach | CA | 92648 |
| Natasha | Makowka | 2008 West Rogers Avenue | Baltimore | MD | 21209 |
| Pat | Makowski | 5245 Neal Ave. N. | Stillwater | MN | 55082 |
| Pat | Makozak | 477 Kalalau Place | Kihei | HI | 96753 |
| Marcella | Makuck | 37 Pinnacle Rd | Ellington | CT | 06029 |
| Steve | Malafy | Rr1 Box 394 | French Creek | WV | 26218 |
| Marissa | Malarkey | 437 Papurah Road | Fairfield | CT | 06825 |
| Patricia | Malarkey | 437 Papurah Rd. | Fairfield | CT | 06825 |
| Karen | Malatinsky | 59 Bishop Ave. | Coldwater | MI | 49036 |
| Helena | Malawski | 13 Carillon Drive | Madison | WI | 53705 |
| Greg | Malcham | 3840 81St Ave. S.E. | Mercer Island | WA | 98040 |
| Kara | Malcolm | 37 Pitts Street | Natick | MA | 01760 |
| Mitra | Malek | 300 S. Australian Avenue, # 703 | West Palm Beach | FL | 33401 |
| Ako | Malen | 617 Hibbard Rd. | Wilmette | IL | 60091 |
| Patricia | Maley | 2 Pitcairn Place, Newark De | Wilmginton | DE | 19702 |
| David G | Malhosky | Jefferson | Brrokfield | IL | |
| Mohini | Malhotra | 4213 Oakridge Lane | Chevy Chase | MD | 20016 |
| Sue | Malhotra | 30 N 3Rd St | Philadelphia | PA | 19106 |
| Eric | Malick | | | CA | 95054 |
| Lynn | Malik | 1980 S. Lincoln St. | Denver | CO | 80210 |
| Helen | Malina | 4S600 Radcliff Rd | Naperville | IL | 60563 |
| Anne | Malinowski | S73 W14573 Woods Rd | Muskego | WI | 53150 |
| Constance | Malinowski | 6401 Pershing Rd. | Stickney | IL | 60402 |
| Linda | Malinowski | 9199 North Road | Palos Hills | IL | 60465 |

| | | | | | |
|---|---|---|---|---|---|
| Nicoleta | Malita | 265 Abbotts Mill Dr. | Duluth | GA | 30097 |
| Deborah | Malizia | 105 Dartmouth Court | Chapel Hill | NC | 27516 |
| Karen | Malkus | 401 Hamilton Cartway | Brewster | MA | 02631 |
| Gatra | Mallard | 1656 Ridgewood Dr | Atlanta | GA | 30307 |
| Stephanie | Mallard | 15 Belmont St | Fitchburg | MA | 01420 |
| Amy | Mallery | 3921 Kings Pointe Dr | Mansfield | OH | 44903 |
| Karen | Malley | 1609 S. Gary St. | Anaheim | CA | 92804 |
| Deborah | Mallory | 6393 Eastwood Glen Pl. | Montgomery | AL | 36117 |
| Diane | Malloy | 1571 Michigan Ave | Salt Lake City | UT | 84105 |
| Terry | Malloy | | | PA | 18202 |
| Lisa | Malmquist | P.O. Box 290 | Mt. Prospect | IL | 60056 |
| Maryjo | Malo | 1732 N. Prospect #114 | Milwaukee | WI | 53202 |
| Edward | Malok | 66 Mountain Ave | North Plainfield | NJ | 07060 |
| Betty | Malone | 800 State St., #264 | West Columbia | SC | 29169 |
| Danielle | Malone | 216 Globe St | Jackson | OH | 45640 |
| He'S | Malone | Emerald St | Hingham | MA | 02043 |
| Kathy | Malone | 6672 East Ridge Ct. | Brighton | MI | 48116 |
| Susan | Malone | 345 Willowbrook Way | Geneva | IL | 60134 |
| Dawn | Maloney | 16626 Seton Place | Orland Park | IL | 60467 |
| Monica | Maloney | 4740 Ludlow Street | Boulder | CO | 80305 |
| Doreen | Mals | 26 Cedar Drive | Southington | CT | 06489 |
| Fran | Malsheimer | P O Box 115 | Lindenhurst | NY | 11757 |
| Janie | Malsin | 12391 Sw 109Th Terrace | Miami | FL | 33186 |
| Julie | Malsin | 12925 Sw 74 Ct | Miami | FL | 33156 |
| Amy | Malskeit | | Littleton | CO | 80127 |
| Linda | Maltezos | 550 E 12Th Ave | Denver | CO | 80203 |
| Jennifer | Maltin | 21672 Cr 1560 | Stonewall | OK | 74871 |
| Marlon | Malto | 2780 Palastro Way | Ocoee | FL | 34761 |
| Ashley | Maltz | 1810 Potomac #5 | Houston | TX | 77057 |
| Sheila | Malvagna | 300 E 54Th St Apt 21D | New York | NY | 10022 |
| Uliana | Malyk | 29 Livingston Ave., | Dobbs Ferry | NY | 10522 |
| Hilary | Malyon | Seminole Ave | | NJ | 07436 |
| Joy | Mamoyac | 2988 Nw Angelica Dr. | Corvallis | OR | 97330 |
| Denise | Man | 4427 S.332Nd Place | Auburn | WA | 98001 |
| May | Man | 348 Melbourne Way | Lexington | KY | 40502 |
| Operations | Manager | 800 5Th Ave, Ste #101-120 | Seattle | WA | 98104 |
| Pete | Manbar | 123 Apple Way | Littleton | NH | 03584 |
| David | Mancilla | 1619 Iola St | Aurora | CO | 80010 |
| Francis | Mancini | Po Box 147 | Glen Cove | NY | 11542 |
| Monte | Mancini | Juan Tabo Way | Helotes | TX | 78023 |
| Wesley | Mancini | Po Box 35509 | Charlotte | NC | 28207 |
| Joshua | Mandel | 11 Marlene Dr. | Albany | NY | 12205 |
| Carolyn | Mandelino | 239 North Pine Stree | Massapequa | NY | 11758 |
| Janette | Mandell | 33 Juniper Road | Sharo | MA | 02067 |
| Richard | Mandell | 580 Mountain St | Sharon | MA | 02067 |
| Gabrielle | Mandeville | P.O.Box 6262 | Norman | OK | 73069 |

| | | | | | |
|---|---|---|---|---|---|
| Maggie | Mandzuk | 622 East 20Th Street | New York | NY | 10009 |
| Petru | Manea | Valley Forge Rd | King Of Prussia | PA | 19406 |
| Trupti | Maneklal | 1305 N Cardington Street | Wichita | KS | 67212 |
| Joanne | Manel | 1514 Se 5Th Pl | Cape Coral | FL | 33991 |
| Courtney | Maness | 4510 Ne 138Th Way | Vancouver | WA | 98686 |
| Diana | Maneta | | | MT | 59803 |
| Don | Mang | 131 Willow Green | Amherst | NY | 14228 |
| Catherine | Mangan Walsh | 200 W 58Th St | New York | NY | 10019 |
| Laura | Manges | 99 Neely St. | Berea | KY | 40403 |
| Cindy | Mangiafico | 2108 Blue Iris Drive | Stallings | NC | 28104 |
| Lisa | Mangini | 945 Aberdeen Drive | Sunnyvale | CA | 94087 |
| Kenneth | Mangione | 7 Gene Avenue | Troy | NY | 12180 |
| John | Mangold | | | CT | 06804 |
| Rosemary | Mangone | 1 Pochuck Mtn. Drive | Glenwood | NJ | 07418 |
| Mats | Mangru | 17735Th Trace | Live Oak | FL | 32060 |
| Maxine | Manhertz | 3513 Shady Creek Drive | Durham | NC | 27713 |
| Yanni | Maniates | 520 Stevens Rd | Morrisville | PA | 19067 |
| Peter | Maniscalco | 52 Ava Court | Manorville | NY | 11949 |
| Peter | Manka | 3115 Sw Stephenson St. | Portland | MT | 59715 |
| Nadine | Manket | 3 Colt Drive | Burlington | NJ | 08016 |
| Wendy | Mankie | 48 Parkview Circle | Grand Forks | ND | 58201 |
| Minnie | Mankita | | | NY | 10016 |
| Barry | Mann | 254 Connecticut Av. Ne | Atlanta | GA | 30307 |
| Carol | Mann | 67 Honeysuckle Woods | Lake Wylie | SC | 29710 |
| Fonda | Mann | 5207 Tilghman St | Coopersburg | PA | 18036 |
| Linda | Mann | 97 Hickory Ridge Rd | Martinsville | VA | 24112 |
| Louise | Mann | 10201 River Road | Petersburg | VA | 23803 |
| Michelle | Mann | Ticonderoga Rd Ne | Albuquerque | NM | 87109 |
| Richard | Mann | 67 Honeysuckle Woods | Lake Wylie | SC | 29710 |
| Sally | Mann | 180 Degraw St. | Brooklyn | NY | 11231 |
| Penelope | Manners | 9508 Watts Road | Great Falls | VA | 22066 |
| Joshua | Manney | 127 Paoli Pike | Malvern | PA | 19355 |
| Carol | Manning | 4 Kenneth Ave | Kendall Park | NJ | 08824 |
| Carol | Manning | 7 Old Barn Road | Duxbury | MA | 02332 |
| Carol | Manning | 7862 S. Glencoe Way | Centennial | CO | 80122 |
| Colleen | Manning | 8382 Delaney Drive | Inver Grove Heights | MN | 55076 |
| Elizabeth | Manning | 3440 S. 146Th. St. Apt. 8-B | Tukwila | WA | 98168 |
| Lynn | Manning | | Peru, Ny | NY | 12972 |
| Theresa | Manning | 3 Strawberry Hill Ln | Tyngsboro | MA | 01879 |
| Brian | Mannino | 256 W Shore Dr | Massapequa | NY | 11758 |
| Kim | Mannino | Greenewood Circle | Pipersville | PA | 18947 |
| Theresa | Mannino | 77 Hudson St. Apt 2810 | Jersey City | NJ | 07302 |
| Kristin | Mannion | 11604 Ne 139Th Street | Kirkland | WA | 98034 |
| Audrey | Mannolini | 8782 Baywood Drive | Huntington Bech | CA | 92646 |
| Mercy | Manresa | 13900 Lake Song Lane B4 | Broomfield | CO | 80023 |
| Carl | Mansfield | 336 South Front Street | Philadelphia | PA | 19106 |

| Amber | Manske | 403 Heimer Rd. | San Antonio | TX | 78232 |
| Charles | Manske | 2472 Rifle Range Dr. | Royal Oaks | CA | 95076 |
| John | Mansky | 344 W Kline Ave | Lansford | PA | 18232 |
| Veronica | Mansour | | | RI | 02915 |
| Nicholas | Mantas | 372 Wilson Ave. | Twp. Of Washington | NJ | 07676 |
| Erica | Manthey | 763 Indigo Loop | Miramar Beach | FL | 32550 |
| Jennifer | Manubah | Linwood Street | Brooklyn | NY | 11212 |
| Oliver | Manuel | 5814 Sw Multnomah Blvd | Portland | OR | 97219 |
| Kathy | Manzo | 2620 Shady Lane | Lansdale | PA | 19422 |
| Rita | Manzo | 3190 Fox Drive | Chalfont | PA | 18914 |
| Kristen | Maple | 26 Hyannis | Laguna Niguel | CA | |
| Carol | Maples | | | WA | 98059 |
| Gisele | Maragos | 5932 Auden St | Houston | TX | 77005 |
| Mario | Maraldo | 25999 Ballard Rd | Harrison Township | MI | 48045 |
| Kirby | Maram | 330 Wolf Ridge Trl | Boone | NC | 28607 |
| Sue | Marantz | | | NY | 10003 |
| Amy Sophia | Marashinsky | 72 Baker Road | Shutesbury | MA | 01072 |
| Bernadette | Marass | 23 Barbara Rd. | Hatboro | PA | 19040 |
| Amy | Marble | 944 N Bryant Ave | Tucson | AZ | 85711 |
| Chelsea | Marble | | Sault Sainte Marie | MI | 49783 |
| Julia | Marble | 4803 Arapaho Trail | Billings | MT | 59106 |
| Craig | Marburger | 9935 Sw Kable St. | Tigard | OR | 97224 |
| Margo | Marcantonio | 7855 Hummel Dr | Boise | ID | 83704 |
| Judith | Marcella | 10 Stewart Drive | Carlisle | PA | 17013 |
| Cindy | March | 76 Monroe Avenue | Dallas | PA | 18612 |
| Keri | March-King | 931 N Evergreen Ct | Fort Collins | CO | 80526 |
| Babs | Marchand | 5217 Berkeley Dr | Naples | FL | 34112 |
| Jason | Marchetti | 2013 Lancer Ln | Lewisville | TX | 75056 |
| S | Marchetti | | | VA | |
| Nancee | Marchinowski | 1338 Myrtle St Nw | Grand Rapids | MI | |
| Marci | Marci Morris | Morrill Ct. | Epping | NH | 03042 |
| Ed | Marciniak | 600 Nw 7Th Ter | Boca Raton | FL | 33486 |
| Jen | Marcinko | 7684 Swallow Rd | Sykesville | MD | 21784 |
| Aaron | Marco | 1521 East Franklin St Apt B111 | Chapel Hill | NC | 27514 |
| C | Marcotte | 2633 E Gladstone Ct | Eagle | ID | 83616 |
| Christina | Marcus | 7 Emily Court | Medford | NY | 11763 |
| Darlene | Marcus | 2114 Rubicon Pl | Cincinnati | OH | 45240 |
| Frieda | Marcus | 57 Perkins Rd. | Bethany | CT | 06524 |
| Jack David | Marcus | 215 West 92Nd Street Apt. 15E | New York City | NY | 10025 |
| Jane | Marcus | 54 Glenwood Rd | Montclair | NJ | 07043 |
| Joyce | Marcus | 807 Cinnamon Lane | Hillsborough | NC | 27278 |
| Lawrence | Marcus | 311 Washington St | Jersey City | NJ | 07302 |
| Mel | Marcus | 1249 W 13Th St | San Pedro | CA | 90808 |
| Robert | Marcus | 10 Three Village Ln | Setauket | NY | |
| Scott | Marcus | 10101 West Cave Loop | Dripping Springs | TX | 78620 |
| Susan | Marcus | Po Box 6511 | Portland | OR | 97228 |

JA 04921

| Mary | Marello | Diamond Drive | Gaithersburg | MD | 20878 |
|---|---|---|---|---|---|
| Marilyn | Maresca | P.O. Box 1122 | Crested Butte | CO | 81224 |
| Suzi | Maresh | 30370 Walnut Dr Sw | Albany | OR | 97321 |
| Cindy | Margaritonda | | | NJ | 08836 |
| Don | Margeson | 439 Tennessee Ave. Ne | St. Petersburg | FL | 33702 |
| P | Margetin | Po Box 340 | Dewitt | MI | 48820 |
| Lauren | Margharita | 653 South St #2 | Roslindale | MA | 02131 |
| Julie | Margolis | 23 Chatwood Rd | Charleston | WV | 25304 |
| Laura | Margulies | 118 Hawaii Loa Street | Honolulu | HI | 96821 |
| Alicia | Mari | P.O. Box 93 | West Mystic | CT | 06388 |
| Dora | Mari | Pine Island | Tamarac | FL | 33321 |
| Lagermasini | Maria | 222 East 80 St | New York | NY | 07760 |
| Martha | Maria-Louisa | 7101 N Ih 35 | Austin | TX | 78752 |
| Joann | Mariano | 400 West 43Rd St. | New York | NY | 10036 |
| Jennifer | Maric | 7 Hitchcock Road | Westport | CT | 06880 |
| Teresa | Marie | 1424 Vinca Trail Ne | Albuquerque | NM | 87112 |
| Jan | Mariette | 236Suncrest Blvd | Savannah | GA | 31410 |
| Theresa | Marinelli | 740 Oakland Ave. | Staten Island | NY | 10310 |
| Ruben | Marinez | 5833 Sandoval Dr. Ne | Rio Rancho | NM | 87144 |
| Tom | Maringer | 5779 Desertgold Dr | Cincinnati | OH | 45247 |
| Adriana | Marino | 9 Francavilla Drive | Fairfield | NJ | 07004 |
| Dominic | Marino | 3 Greenhurst Road | West Hartford | CT | 06107 |
| Nate | Marino | 2878 Lazer Lane | Bellingham | WA | 98226 |
| George L | Marion Jr | | | DC | 20013 |
| Susan | Marion Offield | Po Box 336 | Harbor Springs | MI | 49740 |
| Veronica | Mariscal | 1100 Palmer Street | Las Vegas | NV | 89101 |
| Laura | Mariski | P.O.Box 250 | Bethel | NY | 12720 |
| Elaine | Mark | 17 Loft Rd. | Smithtown | NY | 11787 |
| John W | Mark | 130 Second House Road | Montauk | NY | 11954 |
| Mark | Mark | 713 Classon Ave, Suite 307 | Brooklyn | NY | 11238 |
| Melissa | Mark | 6575 E. Vail Dr | Flagstaff | AZ | 86004 |
| Patricia | Mark | 22161 C.R. 38 | Goshen | IN | 46526 |
| Janice | Markey | 55 May St | Attleboro | MA | 02703 |
| Midge | Markey | 76Th Ave Ne | Kirkland | WA | 98034 |
| Zinaida | Markina | Sonetskaya-2-23 | Moscow | NY | 12590 |
| Shannon | Markley | P.O. Box 31382 | Seattle | WA | 98103 |
| Barbara | Markowitz | 18 Bridle Path Cir | Framingham | MA | 01701 |
| John | Markowitz | 151 West 86 Street | New York | NY | 10024 |
| Stan | Markowitz | | | MA | 01701 |
| Susan | Markowitz | 3775 Street Rd, Po Box 656 | Lahaska | PA | 18931 |
| Alan | Marks | 16 Amanda Lane | Lafayette | CA | 94549 |
| Amanda | Marks | 2175 Greenwich | San Francisco | CA | 94123 |
| Carol | Marks | 5801 Madaket Rd. | Bethesda | MD | 20816 |
| Christina | Marks | | Florence | AL | |
| Donna | Marks | 250 Jenny Lind Drive | Harpers Ferry | WV | 25425 |
| Ellen | Marks | 16 Amanda Lane | Lafayette | CA | 94549 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan | Marks | 16 Amanda Lane | Lafayette | CA | 94549 |
| Melissa | Marks | P.O. Box 1581 | Waitsfield | VT | 05673 |
| Zachary | Marks | 16 Amanda Lane | Lafayette | CA | 94549 |
| Dara | Marks-Marino | 3328 N Manor Rd. | Flagstaff | AZ | 86004 |
| Jodie | Markus | 13494 Salamone Way | Carmel | IN | 46074 |
| Mary | Markus | 6212 N. 20Th Street | Phoenix | AZ | 85016 |
| Jaime | Marles | 10777 Sample Rd | Coral Springs | FL | 33065 |
| Roberta | Marley-Merchant | 1130 Hermosa Avenue | Lancaster | PA | 17601 |
| Juliet | Marlier | 3 Ivy Lane | Yardley | PA | 19067 |
| Emilie | Marlinghaus | 753 Sw Silverlake Blvd. | Bend | OR | 97702 |
| Elizabeth | Marnell | 7 Laurel Place | Glen Ridge | NJ | |
| Susan | Maroc | 27 Mill Street | Natick | MA | 01760 |
| Michelle | Marom | 176 Elm Rd | Englewood | NJ | 07631 |
| Kathleen | Maroney | | Olney | MD | 20832 |
| Christine | Marquette | 33 Liberty St. #113 | Monticello | NY | 12701 |
| Aurora | Marquez | 405 Rancheria St Apt A | Santa Barbara | CA | 93101 |
| Gayle | Marquez | 3247 S. Emerson St. | Englewood | CO | 80113 |
| Margarita | Marquez | 5323 S. Midvale Ave | Tucson | AZ | 85746 |
| Sharlet | Marquez | 4739 Farley Drive | Mentor | OH | 44060 |
| Veronica | Marquez | 5400. S. Kildare | Chicago | IL | 60632 |
| Madison | Marra | 820 Ne 75Th St | Boca Raton | FL | 33487 |
| Jason | Marrano | | | AZ | 85716 |
| Laura | Marrapodimann | 42 E. Passaic St. | Maywood | NJ | 07607 |
| Arlene | Marrinan | 115 Tamarak Hill Rd. | Morrisville | VT | 05661 |
| Claire | Marron | 6 Bryant Rd. | Brick | NJ | 08724 |
| Christopher | Marrs | 157 Haada Laas Rd | Port Townsend | WA | 98368 |
| Erzulie | Mars | 215-29 102 Ave | Queens Village | NY | 11429 |
| Virginia | Mars | 1433 S Belcher Rd E18 | Clearwater | FL | 33764 |
| Betsy | Marsh | 519 Briarcroft Drive | Grapevine | TX | 76051 |
| Carol | Marsh | 420 12Th Street | Brooklyn | NY | 11215 |
| Carol | Marsh | 420 E. Front St., Apt. 2 | Missoula | MT | 59802 |
| Douglas q | Marsh | 1280 Dunberry Lane | Eagan | MN | 55123 |
| Jim And Lexi | Marsh | 190 Millcreek Rd | Livingston | MT | 59047 |
| Julia | Marsh | | | FL | 32309 |
| Tanya | Marsh | 5Th Avenue | Sonoma | CA | 95476 |
| Timothy | Marsh | | Virginia Beach | VA | 23456 |
| Amy | Marshall | 128 Broadway Ave. | Richmond | KY | 40475 |
| Colleen | Marshall | 15637 Cobblestone Lk Pkwy | Apple Valley | MN | 55124 |
| Diane | Marshall | Po Box 860 | Tavernier | FL | 33070 |
| Harrison | Marshall | 105 Spring Cove Drive | Cary | NC | 27511 |
| Keela | Marshall | 6525 California Ave Sw | Seattle | WA | 98136 |
| Kelly | Marshall | 1500 Jackson St Ne | Minneapolis | MN | 55413 |
| Laura | Marshall | 1006 Ashby Pl | Charlottesville | VA | 22901 |
| Laura | Marshall | 4313 Witherow Rd. | Winston-Salem | NC | 27106 |
| Lloyd | Marshall | 2209 Nw 59Th St Apt#2 | Seattle | WA | 98107 |
| Suzanne | Marshall | 1283 Solana Rd | Naples | FL | 34103 |

| | | | | | |
|---|---|---|---|---|---|
| Tasha | Marshall | | | OH | 43023 |
| Jessie | Marson | 2548 Manitou Lane | White Bear Lake | MN | 55110 |
| Ann | Marston | 49 Webster Ave | Bangor | ME | 04401 |
| Kelly | Martel | 621 W Melrose St. #J2 | Chicago | IL | 60657 |
| Laura | Martell | 8818 S. 12Th St. | Phoenix | AZ | 85042 |
| Michelle | Martell | 14635 Wyandotte St. | Van Nuys | CA | 91405 |
| Karen | Martellaro | 8210 Caenen Lake Rd. | Lenexa | KS | 66215 |
| Marybeth | Martello | 17 Cleveland Rd | Wellesley Hills | MA | 02481 |
| Jean | Martens | 136 Island Ave. | Peaks Island | ME | 04108 |
| Carina | Martenson-Vogt | 4111 Blakemore Ln | Lagrange | KY | 40031 |
| Ema | Marter | 240 Brodhead Rd | West Shokan | NY | 12494 |
| Angela | Martiignetti | 6745 Spanish Lakes Blvd. | Ft. Pierce | FL | 34951 |
| Alan | Martin | 2364 Joncie Court | Norcross | GA | 30071 |
| Alex | Martin | 5209 Finkman St | Saint Louis | MO | 63109 |
| Alicia | Martin | 1021 N Beau Jardin Circle | Derby | KS | 67037 |
| Allen | Martin | 4712 Woodridge Dr | Raleigh | NC | 27612 |
| Angela | Martin | Lea Ann Terrace | Wantagh | NY | 11793 |
| Anthea | Martin | 151 West 2Nd Ave | Denver | CO | 80223 |
| Anthony | Martin | 1301 50Th Ave Se | Rochester | MN | 55904 |
| Barbara | Martin | 23 Cramond Street | Albany | NY | 12205 |
| Bevin | Martin | Predmore Rd | Oakland | MI | 48363 |
| Brian T | Martin | 12625 High Bluff Dr., Ste. 218 | San Diego | CA | 92130 |
| C | Martin | 11 Selfridge Rd | Bedford | MA | 01730 |
| Capriccio | Martin | 6907 Windy Ridge | Dallas | TX | 75248 |
| Carlos | Martin | 1700 S Fairfax St. | Denver | CO | 80222 |
| Carrie | Martin | 726 Stetson Street | Orlando | FL | 32804 |
| Cherie | Martin | | | NY | 13026 |
| Dawn | Martin | Bonita Dr | Hoover | AL | 46385 |
| Deborah | Martin | 4107 Rice Blvd | Houston | TX | 77005 |
| Drew | Martin | 500 Lake Ave. #102 | Lake Worth | FL | 33460 |
| Elizabeth | Martin | Village Ave | Dedham | MA | 02026 |
| Emily | Martin | Po Box 8125 | Ft Lauderdale | FL | 33310 |
| Evans | Martin | 3555 Sw Bridlemile Ln | Portland | VA | 22903 |
| Gloria | Martin | | | NY | 14085 |
| Gregory | Martin | 16602 Royder Road | College Station | TX | 77845 |
| Helen | Martin | 9059 Woodlake Lane | Villa Rica | GA | 30180 |
| Jane | Martin | 314 Deerfield Drive | Anchorage | AK | 99515 |
| Jeff | Martin | 2805 Ramona St | Knoxville | TN | 37921 |
| Jmarti | Martin | 7417 Eastwick Lane | Indianapolis | IN | 46256 |
| John | Martin | 16845 Head Ave. | Hazel Crest | IL | 60429 |
| Judy | Martin | 4248 Toles Rd | Mason | MI | 48854 |
| Julie | Martin | 912 Inlet Loop | Coos Bay | OR | 97420 |
| Karen | Martin | 179C Lakeshore Rd | Boxford | MA | 01921 |
| Karin | Martin | 3112 Se Brooklyn St | Portland | OR | 97202 |
| Kristine | Martin | 1002 Di Bella Drive | Schenectady | NY | 12303 |
| Lenore | Martin | 1514 Cumberland Rd | Chapel Hill | NC | 27514 |

| | | | | | |
|---|---|---|---|---|---|
| Lesley | Martin | 1804 Main St | Forest Grove | OR | 97116 |
| Leslie | Martin | 325 N. St Paul #3350 | Dallas | TX | 75201 |
| M | Martin | Po Box 2222 | Snowflake | AZ | 85937 |
| Magdalena | Martin | 631 E 3Rd St # 1 | Boston | MA | 02124 |
| Maria | Martin | 3910 Delaware Street | Wilmington | DE | 19808 |
| Marilynne | Martin | 420 Cerromar Ct #162 | Venice | FL | 34293 |
| Mary | Martin | | | NE | 68127 |
| Mary | Martin | 3800 Lincoln St Ne | Columbia Heights | MN | 55421 |
| Mary | Martin | P. O. Box 408 | Cheektowaga | NY | 14225 |
| Melissa | Martin | | Saugus | MA | 01906 |
| Melissa | Martin | 1182 W. Ida Ave. Unit A | Littleton | CO | 80120 |
| Melissa | Martin | 598 Laurel Hill Rd | Norwich | CT | 06360 |
| Michael | Martin | 33363 Us Highway 550 | Durango | CO | 81301 |
| Nancy | Martin | 1182 Partridge Ln | Charlottesville | VA | 22901 |
| Noelle | Martin | | | NC | 27103 |
| Pamela | Martin | 33 Quincy Street | Abington | MA | 02351 |
| Patti | Martin | 17249 Helen K Dr | Spring Hill | FL | 34610 |
| Rebecca | Martin | 2491 S. Corona St. | Denver | CO | 80210 |
| Robert | Martin | P.O. Box 530413 | G | FL | 33747 |
| Roche | Martin | 2320 Harvie Rd | Richmond | VA | 23223 |
| Sandra | Martin | 18566 Willowridge Lane | Clinton Township | MI | 48038 |
| Sheena | Martin | | | MA | 02726 |
| Sonjia | Martin | | | AK | 99701 |
| Stacie | Martin | 335 Meadow Rd. | Snowmass Village | CO | 81615 |
| Terry | Martin | 228 Kempton Drive | Berea | OH | 44017 |
| Theresa | Martin | 1076 Aragon Ct. Se | Los Lunas | NM | 87031 |
| Rosemary | Martin Hayduk | | Sratford | CT | 06614 |
| Meghan | Martin Kern | | | MI | 49507 |
| Melissa | Martin-Marsh | 16477 Hillsboro Rd. | Purcellville | VA | 20132 |
| Nancy | Martindale | 112 Windsong Drive | Doylestown | PA | 18901 |
| Donna | Martinello | 45-16 44Th Street | Sunnyside | NY | 11104 |
| Anthony | Martinez | 20 Andrew St.3Rd Floor | Bayonne | NJ | 07002 |
| Brandy | Martinez | 163 Brier Crest Rd | Blakeslee | PA | 18610 |
| Cara | Martinez | 1740 5Th Court | Vero Beach | FL | 32960 |
| Claudia | Martinez | 51862 E Cr 1610 | Stratford | OK | 74872 |
| Cristina | Martinez | | | OH | 45030 |
| Cristina | Martinez | 27 Elena Place | Belleville | NJ | 07109 |
| Crystal | Martinez | | | TX | 78219 |
| Elisabeth | Martinez | P.O. Box 281 | South Sioux City | NE | 68776 |
| Harry | Martinez | 3653 W South Butte Rd | Queen Creek | AZ | 85142 |
| Janie | Martinez | 14210 Bateau | Cypress | TX | 77429 |
| Jesus | Martinez | 3476 Western Ave | Park Forest | IL | 60466 |
| Joseph | Martinez | 3723 N Pine Grove Ave Apt 1 | Chicago | IL | 60613 |
| Kathy | Martinez | 4941 E Lee St | Tucson | AZ | 85712 |
| Kika | Martinez | 9911 Glendale Ave. Ne | Albuquerque | NM | 87199 |
| Menua | Martinez | 138 Bonnie Lane | Las Vegas | NV | 89110 |

| | | | | | |
|---|---|---|---|---|---|
| Michelle | Martinez | 3 Valley View Road | Norwalk | CT | 06851 |
| Natasha | Martinez | 2920 First Ave | San Diego | CA | 92103 |
| Perla L | Martinez | 601 Bill France Blvd Apt 1406 | Dayton Beach | FL | 32105 |
| Priscilla | Martinez | 5308 La Colonia, Nw | Albuquerque | NM | 87120 |
| Ramon | Martinez | 5103 Orleans Court | Austin | TX | 78745 |
| Renee | Martinez | 16331 Rockcreek Ln | Houston | TX | |
| Rev. Lydia S. | Martinez | 5802 Spring Dove | San Antonio | TX | 78247 |
| Ruth | Martinez | Po Box 1931 | Avalon | CA | 90704 |
| Sefa | Martinez | 47 Winnett St | Hamden | CT | 06517 |
| Susan | Martinez | 3511 Prescott Ave | Lincoln | NE | 68506 |
| Yadira | Martinez | 1248 Harbor Island Walk | Baltimore | MD | 21230 |
| Elle | Martini | 2411 Lorien Street | Minnetonka | MN | 55305 |
| Kathy | Martinka | 625 S Sanders St | Helena | MT | 59601 |
| Cindy | Martino | 503 Estaugh Avenue | Westmont | NJ | 08108 |
| Joe | Martino | 7303 N. Crestline #11 | Spokane | WA | 99217 |
| Andrew | Martinov | 1452. 83Rd Street | Brooklyn | NY | 11228 |
| Diane | Martinson | 29 Brookview Ln | Middletown | CT | 06457 |
| Michelle | Martlew | 454 Baker Hill Road | Bradford | NH | 03221 |
| Melissa | Martocchio | 295 Bunker Hill St., Unit 1 | Charlestown | MA | 02129 |
| Carol | Martone | 8498 Ridgewood Ave. #2203 | Cape Canaveral | FL | 32920 |
| Teresa | Martucci | | | NY | 12183 |
| Sandra | Marusin | 517 State St. | Sterling | CO | 80751 |
| Allison | Marvin | 9 Hesketh Street | Chevy Chase | MD | 20815 |
| Judith | Marvin | 1075 Hardscrabble Lane | Lewisburg | PA | 17837 |
| Kelley | Marvin | 3994 Boxelder Drive | Medina | OH | 44256 |
| Arlene | Marvonek | Sonoma | Escondido | CA | 92029 |
| Jonathan | Marx | 921 Montrose Ave. | Nashville | TN | 37204 |
| Julie | Marx | 1315 Park Ave | Baltimore | MD | 21217 |
| Mary | Mary Compton, Rd, Ldn, Cnsd | 207 Burgwin Wright Way | Cary | NC | 27519 |
| Mary | Mary Fussell | West Bay Court Ave. | Tampa | FL | 33679 |
| Amy | Marzluff | 177 Riverview Park Dr | Columbus | OH | 43214 |
| Amanda | Mas | | | NJ | 07093 |
| Sylvia | Masa-Booth | 39-20 Greenpoint Avenue, Apt 4-D | Sunnyside | NY | 11104 |
| Linda | Masco Wolf | 1767 Highland Parkway | Saint Paul | MN | 55116 |
| Lynne | Maser | | | CA | 93420 |
| Nancy | Maserejian | 36 Beaver St. | Waltham | MA | 02353 |
| Terri | Masiello | Po Box 1574 | Statesville | NC | 28687 |
| Alexann | Masiko-Meyer | | | NJ | 08096 |
| Heather | Mask | 205 Boyce Ave | Jamestown | NC | 27282 |
| Catherine | Maskell | 2309 E Main Ave #134 | Puyallup | WA | 98372 |
| Michael | Maslanek | 214 South Grant Avenue | Congers | NY | 10920 |
| Geraldine | Maslanka | 201 W. 89Th Street, Apt. #15G | New York | NY | 10024 |
| Adaleta | Maslo-Krkovic | 74 Saint Rose Street | Jamaica Plain | MA | 02130 |
| Teresa | Maslonka | 12446 Starcrest Dr. #407 | San Antonio | TX | 78216 |
| Pat | Maslowski | 247 Green Ridge | Drake | CO | 80515 |

| | | | | | |
|---|---|---|---|---|---|
| Urszula | Masny-Latos | 354 Rindge Ave. | Cambridge | MA | 02108 |
| Christopher | Mason | 12 West Hill Road | Springfield | MA | 01109 |
| Dave | Mason | 38 Libby | Portland | ME | 04103 |
| David | Mason | | | MI | 48035 |
| Elliot | Mason | 524 N Jefferson Ave | Loveland | CO | 80537 |
| James | Mason | 10811 Ne 215Th Ct | Vancouver | WA | 98682 |
| Kim | Mason | 2889 Keller Rd | Warren | PA | 16365 |
| Lora | Mason | 6011 Woodland Place N. | Seattle | WA | 98103 |
| Margaret | Mason | 85 E. Harris | Lagrange | IL | 60525 |
| Marilyn | Mason | 1508 Hinman Avenue | Evanston | IL | 60201 |
| Mary | Mason | 2035 Harcourt Estates Dr | Cincinnati | OH | 45244 |
| Monica | Mason | | | FL | 33602 |
| Nicole | Mason | 1243 Hawkins Wood Cir | Midlothian | VA | 23114 |
| Sara | Mason | 251 Rosebay Dr. | Encinitas | CA | 92024 |
| Silda | Mason | 1419 Phoenix Ave. Nw | Albuquerque | NM | 87107 |
| Sona | Mason | 106 Duhaime Rd. | Pearl River | NY | 10965 |
| Uva | Mason | 3212 Candlelight Dr. Ne | Albuquerque | NM | 87111 |
| Carrie | Mason-Sears | 6854 Oakland Road | Loveland | OH | 45140 |
| Hagit | Mass | 3 Galbraith Rd. | Suffern | NY | 10901 |
| Claudia | Massa | 96 Schermerhorn St. | | NY | 11201 |
| Elizabeth | Massa | 32 Ledgewood Road | Redding | CT | 06896 |
| Kim | Massare | | | PA | 19148 |
| Marion | Massari | 312 West County Drive | Branchburg | NJ | 08876 |
| Dana | Massey | 13305 409Th Ave Se | North Bend | WA | 98045 |
| Gayle | Massey | | | TN | 37214 |
| Joseph | Massey | 146 6Th Ave. | Brooklyn | NY | 11217 |
| Katey | Massey | | | TX | 78154 |
| Lauretta | Massey | 1330 Yesica Ann Cir Apt 205 | Naples | FL | 34110 |
| Dionne | Massiah | 1206 109Ave | South Ozone Park | NY | 11420 |
| Marc | Massie | 5096 N Richland Creek Road | Solsberry | IN | 47403 |
| Ann | Massmann | Po 4365 | Albuquerque | NM | 87196 |
| Christina | Mast | 7512 Matherly Dr | Wake Forest | NC | 27587 |
| Lisa | Mastalier | 14680 Alma | Sterling Heights | MI | 48313 |
| Linda | Masters | Po Box 3707 | Nantucket | MA | 02554 |
| S. | Masters | 75 Tokeneke Road | Holyoke | MA | 01040 |
| Francis | Mastri | 87 Jones St | West Haven | CT | 06516 |
| Alexandra | Mastria | 636 Pleasant St. | Raynham | MA | 02767 |
| Dr J. | Mastro | P.O. Box 1526 | Fort Lee | NJ | 07024 |
| Domenico | Mastrototaro | 30 Fayette Street | Boston | MA | 02116 |
| Frank Matalone | Matalone | 3111 Queens Walk Ne | Atlanta | GA | 30345 |
| Julie | Matatof | 46 2Nd St #2 | Brooklyn | NY | 11231 |
| Bear | Mateja | 2725 Ingalls St Apt 306 | Denver | CO | 80214 |
| Andrea | Mateo | 421 Hartung Drive | Wyckoff | NJ | 07481 |
| Anne | Mates | 6315 Forbes Ave | Pittsburgh | PA | 15217 |
| Belinda | Mathers | 2806 Se 16Th St | Renton | WA | 98058 |

| | | | | | |
|---|---|---|---|---|---|
| Alexander | Matheson | 53 Hubbard St | Concord | MA | 01742 |
| Regi | Mathew | 122 Donato Cir | Scotch Plains | NJ | 07076 |
| Adam | Mathews | 20 N. Chestnut St. | Elverson | PA | 19520 |
| Barbara | Mathews | 47 Candia Road | Deerfield | NH | 03037 |
| Bob | Mathews | 5014 Longstreet Drive | Brentwood | TN | 37027 |
| Carole | Mathews | 220 Highlands Ridge Place Se | Smyrna | GA | 30082 |
| Catherine | Mathews | | Charlotte | PA | 15243 |
| Denise | Mathews | 1709 4Th Street | Radford | VA | 24141 |
| Mary | Mathews | 1111 S Waukegan Rd | Lake Forest | IL | 60045 |
| Cathy | Mathia | 942 Bridget Ln | Dallas | TX | 75218 |
| John | Mathias | Po Box 19776 | Sarasota | FL | 34239 |
| Carole | Mathios | Spruce Run Dr. | San Diego | CA | 92131 |
| Beverly | Mathis | 42 Green Valley Road | Wallingford | PA | 19086 |
| Patti | Mathis | 611 W 4Th St | Coffeyville | KS | 67337 |
| Roger | Mathisen | 115 Belle Haven Dr. | Owens X Rds | TN | 37042 |
| Sarah | Mathison | 1309 E Midway | Colbert | WA | 99005 |
| Deepa | Mathur | 1525 Greenview Dr | Celina | OH | 45822 |
| Christine | Matijasic | 245 West 19Th St. #5S | New York | NY | 10011 |
| Gyorgyi Joyce | Matkowsky | | | NJ | 07410 |
| Diane | Matlack | St. Andrews Drive | Parma | OH | 44134 |
| Joan | Matlock | 1305 W. Bonita Drive | Roswell | NM | 88203 |
| Kelly | Matonti | 2308 Edgely Rd | Levittown | PA | 19057 |
| Linda | Matossian | Po Box 10431 | Lahaina | HI | 96761 |
| Parp | Matranga | Stewart'S Ferry | Hermitage | TN | 37076 |
| James | Matrix | 1028 South Walter Reed Drive | Arlington | VA | 22204 |
| Amy | Matson | | | AZ | 85286 |
| Barbara | Matson | Po Box 491 | Glen Arbor | MI | 49636 |
| Joanne | Matson | 2524 Woodbourne Ave. | Louisville | KY | 40206 |
| Thomas | Matsuda | 655 Roaring Brook Rd | Conway | MA | 01341 |
| Jerry | Matsui | 541 19Th. Ave | Seattle | WA | 98122 |
| Nancy | Matsui | 1737 West Laurie Lane | Phoenix | AZ | 85021 |
| Vicky | Matsui | 541 19Th Ave | Seattle | WA | 98122 |
| Martha | Mattes | 5305 E. 30Th Pl. | Tulsa | OK | 74114 |
| Eden | Matteson | 4022 N Ashland Ave Apt 3 | Chicago | NY | 45387 |
| G. Mary | Matteson | 24 Lowell Place | Fredonia | NY | 14063 |
| Carolyn | Matthews | 4477 Spring St | La Mesa | CA | 91941 |
| Catherine | Matthews | 12343 Hunters Chase Dr., Apt. #1114 | Austin | TX | 78729 |
| Colleen | Matthews | 23-118 Lake Carroll Blvd. | Lanark | IL | 61046 |
| Jonathan | Matthews | 1633 Flowerree St. | Helena | MT | 59601 |
| Kimberly | Matthews | 104 Dudley Ave # 1 | Narberth | PA | 19072 |
| Laurell | Matthews | 17587 Clear Water Rd | Fayetteville | AR | 72704 |
| Lauren | Matthews | 624 S Vine St | Denver | CO | 80209 |
| Rye | Matthews | 2224 General Taylor St | New Orleans | LA | 70115 |
| Thomas | Matthews | 531 Arbor Station Drive | Long Beach | MS | 39560 |
| Vicki | Matthews | 396 Buchanan Ct | Louisville | CO | 80027 |
| Joann | Mattie | 685 Fortrose Drive | Winter Springs | FL | 32708 |

| Shannon | Mattingly | 1523 Woods Rd | Nicholasville | KY | 40356 |
| Stephen | Mattison | 3850 Ponderosa Road | Malabar | FL | 32950 |
| Amy | Mattle | 303 Kennard Road | Perkasie | PA | 18944 |
| Signe | Mattson | 1053 Pomona | Albany | CA | 94708 |
| Tim | Mattson | 110 Tomkins Avenue | Stony Point | NY | 10980 |
| Mary Jean | Matula | | | MI | 48044 |
| Karen | Matus | 1709 Wicker St. | Woodstock | IL | 60098 |
| Christy | Matusiak | 120 N. York Rd., #100 | Elmhurst | IL | 60126 |
| Chaya | Matusof | 1505 President St | Brooklyn | NY | 11213 |
| Basil | Matychak | 31 Briarcliff Place | Huntington | NY | 11743 |
| Barbara | Matzkow | 253 E. River Pk Dr | Jupiter | FL | 33477 |
| Christina | Maul | 32907 Nw 41St Ave | Ridgefield | WA | 98642 |
| Rebecca | Maule | 1225 Day Street | Philadelphia | PA | 19125 |
| Robin | Maule | 4214 N Commercial Ave | Portland | OR | 97217 |
| Harry | Mauney | 1795 John Small Avenue | Washington | NC | 27889 |
| Kristin | Maurer | 14850 Ireland Lane | Frisco | TX | 75035 |
| Sandi | Maurer | | Sebastopol | CA | 95472 |
| Olivia | Mauricio | 12241 Hartel | Livonia | MI | 48150 |
| Christine | Mauro | 1144 School Lane | Bensalem | PA | 19020 |
| Margaret | Maurukas | 13 Fairmount Ave. | Falmouth | MA | 02540 |
| Margaret | Maurukas | 13 Fairmount Ave. | Falmouth | MA | 02540 |
| Steve | Mavrikis | 16101 Laburnum Ave | Flushing | NY | 11358 |
| Doreen | Maxcy | 251 E. Woodgate Ct. | Baton Rouge | LA | 70808 |
| Bruce | Maxfield | 25 Dizzy Horse Road | Buford | WY | 82052 |
| Sharon | Maxson | 1560 N. Via Arizpe | Green Valley | AZ | 85614 |
| Betty | Maxwell | 5690 Feather River Place | Paradise | CA | 95969 |
| Debra | Maxwell | | | IL | 61550 |
| Elizabeth | Maxwell | Elmwood Ave. | Burlington | VT | 05402 |
| Judith | Maxwell | 613 Lake Shore Dr | Cadillac | MI | 49601 |
| Kelley | Maxwell | 4521 Bucknell Drive | Knoxville | TN | 37938 |
| Robin | Maxwell | 8408 7 Th Ave Sw | Seattle | WA | 98106 |
| Sarah | Maxwell | 208 Degroff Ave | Archbold | OH | 43502 |
| Shawnee | Maxwell | 2864 Biddleford Dr | San Ramon | CA | 94583 |
| Steve | Maxwell | 200 Nassau Street | Brooklyn | NY | 11201 |
| Tatiana | Maxwell | 2925 15Th St | Boulder | CO | 80304 |
| Carmen | May | 18770 Ne 22 Ave | Miami | FL | 33180 |
| Claire | May | 4843 Old Highway 138 | Loganville | GA | 30052 |
| Dave | May | 19768 Electra | Clinton Township | MI | 48035 |
| Doris | May | 137 E. 36 | New York | NY | 10016 |
| Geraldine | May | Po Box 153 | Santa Margarita | CA | 93453 |
| Jennifer | May | Lindell | Walnut Creek | CA | 94521 |
| Lynne | May | 2528 W. Crawford Ave. | Connellsville | PA | 15425 |
| Mary | May | | | IL | 60025 |
| May | May | Steigman | Austin | TX | 78713 |
| Pam | May | 1004 Hidden Moss Drive | Hunt Valley | MD | 21030 |
| Susan | May | 50 E 91St St | Indianapolis | IN | 46240 |

| Lucia | Maya | 1631 E Hampton St | Tucson | AZ | 85719 |
| Bambi | Maybruck | 5419 E. Bloomfield Rd. | Scottsdale | AZ | 85254 |
| Robert | Maybury | 3440 S Jefferson Street | Falls Church | VA | 22041 |
| Kimberly | Maycott | 451 Orchard Street | Cranford | NJ | 07016 |
| Barbara | Mayer | 69 Bogart Avenue | Port Washington | NY | 11050 |
| Carlynn | Mayer | 3309 Waterfield Drive | Sparks | NV | 89434 |
| Denise | Mayer | 14248 Hampshire Bay Circle | Winter Garden | FL | 34787 |
| Johanna | Mayer | 54 Valencia Street | Half Moon Bay | CA | 94019 |
| Kathy | Mayer | 4517 Robertson Ave. | Sacramento | CA | 95821 |
| Melanie | Mayer | 78 Hart Road | Guilford | CT | 06437 |
| Micky | Mayer | 4314 Laguna Dr | Dallas | TX | |
| Paul | Mayer | 108 Rainbow Dr #825 | Livingston | TX | 77399 |
| Robin | Mayerat | 2949 Cloverbank Rd. | Hamburg | NY | 14075 |
| Barbara | Mayers | 5727 White Clover Dr | Richmond | TX | 77469 |
| Carole | Mayers | 188 Riverview Rd. | King Of Prussia | PA | 19406 |
| Peter | Mayes | 418 Anthwyn Road | Narberth | PA | 19072 |
| Susan | Mayet | Minou Ave | Baton Rouge | LA | 70809 |
| Melanie | Mayfield | 6576 S Kit Carson St | Centennial | CO | 80121 |
| Lavina | Maykut | 122 Middle St | Lancaster | NY | 11232 |
| Paula | Maylahn | 410 Glendale Road | Northvale | NJ | 07647 |
| Marlene | Mayman | 466 Willowdale Drive | Shepherdstown | WV | 25443 |
| Fred | Maynard | 14 Casperkill Drive | Poughkeepsie | NY | 12603 |
| Janice | Maynard | 1934 N. Broadway | Shawnee | OK | 74804 |
| Becky | Mayo | 6744 Fm 343 | Nacogdoches | TX | 75964 |
| Cara | Mayo | 2011 Key Blvd | Arlington | VA | 22201 |
| Cheryl | Mayo | 722 W 8Th St | Pittsburg | KS | 66762 |
| Jill | Mayo | 1 Patricia Ave | Exeter | NH | 03833 |
| Nancy | Mayo | 300 Second Avenue | Needham Heights | MA | 02494 |
| Sandra | Mayo | | | MA | 02421 |
| Vera | Mayo | | | FL | 33180 |
| Shannon | Mayorga | 5834 Ne Center Commons Way | Portland | OR | 97212 |
| Mayra Lopez | Mayra Lopez | | | AZ | 85204 |
| Gaytan | Mayrand | 2425 Ne 137Th Street | North Miami Beach | FL | 33181 |
| Isa | Mays | 9405 Ne 15Th St | Vancouver | WA | 98664 |
| Melina | Mays | 21922 Waverly Shores Lane | Land O Lakes | FL | 34637 |
| Ramona | Mays | 2100 W. Simpson Rd. | Edmond | OK | 73034 |
| Jennifer | Mayton | 2205 29Th Ave Se | Puyallup | WA | 98105 |
| Robert | Mayton | 4345 Autumn Ridge Bend | Owensboro | KY | 42303 |
| Tasunka | Maza | Red Hook Plaza | Red Hook | VI | 00802 |
| Anne | Mazar | 50 Pleasant St. | Mendon | MA | 01756 |
| Melissa | Mazias | 1620 Arbor Lane 105 | Crest Hill | IL | 60403 |
| Jake | Mazulewicz | 1304 Cedar Crossing Trail | Midlothian | VA | 23114 |
| Danielle | Mazur | | | VA | 22101 |
| Erin | Mazur | 712 Russell Young Rd | Bristol | VT | 05487 |
| David | Mazurek | 2751 9 1/2 Street | Barronett | WI | 54813 |
| Susan | Mazza | 3790 70Th Ave N | Pinellas Park | FL | 33781 |

| | | | | | |
|---|---|---|---|---|---|
| Abby | Mazzarella | 3236 W Lone Cactus Dr | Phoenix | AZ | 85027 |
| Frank | Mazzarone | 42 Pioneer Road | Gardiner | NY | 12525 |
| Elaine | Mazzi | 3314 Chiswick Ct #3E | Silver Spring | MD | 20906 |
| Dee | Mazzio | 1462 Blue Roan Court | Chesterfield | MO | 63005 |
| Sherry | Mazzola | | | OH | 44131 |
| Rj | Mc Cann | 618 South Shore Road | Palermo | NJ | 08223 |
| Debbie | Mc Donald | 4309 Summer Brook Dr | Apex | NC | 27539 |
| Mrs RJ | Mc Dowell | Po Box 1294 | Puyallup | WA | 98372 |
| Maureen | Mc Gowan | 16 High Street | Andover | NJ | 07821 |
| Kyle | Mcadam | P.O. Box 635 | Gilmanton | NH | 03237 |
| Laurie | Mcafee | 4024 S. Linden St. | Pine Bluff | AR | 71603 |
| Barbara | Mcallister | 1211 Lisbon Street | Morris | IL | 60450 |
| Carole | Mcallister | 522 Oak Hollow Drive | Hammond | LA | 70401 |
| Cecelia | Mcallister | 7613 N 300 E | Battle Ground | IN | 47920 |
| Ebonee | Mcallister | 7014 Anderson Street | Philadelphia | PA | 19119 |
| Erin | Mcallister | Bergen County | Ridgewood | NJ | 07450 |
| Ryan | Mcallister | 251 Manor Circle | Takoma Park | MD | 20912 |
| Sheila | Mcandrew | Gene Place | White Plains | NY | 10605 |
| Millie | Mcardle | 1252 Andover Road | Charlotte | NC | 28211 |
| Ann | Mcarthur | 12417 Cambridge Cir | Leawood | KS | 66209 |
| Phoebe | Mcarthur | 908 Old Orchard Lane | Springfield | OR | 97477 |
| Dermot | Mcatamney | 305 Center Oaks Trail | Bay Shore | NJ | 07302 |
| Cheryl | Mcatee | 18924 Ne 4Th Plain | Vancouver | WA | 98682 |
| Lori | Mcavey | | | NH | 03833 |
| Camri | Mcavoy | 2553 W. Wilson Ave., #1 | Chicago | IL | 60625 |
| Maureen | Mcavoy | 3 Oceans West Blvd. 6A1 | Daytona Beach Shores, | FL | 32118 |
| Michele | Mcbrayer | 2724 Dreyfus Rd | Waco | KY | 40385 |
| Abigail | Mcbride | 3132 Shadowridge Ave | Las Vegas | NV | 89120 |
| Janelle | Mcbride | Martinique Ave | Henderson | NV | 89044 |
| M | Mcbride | Nesbit Ferry | Sandy Springs | GA | 30350 |
| Margaret | Mcbride | 62 Fort Square West | Greenfield | MA | 01301 |
| Melissa | Mcbride | 107 Spencer Brook Rd | Concord | MA | 01742 |
| Sarah | Mcbride | 23 Victoria Lane | East Falmouth | MA | |
| Susan | Mcbride | | | WI | 53217 |
| Virginia | Mcbride | 252 West George Street | St.Paul | MN | 55107 |
| Laura | Mcbroom | 116 1St Ave | Wanamingo | MN | 55983 |
| Thalia | Mcburney | Darling Way | Douglas | MA | 01516 |
| Lauretta | Mccabe | 3002 Mario Lanza Blvd | Philadelphia | PA | 19153 |
| Maria | Mccabe | 5449 Crescent Ridge | Tucson | AZ | 85718 |
| Nicole | Mccabe | 42 Locksley Rd | Glen Mills | PA | 19342 |
| Rita | Mccabe | 1140 Blanchan Ave. | Lagrange Park | IL | 60526 |
| Dee | Mccaffrey | 6815 S. Mcclintock Dr. #2261 | Tempe | AZ | 85283 |
| Jb | Mccain | | Mt Rainer | MD | 20712 |
| Pat | Mccain | 26 Lawton Rd. | Cleveland | SC | 29635 |
| Angela | Mccall | | | TX | 75074 |

| Jan | Mccall | 278 Vine | West Bend | WI | 53095 |
| Melissa | Mccall | 4336 Ne 65Th Ave | Portland | OR | 97218 |
| Tina | Mccall | 3216 S. University Drive, Apt. A | Fort Worth | TX | 76109 |
| William | Mccallion | 6607 Brodie Ln | Austin | TX | 78745 |
| Ann | Mccallister | 6010 N. Glenwood | Chicago | IL | 60660 |
| Ann | Mccampbell, Md | 11 Esquila Rd | Santa Fe | NM | 87508 |
| Martha | Mccandless | 2940 Scandia Way | Sandy | UT | 84093 |
| Sheila. | Mccandlish | 5542 Swift Creek Drive | Mount Vernon | WA | 98273 |
| Magdalene | Mccann | 124 Harding Avenue | Mount Ephraim | NJ | 08059 |
| Mary | Mccann | 718 Lake Vista Drive | Forest | VA | 24551 |
| Patricia | Mccann | 11 Shore Ave | Maynard | WV | 25425 |
| Sheri | Mccann | 1103 Jackson St | Marshalltown | IA | 50158 |
| Deanne | Mccannon | 1206 Cleveland St. | Evanston | IL | 60202 |
| Ellen | Mccartan | 12001 Se 41St St. | Bellevue | WA | 98006 |
| Stephanie | Mccarter | 2755 Rains Cty Rd 1490 | Point | TX | 75472 |
| Bebe | Mccarthy | 27 Cattle Pen Lane | Ridgefield | CT | 06877 |
| Candace | Mccarthy | 566 Franklin Ave | Massapequa | NY | 11758 |
| Cara | Mccarthy | 3110 Cambridge Road | Winston Salem | NC | 27523 |
| Christine | Mccarthy | 23A Ross Street | Clark | NJ | 07066 |
| Colleen | Mccarthy | 21 Candlewood Drive | Scituate | MA | 02066 |
| Cynthia | Mccarthy | 118 Ashwyn Court | Cary | NC | 27518 |
| Dan | Mccarthy | 221 Sea Coast Lane | Ponte Vedra Beach | FL | 32082 |
| Ellen | Mccarthy | 12 Johnswood Rd | Roslindale | MA | 02131 |
| Hilary | Mccarthy | 42 Boulder Hill Rd | Jefferson | MA | 01522 |
| Jana | Mccarthy | 703 St Andrews Rd | Hollywood | FL | 33021 |
| Jenn | Mccarthy | Salisbury | Winchester | MA | 01890 |
| Julie | Mccarthy | 10169 Oak St | Westminster | CO | 80021 |
| Lisi | Mccarthy | 10100 S.E. Cambridge Ln. | Milwaukie | OR | 97222 |
| Maureen | Mccarthy | 32 South St | Marblehead | MA | 01945 |
| Molly | Mccarthy | | | MN | 55337 |
| Murielle | Mccarthy | 3752 Old Post Circle | Garnet Valley | PA | 19060 |
| Noreen | Mccarthy | Millstone Lane | Pottstown | PA | 19465 |
| Robert | Mccarthy | 803 N. 12Th St. | Clinton | IA | 52732 |
| Dolores | Mccartney | 316 E. Laurel Street | Bethlehem | PA | 18034 |
| Chris | Mccarty | 4748 S Ocean Blvd | Highland Beach | FL | 33487 |
| Melissa | Mccarty | 1120 Nw 63Rd St. | Seattle | WA | 98107 |
| Brendon | Mccarville | 2204 W Park Blvd #2403 | Plano | TX | 75075 |
| Susan | Mccaskey | 10924 E 7Th Ave | Spokane Valley | WA | 99206 |
| Carolanne | Mccaskill | 10603 E Firewheel Dr | Scottsdale | AZ | 85255 |
| Natalie | Mccatty | Independence Circle | Westminster | AZ | 85203 |
| Julia | Mccaughey | 54 Burgundy Dr | Nashua | NH | 03062 |
| Sherry | Mcchristy | 258 W. Forrest Dr. | Metamora | IL | 61548 |
| Kathleen | Mcclafferty | 1966 7Th Avenue | New York | NY | 10026 |
| Erin | Mcclain | 2815 Stuart Dr | Durham | NC | 27707 |
| Ellen | Mcclaran | 1522 Ne 49Th Ave | Portland | OR | 97213 |
| Harriet | Mccleary | 2440 Stevens Ave. S. #2 | Minneapolis | MN | 55404 |

JA 04932

| Diane | Mcclellan | Grove St | Orono | NM | 04473 |
| Barbara | Mcclelland | | Houston | TX | 77057 |
| Helvi | Mcclelland | 75 Dorothy Ave | Rochester | NY | 14615 |
| Lois | Mcclelland | Edgewater Drive | Sheffield Lake | OH | 44054 |
| Nancy | Mcclelland | 2255 Glen Dr | Safety Harbor | FL | 34695 |
| Rachel | Mcclelland | 545 Pierce St #1303 | Albany | CA | |
| Seth | Mccloud | | | OR | 97233 |
| Shanika | Mccloud | 53 Monte Carlo Way | Charles Town | WV | 25414 |
| Kathleen | Mcclowryhillmer | 140 W. North Street Apt. 3 | Pewamo | MI | 48873 |
| Africa | Mccloy | 2324 Massey Rd | Memphis | TN | 38119 |
| Kristen | Mccloy | | | NJ | 08088 |
| Stephanie | Mcclung | 215 Rutgers Place | Woodland Park | CO | 80863 |
| Emily | Mcclure | 1275 County Hwy 2 | Destin | FL | 32567 |
| Erin | Mcclure | 4218 Christine Street | Fort Worth | TX | 76114 |
| Kim | Mcclure | 138 N. Mary St. | Lancaster | PA | 17603 |
| Daviann | Mcclurg | 2036 Harold Ave | Salina | KS | 67401 |
| Kristin | Mccollam | | | TX | 78704 |
| Jeffrey | Mccollim | 7154 N Downing Pl | Concord | OH | 44077 |
| Catherine | Mccollum | 1130 Azalea Bend | Sugar Land | TX | 77479 |
| Bjorne | Mccomb | 705 Sw 29Th Street | Cape Coral | FL | 33914 |
| Diane | Mccomb | 1832 St. Mary'S Road | Chester | MD | 21619 |
| Heather | Mccomb | 325 Ne 68Th Av | Portland | OR | 97213 |
| Sandy | Mccomb | 04933 Cecilia Dr. Apt 501 | South Haven | MI | 49090 |
| Ann | Mccombs | 16236 Se 24Th St | Bellevue | WA | 98008 |
| Annie | Mccombs | P. O. Box 50269 | Kalamazoo | MI | 49005 |
| Richard | Mccombs | 204 Sea Crest Place | Otter Rock | OR | 97369 |
| Kathy | Mccommon | 635 Kieffer Rd. | Longview | TX | 75605 |
| Heather | Mccone-Hustwit | 2470 Warm Spring Way | Odenton | MD | 21113 |
| Laura | Mcconnell | 1410 W. Mt. Royal Avenue | Baltimore | MD | 02121 |
| Linda | Mcconnell | Po Box 94 | Peotone | IL | 60468 |
| Sherri | Mcconnell | 8323 W. 61 Street | Merriam | KS | 66202 |
| Susan | Mcconnell | 5625 Majestic Drive | Colorado Springs | CO | 80919 |
| Suzanne | Mcconnell | N Stone Creek Circle | Madison | WI | 53719 |
| Bridget | Mcconville | 223 Amherst Street | Saint Paul | MN | 55105 |
| Jim | Mcconville | 5197 Pioneer Road | Medford | OR | |
| Melissa | Mccool | 753 Hexon Rd | Selah | WA | 98942 |
| Pam | Mccord | 560 Scarlett Rd | Dandridge | TN | 37725 |
| Ashley | Mccormack | 950 Oak St | San Francisco | CA | 94117 |
| Matthew | Mccormack | 482 Salem St. | Malden | MA | 02148 |
| Ellen | Mccormick | 91 Old Easton Tpke | Weston | CT | 06883 |
| Esther | Mccormick | 25771 Dover | Redford | MI | 48239 |
| Kenneth | Mccormick | 554 Hamilton | Springfield | OR | 97477 |
| Michele | Mccormick | 1888 Gershwin Dr | Virginia Beach | VA | 60030 |
| Renee | Mccormick | 1119 Warren St | New Milford | NJ | 07646 |
| Seibert | Mccormick | 462 Glenstone Dr. | Mountain Home | AR | 72653 |
| Anita | Mccorvey | 2724 D Briarberry Circle | Vestavia Hills | AL | 35226 |

| | | | | | |
|---|---|---|---|---|---|
| Carole | Mccoy | 2031 Bottlebrush Dr | Melbourne | FL | 32935 |
| Cathleen | Mccoy | | | WI | 54751 |
| Julie | Mccoy | 135 6Th Street | Providence | RI | 02906 |
| Kim | Mccoy | 2 Estabrook Rd | Worcester | MA | 01606 |
| Lisa | Mccoy | | | NV | 89148 |
| Nancy | Mccoy | 4 Kings Ct | Kearney | NE | 68845 |
| Tena | Mccoy | 11091 Horizon Lane East, S.E. | Port Orchard | WA | 98367 |
| Marshena | Mccoy-Williams | 7 Belles Court | Greensboro | NC | 27401 |
| Colleen | Mccracken | 3068 N Natasha Drive | Bloomington | IN | 47408 |
| Janet | Mccracken | 30 Hillcrest Road | Medfield | MA | 02052 |
| Lillian | Mccracken | 65 1/2 N 8Th St | Saguache | CO | 81149 |
| Ron And Carol | Mccracken | 765 Scotty Dr | Titusville | FL | 32780 |
| Sonja | Mccracken | 17509 Strontian Pass | Pflugerville | TX | 78660 |
| Cindy | Mccray | 4905 Us Hwy 36 | Estes Park | CO | 80517 |
| Diana | Mccray | 1825 Greenway Lane | Paradise | CA | 95969 |
| Steve | Mccrea | 1927 Se Washington St. | Portland | OR | 97214 |
| Carol | Mccroskey | Po Box 118 | Micaville | NC | 28755 |
| Ned | Mccrum | 5231 Leetsdale Drive | Denver | CO | 80246 |
| Ellyn | Mccue | 9635 Forest Ridge | Clarkston | MI | 48348 |
| Marylyle | Mccue | 20 Westview St | Philadelphia | PA | 19119 |
| J | Mccullam | 9880 Fairmount Road | Newbury | OH | 44065 |
| Michelle | Mcculley | 6513 Nusser Lane | Austin | TX | 78739 |
| Ryan | Mcculloch | 812 N. Van Buren | Riverside | IL | 60546 |
| Verna | Mcculloch | 21829-98Th Ave W. | Edmonds | WA | 98020 |
| Brian | Mccullough | 519 S Craig Pl | Lombard | IL | 60148 |
| Kim | Mccullough | 601 North Eucldis Ave | Oak Park | IL | 60302 |
| Paul | Mccullough | 3030 N. Hickory Ridge | Highland | MI | 48357 |
| Terry | Mccullough | 2 Robins Court | South Salem | NY | 10590 |
| Tonya | Mccullough | 116 Grays Creek Drive | Savannah | GA | 31410 |
| Darlene | Mccumiskey | 1711 Snug Harbor Dr. | Greensboro | GA | 30642 |
| Shane | Mccune | College Heights | Manhattan | KS | 66502 |
| Shawn | Mccurdy | 293 Patterson Rd. | Port Angeles | WA | 98362 |
| Eileen | Mccusker | 2037 11Th Ave | Morgantown | WV | 26508 |
| Blake | Mcdaniel | | | MN | 56258 |
| Gina | Mcdaniel | 5348 Anchor Ct | Fairfax | VA | 22032 |
| Patrick | Mcdaniel | 300 East Seminary Street | Mercersburg | PA | 17236 |
| Deborah | Mcdermott | 42016 N. Crooked Stick Rd. | Anthem | AZ | 85086 |
| J | Mcdermott | 1162 S. Desert Senna | Tucson | AZ | 85748 |
| Jessica | Mcdermott | 5752 N Washtenaw Ave | Chicago | IL | 60659 |
| Kevin | Mcdermott | 20 Lagoon Place | East Islip | NY | 11730 |
| Kevin | Mcdermott | 2011 Manor Drive | Wall | NJ | 07719 |
| Moira | Mcdermott | Berkeley Dr. | Syracuse | NY | 13210 |
| Ruthann | Mcdermott | 108 Cascades | Williamsburg | VA | 23188 |
| Sally | Mcdermott | 1001 Evergreen Road | State College | PA | 16801 |
| George | Mcdill | 215 Trafalgar | San Antonio | TX | 78216 |
| Monika | Mcdole-Russell | 174 Isabella Rd. | Elverson | PA | 19520 |

| | | | | | |
|---|---|---|---|---|---|
| Laurie | Mcdonagh | | | MA | 02703 |
| Karen | Mcdonald | 1784 Maywood Rd. | South Euclid | OH | 44121 |
| Karen | Mcdonald | Po Box 691 | West Tisbury | MA | 02575 |
| Linda | Mcdonald | 429 Terrace Dr. | Richardson | TX | 75081 |
| Mary | Mcdonald | 811 Se 92Nd Ave | Portland | OR | 97216 |
| Patricia | Mcdonald | 2348 Summerfield Road | Winter Park | FL | 32792 |
| Rachel | Mcdonald | 1107 Camberley Ct | Abingdon | MD | 21009 |
| Sabrina | Mcdonald | 5145 Sw 19Th Dr. | Portland | OR | 97239 |
| Sandra | Mcdonald | Po Box 4722 | Whitefish | MT | 59937 |
| Sara | Mcdonald | 5781 Amoco Rd | Iowa | LA | 70647 |
| William | Mcdonald | 421 E Ellen St | Fenton | MI | 48430 |
| Wilma | Mcdonald | | Dalton | GA | 30721 |
| Brad | Mcdonough | 18 Newbury St. | Woburn | MA | 01801 |
| Bridget | Mcdonough | 9312 Doral Drive | Pittsburgh | PA | 15237 |
| Jeremy | Mcdowell | | | MA | 01532 |
| Melissa | Mcdowell | 19 Autumn Lane | Northborough | MA | 01532 |
| Sherry | Mcdowell | | | FL | 33404 |
| Amy | Mcduffie | 36 Cherry St | Arden | NC | 28704 |
| Mark | Mcelhinny | 3213 St. James Place | Mckinney | TX | 75070 |
| John | Mcelroy | 114 Hollis Street | Groton | MA | 01450 |
| Kevin | Mcelroy | 559 Hawthorne Dr | Allen | TX | 75002 |
| Sylvia | Mcelroy | 785 W 7Th Avenue Dr | Broomfield | CO | 80020 |
| Jay | Mcelynn | 300 E. 40Th St. 12X | New York | NY | 10016 |
| Kate | Mcentee | 201 Windsor Drive | Woolwich | NJ | 08085 |
| Marcia | Mcevoy | 1030 Brownwood Nw | Grand Rapids | MI | 49504 |
| John | Mcewan | 1045 Chetford Dr. | Lexington | KY | 40509 |
| Cindy | Mcewen | 5506 6Th Ave N | St Petersburg | FL | 33710 |
| Barbara | Mcfadden | 6302 18Th Avenue Ne | Seattle | WA | 98115 |
| Kimberly | Mcfadden | 250 Weldin Ridge Rd | Wilmington | DE | 19803 |
| Mary | Mcfadden | 119 Carnegie Place | Pittsburgh | PA | 15208 |
| Mary | Mcfadden | 12012 98Th Ave Ne #206 | Kirkland | WA | 98034 |
| Maxie | Mcfadin | 9721 Elm Creek Way | Ft Worth | TX | 76140 |
| Anne | Mcfall | 2220 Cr 210 W Suite 108 Box 412 | Jacksonville | FL | 32259 |
| Donald | Mcfall | 1211K Jackson Blvd | Houston | TX | 77006 |
| Paige | Mcfall | 147 Powell St Se | Atlanta | GA | 30306 |
| Ann Kristienne | Mcfarland | 2412 Acton Street | Berkeley | CA | 94702 |
| J | Mcfarland | 11938 Tasha Ct | New Port Richey | FL | 34655 |
| Mona | Mcfarlane | 1954 Sw 23Rd Court | Gresham | OR | 97080 |
| Michele | Mcferran | 1508 Cedar St | Lake Oswego | OR | 97034 |
| Annie | Mcgarry | 739 Main Street | Center Moriches | NY | 11034 |
| Kathleen | Mcgarry | 1605 Willow Way | Woodstock | GA | 30188 |
| Susan | Mcgarvey | 803 Bethlehem Pike | Erdenheim | PA | 19038 |
| Chris | Mcgatha | 16014 Windermere Drive | Pflugerville | TX | 78669 |
| Linda | Mcgavin | 13149 Se Pennywood Ct | Milwaukie | OR | 97222 |
| Meghan | Mcgeary | 441 Center Rd | Middlesex | VT | 05602 |
| Michael | Mcgee | 920 Countryside Lane | Montgomery | AL | 36117 |

| Nancy | Mcgee | 1726 N. 1St Street | Milwaukee | WI | 53212 |
|-------|-------|--------------------|-----------|-----|--------|
| Paige | Mcgee | | | TX | 75093 |
| Renee | Mcgee | 240 Trail Master | Driftwood | TX | 78613 |
| Carol | Mcgeehan | 568 West 31St | Holland | MI | 49423 |
| Joanne | Mcgevna | 21 Hawkins Ave | Center Moriches | NY | 11934 |
| Anne | Mcghie | Po Box 13 | Cutler | ME | 04626 |
| Doreen | Mcgill | 3705 Bayport Dr. | Edgewater | MD | 21037 |
| M | Mcgillivary | 2484 Benson Ln | Eugene | OR | 97401 |
| Christine | Mcginley | Pob 2493 | Telluride | CO | 81435 |
| Susan | Mcginley | 1100 7Th Avenue | Swarthmore | PA | 19081 |
| Susan | Mcginn | 375 Montague Rd | Amherst | MA | 01002 |
| Heather | Mcginness | 3137 Kingston Court | West Palm Beach | FL | 33409 |
| Dan | Mcginnis | 20 Codman St | Dorchester | MA | 02124 |
| Mary | Mcginnis | 1514 Allenbrook Dr. | Charlotte | NC | 28208 |
| Patricia | Mcginty | 1217 Wellington Place | Louisville | KY | 40207 |
| Edward | Mcglinn | 154 Indiana Ave | Blackwood | NJ | 08012 |
| Gail | Mcglone | 3510 Dellefield St | New Port Richey | FL | 34655 |
| Alice | Mcgough | 16 Nohono Rd | Mashpee | MA | 02649 |
| Maureen | Mcgovern | S78W18424 Lions Park Drive #5 | Muskego | WI | 53150 |
| Dave | Mcgowan | 2536 Nassau Street | Sarasota | FL | 34231 |
| Kimberly | Mcgowan | 24 Pond Hollow Drive | Oak Ridge | NJ | 07438 |
| Michael | Mcgowan | 267 Hoover Avenue | Bloomfield | NJ | 07003 |
| Wendy | Mcgowan | 3189 Admiral St. | Eugene | OR | 97404 |
| Maurene | Mcgrain | 164 Washington Street | Gloucester | MA | 01930 |
| Christine | Mcgrath | 1251 S. Federal Hwy | Boca Raton | FL | 33432 |
| David | Mcgrath | 4645 N. Rockwell | Chicago | IL | 60625 |
| Maria | Mcgrath | 295 Saint Johns Place | Brooklyn | NY | 11238 |
| Natalie | Mcgrath | 4665 Dunleary Dr | Dublin | OH | 43017 |
| Patti | Mcgrath | Heather Lane | Arlington Heights | IL | 60005 |
| Stacy | Mcgrath | 5418 Bryant Avenue South | Minneapolis | MN | 55419 |
| Cheryl | Mcgraw | 1543 Cameron Court Apt. A | Wilmington | NC | 28401 |
| David | Mcgraw | Nh Route 175 | Campton | NH | 03223 |
| Sharon | Mcgreevy | 13352 Williston Road | East Aurora | NY | 14052 |
| Debra | Mcgregor | 451 Michigan Ave | Marysville | MI | 48040 |
| Michelle | Mcgregor | 215 Town Branch Ter Sw | Leesburg | VA | 20175 |
| Sirimukh | Mcgrew | 1311 Queen Of The Hills Drive | Hailey | ID | 83333 |
| Douglas | Mcgruter | Po Box 734 | Middleboro | MA | 02346 |
| Cheryl | Mcguinness | | | RI | 02906 |
| Kathleen | Mcguinness | 1240 Crosby | Ann Arbor | MI | 48103 |
| Billie Dee | Mcguire | 10 Spetter | Gates | NC | 27937 |
| Brendan | Mcguire | High St. | Farmington | ME | 04938 |
| Dee | Mcguire | 625 Duke Saxony Dr | Lewisville | TX | 75056 |
| Jason | Mcguire | 4022 Hawkmount Way | San Ramon | CA | 94582 |
| Jenny | Mcguire | 102 Hallie Ct | Georgetown | TX | 78633 |
| Kathy | Mcguire | 4709 Gettysburg Ave N | New Hope | MN | 55428 |
| Lisa | Mcguire | 5637 Mckenzie Drive | Lake In The Hills | IL | 60156 |

| | | | | | |
|---|---|---|---|---|---|
| Mary | Mcguire | 3550 Gray Street | Wheat Ridge | CO | 21117 |
| Maureen | Mcguire | 69 Prince William Ct. | St. Charle S | MO | 63304 |
| Meaghan | Mcguire | | | NY | 10522 |
| Michael | Mcguire | 5844 N Whipple | Chicago | IL | 60659 |
| Jennifer | Mcguire-Kozakiewicz | 7406 Sandcreek Dr. | Columbus | IN | 47201 |
| Doug | Mcharg | 1616 E Skinner Apt 108 | Wichita | KS | 67211 |
| Margaret C. | Mchugh | 31 Sagamore Trl | Sparta | NJ | 07871 |
| Marie | Mchugh | | Gilbert | AZ | 85234 |
| Mary | Mchugh | 1015 Batts Lane | Cape May | NJ | 08204 |
| Matthew | Mcindoo | 1 S. 501 Leahy Rd. | Oakbrook Terrace | IL | 60181 |
| Anton | Mcinerney | 128 Park St | North Reading | MA | 01864 |
| Eileen | Mcinerney | 23 Beachmont Terrace | North Caldwell | NJ | 07006 |
| Susan | Mcinroy | 8538 Main St. | Campbell | NY | 14821 |
| James | Mcintosh | 3945 Ridgmaar | Ann Arbor | MI | 48105 |
| Katherine | Mcintosh | 60 Nw 37Th Ave Apt 803 | Miami | FL | 33125 |
| Marie | Mcintyre | 1168 P.J. East Rd. | Covington | GA | 30655 |
| Rene | Mcintyre | 145 Taylor Street, Apt. 808 | San Francisco | CA | 94102 |
| Tania | Mcintyre | 1645 Creek Side Lane | Park City | UT | 84098 |
| Charlene | Mciver | 2424 Morow Ne | Albuquerque | NM | |
| Barbara | Mckay | 1710 Greenbush Rd. | N. Ferrisburgh | VT | 05473 |
| Claire | Mckay | | | TX | 78757 |
| Deborah | Mckay | Po Box 325 | Bozeman | MT | 59771 |
| Michelle | Mckay | 1518 W Mcgee | Springfield | MO | 65807 |
| Sara | Mckay | 428 W. Wabasha Street | Saint Peter | MN | 56082 |
| Kelli | Mckay-Conrady | 412 W 7Th St | Edmond | OK | 73003 |
| Jody | Mckee | 10 Croton Dam Road | Ossining | NY | 10570 |
| Nina | Mckee | 11207 Beechwood Lane | Woodbury | MN | 55129 |
| Richard | Mckee | 1037 Champion Circle | Longmont | CO | 80503 |
| Sue | Mckee | | Charlotte | NC | 28209 |
| Nissa | Mckeel | | Plano | TX | 75007 |
| Christine | Mckeever | 1226 V Street, Se | Washington | DC | 20020 |
| Alison | Mckellar | 79 Mechanic Street | Camden | ME | 04843 |
| Don | Mckelvey | 20950 Priday Ave | Euclid | OH | 44123 |
| Amy | Mckendry | 15809 63Rd Ave Ne | Kenmore | WA | 98028 |
| Richard | Mckendry | 148 Baldwin St. | Lyons | MI | 48851 |
| Eileen | Mckenna | 110 Horton St | Malverne | NY | 11565 |
| Janna | Mckenna | 936 Spurling Dr | Hixson | TN | 37343 |
| Maggie | Mckenna | 58 Koclas Drive | Netcong | NJ | 07857 |
| Mike | Mckenna | 4216 Riverview Dr | Johnsburg | IL | 60051 |
| Stephanie | Mckenna | 426 Edge Hill Rd | Glenside | PA | 19038 |
| Bk | Mckenna Iii | 7739 E Clarence Pl | Tucson | AZ | 85715 |
| Evelyn D. | Mckenney | 516 Fairfax Way | Williamsburg | VA | 23185 |
| Da | Mckenzie | | | SC | 29205 |
| Ginger | Mckenzie | 11608 Se 266Th Ct | Kent | WA | |
| Ginger | Mckenzie | 11608 Se 266Th Ct. | Kent | WA | |

JA 04937

| Kiszi | Mckenzie | Kbr Camp Ar Ramadi | Apo | AE | 22312 |
| Lou | Mckenzie | Po Box 32 | Sale Creek | TN | 37373 |
| Pamela | Mckernan | 1351 Berkshire Court | Sparks | NV | 89434 |
| Janet | Mckew | 1370 Reymond Rd | Columbus | OH | 43220 |
| Colleen | Mckie | 5610 Vinings Place Trail | Mableton | GA | 30126 |
| Linda | Mckillip | 5 Farmhouse Rd | Erial | NJ | 08081 |
| Camille | Mckinley | 7341 Skyline Dr E | Columbus | OH | 43235 |
| Diane | Mckinley | 7813 Larchwood St. | Dublin | OH | 43016 |
| Kendall | Mckinley | | Santa Fe | NM | 87504 |
| Crystal | Mckinney | 1032 Springcrest Street | Plainfield | IN | 46168 |
| Kathleen | Mckinney | 2160 Ne Village Court | Mcminnville | OR | 97128 |
| Laura | Mckinney | 2300 S Rockport Rd | Bloomington | IN | 47403 |
| Maggie | Mckinney | 16932 89Th Ave. Nw | Stanwood | WA | 97501 |
| Sandra | Mckinney | 760 Whippoorwill Circle | Seymour | TN | 37865 |
| Michele | Mckinnie | | Bozeman | MT | 59718 |
| Robert | Mckinnie | 1713 West Northstar Drive | Salt Lake City | UT | 84116 |
| Moira | Mckinnon | 5 Gale Rd | Hampton | NH | 03842 |
| Molly | Mckinnon | 6729 Fairmont Street | Navarre | FL | 32566 |
| Justine | Mckinzie | | | CO | 80209 |
| Mable | Mcknuckles | 1314 E. 72Nd St. | Chicago | IL | 60619 |
| Paul | Mclain | 5253 Covington Bend Dr | Raleigh | NC | 27613 |
| William | Mclain | 1333 Taylor Street | Columbia | SC | 29223 |
| Carol | Mclauchlan | 956 Brownimg Place | Warminster | PA | 18974 |
| Jodie | Mclaughlin | | | NH | 03106 |
| John | Mclaughlin | 3822 S. Findlay St. | Seattle | WA | 98118 |
| Laine | Mclaughlin | 8424 Steamboat Island Road | Olympia | WA | 98502 |
| Larry | Mclaughlin | 23616 E. Clifton Pl | Aurora | CO | 80016 |
| Leeann | Mclaughlin | 113 Saybrook Harbor | Bradfordwoods | PA | 15015 |
| Sandra | Mclaughlin | 415 Pleasant View Dr Ne | Solon | KY | 42104 |
| Tj | Mclaughlin | 9311 Hampshire Park Drive | | FL | 33647 |
| Yvonne | Mclaughlin | 2959 Premae Drive | Akron | OH | 44312 |
| Dolores | Mclaughling | 1367 N. Carnevale Terrace | Lecanto | FL | 34461 |
| Celia | Mclay, Do | 2970 Seneca Trail North | Sinks Grove | WV | 24976 |
| Rev Kathryn | Mclean | 2310 Clemson Rd | Jacksonville | FL | 32217 |
| Sarah | Mclean | 200 Lewis Way | Sedona | AZ | 86336 |
| Marion | Mclellan | | | ME | 04930 |
| Pam | Mclellan | 2687 Sunnyview Lane | Eugene | OR | 97405 |
| Alan | Mclemore | 3580 Calder Ave. | Beaumont | TX | 77706 |
| Elizabeth | Mclemore | 120 Brown St Sw | Concord | MN | 55407 |
| Shawnee | Mclemore | 8494 Pallux Way | San Diego | CA | 92126 |
| Jessica | Mcleod | 17527 187Th Pl Se | Renton | WA | 98058 |
| Laura | Mcleod | 312 Belfair Road | Irmo | SC | |
| Marguerite | Mcleod | 1810 Enoree Ave | Columbia | SC | 29205 |
| Bruce | Mcleod, Jr. | P.O.B. 33505 | Las Vegas | NV | 89133 |
| Jaesa | Mclin | 2908 Green Acres Rd | Metairie | LA | 70003 |
| Sara | Mcloone | | | MN | 55407 |

| | | | | | |
|---|---|---|---|---|---|
| Sandra | Mcluckie | 3842 Tradtion Drive | Fort Collins | CO | 80526 |
| Alexa | Mcmahan | 4892 Maui Circle | Huntington Beach | CA | 92649 |
| Carol | Mcmahan | 1811 Tuxworth Ave. | Cincinnati | OH | 45238 |
| Annie | Mcmahon | 421 Geary Hgts. Dr. | Clarkdale | AZ | 86324 |
| Jamie | Mcmahon | 27421 Fullerwood Dr | Euclid | OH | 44132 |
| Jean | Mcmaken | 30572 Caribou Cir | Huxley | IA | 50124 |
| Brenda Jo | Mcmanama | 51 New Valley Road | Swannanoa | NC | 28778 |
| Maureen | Mcmanamen | | | IL | 60565 |
| Anne | Mcmanus | | | NH | 03304 |
| Michael | Mcmanus | 800 East Lincoln Ave. #5 | Royal Oak | MI | 48067 |
| Emily | Mcmason | | | WA | 98502 |
| Emily | Mcmeekin | | | VT | 05058 |
| Mary Lou | Mcmeins | 33209 Ne 78 St | Carnation | WA | 98014 |
| Sue | Mcmichen | 12264 Gray Birch Cr | Orlandi | FL | 32832 |
| Cara | Mcmillan | 2623 Cross Ridge Way | Perrysburg | OH | 43551 |
| Christine | Mcmillan | 18900 8Th Ave. Nw #203 | Shoreline | WA | 98177 |
| Judy | Mcmillan | 3649 Hemlock Park Drive | Kingsport | TN | 37663 |
| Linda | Mcmillan | 6058 Sr 11 | De Leon Springs | FL | 32130 |
| Linsey | Mcmillan | 2526 Pamo Ave. | San Diego | CA | 92104 |
| Sally | Mcmillan | 6200 Eubank Ne | Albuquerque | NM | 87111 |
| Victoria | Mcmillin | 4400 Brown St, Suite E | Lake Charles | LA | 70607 |
| Kristine | Mcmonagle | 2401 W Ohio St | Chicago | IL | 60618 |
| Ann | Mcmullen | 9339 Silvercrest Dr | Sandy | UT | 84093 |
| Evelyn | Mcmullen | 549 Forest Ridge Ct. | Montgomery | AL | 36109 |
| Karen | Mcmullen | 58 Stanton Street | Buffalo | NY | 14221 |
| Susan | Mcmullin | Po Box 94 | Selma | IN | 47383 |
| William | Mcmullin | 510 Montrose Ave., Apt. 5 | Royal Oak | MI | 48073 |
| Lynn | Mcmurry-Skulason | 2101 Hyw.62 | Green Forrest | AR | 72638 |
| James | Mcnair | | | FL | 34711 |
| Deanna | Mcnallen | 861 Hummingbird Rd. | Cave Junction | OR | 97523 |
| Bruce | Mcnally | 1741 Coliseum St | New Orleans | LA | 70130 |
| Serena | Mcnally | 22 River Terrace, 26G | New York | NY | 10282 |
| Eileen | Mcnamara | 513 Garden Street | Hoboken | NJ | 07030 |
| Gail | Mcnamara | 7 Spring Lane | Pembroke | MA | 02359 |
| James | Mcnamara | 57 Murdock Rd | Pomfret Center | CT | 06259 |
| Janine | Mcnamara | | | AZ | 86326 |
| Dale | Mcnatt | 400 75Th St. Unit A | Holmes Beach | FL | 34217 |
| Nan | Mcnatt | | | IL | 61341 |
| Lori | Mcnaughton | 11404 Se 33Rd Ave | Milwaukie | OR | 97222 |
| Joanne | Mcneal | 5031 Old National Pike | Frederick | MD | 21702 |
| Shawn | Mcneal | 115 Se Lakeside Gln | Lake City | FL | 32025 |
| Julie | Mcnearney | 11Shannon Drive | Shakopee | MN | 55379 |
| Laura | Mcneely | 33 Jacoby Run Rd | Mount Bethel | PA | 19152 |
| Elise | Mcneil | 2444 Westlake Avenue | Oceanside | NY | 11572 |
| Melissa | Mcneil | 3910 Nelva Park Dr | Katy | TX | 77449 |
| Alesa | Mcneill | 2011 Puowaina Dr | Honolulu | HI | 96813 |

JA 04939

| Sonia | Mcnelis | 8419 Glendalin Rd | Tallahassee | FL | 32311 |
| Lisa | Mcnichol | 1713 Justin Lane | Paoli | PA | 19301 |
| Jennifer | Mcniel | 411 108Th Ave Ne #1600 | Bellevue | WA | 98004 |
| M.Theresa | Mcniff | 3250 33Rd Ave. S. | Minneapolis | MN | 55406 |
| Christopher | Mcnulty | 809 Ridgewood Court | Opelika | AL | 36801 |
| Valerie | Mcnulty | 202 Edwards St | Elberton | GA | 30635 |
| Michele | Mcnutt | 689 Laguna Drive | Walled Lake | MI | 48390 |
| Charles | Mcpherson | 700 S. Halsted St. | Chicago | IL | 60607 |
| Holly | Mcpherson | 3810 Banyan Dr | Bowling Green | KY | 42104 |
| Joseph | Mcpherson | 738 County Road 229 | Social Circle | GA | 30025 |
| Thomas | Mcpherson | 11416 Green Moor Lane | Oakton | VA | 22124 |
| Tracy | Mcpherson | 364 7Th St # E | Imperial Beach | CA | 91932 |
| Kare | Mcquaid | 78 Mendham Ave | Hastings-On-Hudson | NY | 10706 |
| Kathleen | Mcqueen | 958 Hollywood Ave | Salt Lake City | UT | 84068 |
| Tina | Mcquiston | | Jamesville | NY | 13078 |
| Erin | Mcrae | 8112 Sebastapol Cove | Austin | TX | 78726 |
| Nancy | Mcrae | 19680 Vine Street | Excelsior | MN | 55331 |
| Nancy | Mcrae | 9 Groton St #2 | Pepperell | MA | 01463 |
| Kristyn | Mcreaken | Litchfield Lane | Champaign | IL | 61820 |
| Annie L | Mcree | 1821 Pinehurst Place | Jackson | MS | 39202 |
| Courtney | Mcrickard | 1590 Little Raven Street, 507 | Denver | CO | 80202 |
| Kelly | Mcsheffrey | 61 Story St, 1 | South Boston | MA | 02127 |
| Edithe | Mcsorley | 15527 187Th Ave Ne | Woodinville | WA | 98072 |
| Kathleen | Mcsweeney | 13544 Heathbrook Terrace | Midlothian | VA | 23112 |
| Ron | Mctighe | Fairway Dr | Florida | FL | |
| Vanessa | Mctigue | 1348 Fairridge Circle Sw | Marietta | GA | 30008 |
| Tracy | Mcvey | 2909 Orchard Dr | Wdsm | IA | 50266 |
| Katherine | Mcwhorter | 38 First Street | Capulin | NM | 88414 |
| Lisa | Mcwhorter | 2484 Washington St. | Eugene | OR | 97405 |
| Kate | Mcwiggins | 27028 Se 170Th St | Issaquah | WA | 98027 |
| Erica | Mcwilliams | 3181 E Marquette Ave | Terre Haute | IN | 47805 |
| Susan | Me;Yer | 250 West 99Th Street | New York | NY | 10025 |
| Thomas | Meacham | 1322 Leeson Drive | Bowling Green | KY | 42103 |
| Scott | Meachum | 3726 Black Creek Dr. | Hudsonville | MI | 49426 |
| Mitchell | Mead | 25018 Barmby | Spring | TX | 77389 |
| Alissa | Meade | 3517 Gesman Pl Sw | Huntsville | AL | 35805 |
| Brandy | Meade | 2525 Rainmaker | Prescott | AZ | 86305 |
| Carolyn | Meade | 6333W Glenwood Dr. | Manistique | MI | 49854 |
| Debby | Meade | 1804 Jefferson Ave. | Lewisburg | PA | |
| Ellin | Meade | 5800 Overseas Hwy | Marathon | FL | 33050 |
| Pattie | Meade | 421 Via Montego | San Clemente | CA | 92672 |
| Meadow | Meadow | 108 Sheldon Road | Pine Bush | NY | 12566 |
| Nicci | Meadow | 132 Winter Street | Norwell | MA | 02368 |
| Lin | Meadows | Leroy | Chicago | IL | 60646 |
| Peggy | Means | 2059 Lavista Road | Atlanta | GA | 30329 |
| Andre | Meaux | 833 Parkway Ct | West Palm Beach | FL | 33413 |

| Margaret | Mebane | 4372 Oak View Drive | Sarasota | FL | 34232 |
|---|---|---|---|---|---|
| Laurie | Mecham | 1014 W. 400 N. | Salt Lake City | UT | 84116 |
| Maurizio | Medda | 68235 Peladora St. | C.City | CA | 92234 |
| Emily | Medeiros | 17 High St. #1 | Dorchester | MA | 02067 |
| Linda | Medici | 14 Dover Pl | Holland | PA | 18966 |
| A. Enid | Medina | 392 Buffalo Ave. | Paterson | NJ | 07503 |
| Anissa | Medina | | | CA | |
| Breeze | Medina | | | CA | 95076 |
| Paula | Medio | 449 Forest Ln | North Wales | PA | 19454 |
| Ann | Medley | 8316 Keeneland Ct | Maineville | OH | 45039 |
| Karen | Medley | 1008 Edgefield Drive | Plano | TX | 75075 |
| Barry | Medlin | 151 S. Purdue Ave. | Oak Ridge | TN | 37830 |
| Jennifer | Medlin | 8780 Foster Cir | Fort Meade | MD | 20755 |
| Tracy | Medwid | 9983 Nw 64 Court | Parkland | FL | 33076 |
| Debra | Mee | 701 Ne 63Rd St | Oklahoma City | OK | 73105 |
| Bart | Meehan | | | NY | 10990 |
| Ebba | Meehan | 282 Main Street | Boxford | MA | 01921 |
| Ellie | Meehan | 6885 20Th St. | Vero Beach | FL | 32966 |
| Veronica | Meehan-Litras | 778 Blue Mountain Lake | East Stroudsburg | PA | 18301 |
| Darlene | Meeuws | 11446 Se Peggy Way | Happy Valley | OR | 97086 |
| Apryl | Mefford-Hemauer | 2524 5Th Street | Santa Monica | CA | 90405 |
| Suzana | Megles | 1638 Winchester Ave. | Lakewood | OH | 44107 |
| Kate | Megregian | 1407 Waverly Rd | Highland Park | IL | 60035 |
| David | Mehlen | 1000 Purusha Pl., Suite 301 | Romney | WV | 26757 |
| Danielle | Mehler | | | PA | 17112 |
| Nancy | Mehlert | 26110 Oak Ridge | The Woodlands | TX | 77380 |
| Helen | Mehoudar | 687 Santa Rosa | Berkeley | CA | 94707 |
| Siddharth | Mehrotra | 3230 Orange Drive | Camarillo | CA | 93010 |
| Feroza | Mehta | 7021 Shannon Dr. | Edina | MN | 55539 |
| Neelam | Mehta | | | NY | 12067 |
| Kristin | Meidell | 101 Warren St. Apt.A4A | Brooklyn | NY | 11201 |
| Dan | Meier | 924 West 12Th Street | Cedar Falls | IA | 50613 |
| Diane | Meier | 315 Riverside Drive | New York | NY | 10025 |
| Michele | Meier | 38150 Tamarac Blvd, #116L | Willoughby | OH | 44094 |
| Lisa | Meiers | 5805 State Bridge Rd, Suite G190 | Duluth | GA | 30097 |
| Jane | Meigs | 105 Carson Road | Millerton | NY | 12546 |
| Pierre | Meilhac | 228 Chowan Drive A | Portsmouth | VA | 23701 |
| Alice | Meilman | 131 Cambridge Pl | Ithaca | NY | 14850 |
| Daphne | Meimaridis | 2121 Arlington Avenue, #12 | Columbus | OH | 43221 |
| Madeline | Meimaridis | 4064 Overlook Dr. E | Columbus | OH | 43214 |
| Melissa | Meiner | 7478 Lions Gate Pkwy | Davison | MI | 48423 |
| Rita | Meinhardt | 769 Beethoven Street | Volo | IL | 60073 |
| Judy | Meinhold | 913 Biljac St | Las Vegas | NV | 89108 |
| Chris | Meinkoth | 2004 Creighton Rd | Springfield | IL | 62703 |
| Maggie | Meinschein | 4213 Le Bourget Ave | Culver City | CA | 90232 |
| Lirita | Meir | 215 N. Cayuga St. Apt. 320 | Ithaca | NY | 14850 |

| David | Meiskin | 9 Kent Place | Freehold | NJ | 07728 |
|---|---|---|---|---|---|
| Kellie | Mejia | 555 Enfield Court | Delray Beach | FL | 33444 |
| Marianna | Mejia | 1009 Hidden Valley Road | Soquel | CA | 95073 |
| Ellen | Melamed | | | NY | 14222 |
| Marilyn | Melcher | Po Box 1482 | Bothell | WA | 98041 |
| Ed | Melendez | 2807 S 5Th St | Austin | TX | 78704 |
| Angelique | Melet | | Plainsboro | NJ | 08536 |
| Cecilia | Meletia | 87-020 Kulaaupuni St. | Waianae | HI | 96792 |
| Angela | Meli | 4 Westview Cir | Sleepy Hollow | NY | 10591 |
| Chuck | Melick | | | OK | 74110 |
| Christine | Melko | 716 Simon Avenue | St Paul | MN | 55416 |
| Mary | Melkonian | P.O. 520 | Wrightwood | CA | 92397 |
| Katy | Mellas | 1672 Dover St. | Lakewood | CO | 80215 |
| Fern | Mellein | 17 N. Wake Forest Ave. | Ventura | CA | 93003 |
| Todd | Mellgren | Park Avenue | Minneapolis | MN | 55407 |
| Ann | Mellick | 129 Cimarron Dr. | Ridgway | CO | 81432 |
| Ana Maria | Melling | 408 Knotts Valley Ln | Cary | NC | 27519 |
| Steven | Mello Ii | 569 Bark Street | Swansea | MA | 02777 |
| Louise | Mellon | 550 Mead Ave., S.E. | Aiken | SC | 29801 |
| Colleen | Mellors | 1124 County Road 41 | Richmond | OH | 43944 |
| Katharine | Mellors | 1752 Winona Blvd | Los Angeles | CA | 90027 |
| Leslie | Melman | 36 W Lodges Lane | Bala Cynwyd | PA | 19004 |
| Askold | Melnyczuk | 11 Chestnut Street | Medford | MA | 02155 |
| Jerry | Melton | 1129 Nw Harrison Blvd | Corvallis | OR | 97330 |
| Joe | Melton | Po Box 1360 | Taylor | AZ | 85939 |
| Heli | Meltsner | 74 Avon Hill Street | Cambridge | MA | 02140 |
| Carol | Meltzer | 4937 Sw 10Th Avenue | Cape Coral | FL | 33914 |
| Janice | Meltzer | | | AE | 58704 |
| Kathryn | Meltzer | 401 Spanish Oak Trail | Dripping Springs | TX | 78620 |
| Lauren | Meltzer | 230 N 21St St, #202 | Philadelphia | PA | 19103 |
| Rachel | Meltzer | 382 Central Park West, 14C | New York | NY | 10025 |
| Denise | Melucci | 123 Johnson Rd | Foster | RI | 02825 |
| Emily | Meluch | | | OH | 44107 |
| Denise | Melvin | Paramus Road | Paramus | NJ | 07010 |
| Patricia | Melynkov | 1677 Hyde St | Minden | NV | 89423 |
| Marriah | Membrino | 5380 Hazelhurst St. | Philadelphia | PA | 27503 |
| Elzabeth | Memel | 1943 Meiners Rd | Ojai | CA | 93023 |
| Gregory | Menard | 693 Morris St | Albany | NY | 12208 |
| Sunshine | Mencke | 3299 Persimmon Ln | Avon | OH | 44011 |
| Carl | Menconi | 7609 W. Norridge Street | Harwood Heights | IL | 60706 |
| Ellen | Mendelsohn | 183 Bergen Avenue | New Milford | NJ | 07646 |
| Barbara | Mendenhall | 1856 Castro Way | Sacramento | CA | 95818 |
| Jan | Mendez | 7900 Harbor Island Dr #1504 | Miami Beach | FL | 33141 |
| Marcie | Mendez | | | FL | 33716 |
| Virginia | Mendez | 2365 Ne 173 Street | North Miami Beach | FL | 33160 |
| Teresa | Mendez-Quigley | 704 North 23Rd Street | Philadelphia | PA | 19130 |

JA 04942

| | | | | | |
|---|---|---|---|---|---|
| Barbara | Mendieta | 1703 E 38Th 1/2 St | Austin | TX | 78722 |
| Kim | Mendillo | 129 East 54Th Street | Elmwood Park | NJ | 07407 |
| Erin | Mendoza | 4222 N. Sawyer Ave. | Chicago | IL | 60618 |
| Gretchen | Mendoza | 67 Thurston St | Somerville | MA | 02145 |
| Rocio | Mendoza | | | FL | 33025 |
| Sandra | Mendoza | 2118 Rugen Rd. | Glenview | IL | 60026 |
| Luis | Mendoza-Jacquez | 326 Cavalla St. | Henderson | NV | 89074 |
| Annaken | Mendoza-Toews | 2110 Mesa Road | Colorado Springs | CO | 80904 |
| Edward | Menendez | 5523 Harrison St. | Hollywood | FL | 33021 |
| Beverly | Meneses | 3800 N Hills Drive #212 | Hollywood | FL | 33021 |
| Lee | Mengel | Division | | WI | 53094 |
| Brianne | Menges | 1100 E 55Th St | Chicago | IL | 60615 |
| Gayle | Menist | 13-40 George St | Fairlawn | NJ | 07410 |
| Gina | Menjivar | 360 E College St | Covina | CA | 91723 |
| Bethany | Menkart | Po Box 188 | Forest Dale | VT | 05745 |
| Michael | Menkes | 135 Rosehill Ave | New Rochelle | NY | 10804 |
| Donna | Menn | 105 Jason Drive | Plains | PA | 18702 |
| Karen | Menna | 2753 Hazelhurst Ct. | Marietta | GA | 30066 |
| Stephen | Meno | 19 Rapids Rd | Stamford | CT | 06905 |
| Cheri | Menosky | 1771 Brittany Chase Nw | Kennesaw | GA | 30152 |
| Isabelle | Menozzi | 161 Painter Hill Rd | Roxbury | CT | 06783 |
| Eric | Mens | 12501 Chewning Ln | Fredericksburg | VA | 22407 |
| Deborah | Mensch | 409 Wilson St | Boulder | CO | 80026 |
| Yolanda | Mense | 1111 Caroline Drive | Washington | MO | 63090 |
| Jessica | Mensing | 11 King Street | Warwick | RI | 02886 |
| Max | Mensing | California St. | Yachats | OR | 97498 |
| Patricia | Mensing | 7812 Muirfield Ct | Potomac | MD | 20854 |
| Anna | Menzel | Second Avenue North | Lake Worth | FL | 33460 |
| Cassandra | Menzies | 30 Spring Lake Ter | Covington | GA | |
| Annie | Meo | 7 Bassick Lane | Westcliffe | CO | |
| Elaine | Meranus | 1436 Wilson Road | East Meadow | NY | 11554 |
| Karen | Mercer | 816 So 5Th St | Montrose | CO | 81401 |
| Michele | Mercer | 1548 E. Elegante Dr. | Casa Grande | AZ | 85122 |
| Janet | Merchant | 1275 W. Oriole Ct. | Round Lake | IL | 60073 |
| Lara | Merchant | 4 Hebert Road | Montpelier | VT | 05602 |
| Michelle | Merchant | 172 Pathway Ln | West Lafayette | IN | 47906 |
| Steve | Mercier | 3399 North Road | Poughkeepsie | NY | 12446 |
| Laura Lee | Mercurio | 17 Golden Gate Lane | Smith Point | NY | 11967 |
| Aldin | Merdzanic | 3175 Summit Square Dr | Oakton | VA | 22124 |
| Avdo | Merdzanic | 3122 42Nd Street | Astoria | NY | 11103 |
| Barbara | Meredith | 5214 Ne Ponderosa Drive | Hansville | WA | 98340 |
| Crista | Merendino | | | NY | 11530 |
| Margaret | Merigan | 76 Atherton Ave. | Nashua | NH | |
| Dave | Merino | 68 Farrell Ct. | Staten Island | NY | 10306 |
| Elaine | Merker | 20 Adams Farm Road | Katonah | NY | 10536 |
| Leah | Merker | | | NY | 10536 |

JA 04943

| | | | | | |
|---|---|---|---|---|---|
| Judi | Merl | 20 Briar Ln | Wellfleet | MA | 02667 |
| Lynn | Merle | 529 Maurice River Parkway | Vineland | NJ | 08360 |
| Helen | Merli | 67 Reder Road | Northfield | CT | 06778 |
| Gloria | Merlino | 1950 Ferry St. | Easton | PA | 18042 |
| Sandra | Merlino | | | NJ | 08221 |
| Steven | Merlino | 526 29Th Ave S | Seattle | WA | 98144 |
| Alfonso | Merlo | 3556 Westminster Ave. #1 | Norfolk | VA | 23502 |
| Orazio | Merlo | 4217 Cheswick Lane | Virginia Beach | VA | 23455 |
| Sabrina | Merlo | 3556 Westminster Ave. #1 | Norfolk | VA | 23502 |
| Cynthia | Merrick | 1355 Akiahala St. | Kailua | HI | 96734 |
| Lorraine | Merrick | 1141 Cotswold Lane | West Chester | PA | 19380 |
| Michelle | Merrigan | 100 Michelle Dr | Windsor Locks | CT | 06096 |
| Irene L. | Merrill | 4410-41 Briarwood Court North | Annandale | VA | 22003 |
| Karen | Merrill | 200 Oak St Se | Minneapolis | MN | 55455 |
| Louann | Merrill | 12305 S Lincoln Hollow Ct | Cedar | MI | 49621 |
| Patricia | Merrill | 2512 9Th West | Seattle | WA | 98119 |
| Thea & Steve | Merrill | 275 Valley Street | Los Altos | CA | 94022 |
| Deborah | Merriman | 4801 Butler Dr | Cortland | NY | 13045 |
| John | Merriman | 4801 Butler Dr | Cortland | NY | 13045 |
| Mary Frances | Merrin | 238 Terrace Ave | Elkins | WV | 26241 |
| Gail | Merritt | 727 S. Dearborn St.; Ste 712 | Chicago | IL | 60605 |
| Jean | Merritt | 1001 Maple Ave. | Cleveland | TX | 77327 |
| Kate | Merritt | 4 Cedar Lane | Manitou Springs | CO | 80829 |
| Diana | Merritt-Shriner | 1361 0 Johnson Pl | Washington Court House | OH | 43160 |
| Nicholas | Merry | 90 North Arch Street | Johnson City | NY | 13790 |
| Megan | Mersfelder | 920 Niagara St | Denver | CO | 80220 |
| Allison | Merten | 402 N Franklin Ave | Madison | WI | 53716 |
| Elizabeth | Merz | 111 West Lincoln Avenue | Fergus Falls | MN | 56537 |
| Agnes | Merzyn | 20844 Country Ln. | Deer Park | IL | 60010 |
| Hamlet | Mesa | 9871 Sw 66 St | Miami | FL | 33173 |
| Lucero | Mesa | 2 Briarberry Rd | Columbia | SC | 29223 |
| Beth | Mescall | 3055 Robin Way | Denver | CO | 80222 |
| George | Meskus | 424 33Rd St | Richmond | CA | 94804 |
| Lisa | Mesnard | 6525 E Cypress Circle | Scottsdale | AZ | 85257 |
| Alan | Messegee | | Tukwila | WA | 98168 |
| Debbie | Messer | 3730 Kinsale Ln. Se | Olympia | WA | 98501 |
| Summer | Messer | 3802 Ave G | Austin | TX | 78751 |
| Diane | Messerlian | 235 W. Ridgepoint Drive | Fresno | CA | 93711 |
| Amy | Messick | 15404 Central Avenue | Bristol | VA | 24202 |
| April | Messier | 1106 Gregg St | Kankakee | IL | 60901 |
| David | Messimore | 2037 Sharon Road | Menlo Park | CA | 94025 |
| Carol | Messina | 2834 Albany Post Rd. | Montgomery | NY | 12549 |
| Gerald | Messina | 2 Burgeville Court | Groton | CT | 06340 |
| Mena | Messina/Genetti | 74 Walling Road | Warwick | NY | 10990 |
| Cindee | Messineo | 612 Chablis Way | Wilmington | NC | 28411 |

| Haylee | Messing | 60 Buxton Rd | Chatham | NJ | 07928 |
|---|---|---|---|---|---|
| Jane | Messing | 426 Farmer Ave. | Andover | KS | 67002 |
| Patricia | Messing | 263 Margaret St. Apt. 5 | Sandusky | MI | 48471 |
| Margaret | Messinger | 815 N Getty | Uvalde | TX | 78801 |
| Penny | Messinger | 365 Center Street | East Aurora | NY | 14052 |
| Ray | Messinger | 815 N Getty | Uvalde | TX | 78801 |
| Christen | Mestre | 14325 Sw 22Nd St | Beaverton | OR | 97008 |
| Ruth | Meszaros | 400 Phillips Ave. W. Phillips Ave. W. | Ladysmith | WI | 54848 |
| Jennifer | Metcalf | 333 Park Ave, Apt 2 | Aspen | CO | 81611 |
| Mary | Metcalf | 1333 Lake Road | Panton | VT | 05491 |
| Veronica | Metcalfe | 128 Fonda Rd | Rockville Centre | NY | 11570 |
| Melodie | Metje | 7355 Charter Cup Lane | West Chester | OH | 45069 |
| Genie | Metoyer | W12085 Czech Ave | Coloma | WI | 54930 |
| Joanne | Metroplos | 1227 Ne 105Th St | Seattle | WA | 98125 |
| Pat | Metsinger | 12020 W 92 | Lenexa | KS | 66215 |
| Nina | Mettler | 4310 48Th Ave Ne | Seattle | WA | 98105 |
| Lauri | Metz | 2301 St. Andrew | Hollywood | FL | 33021 |
| Monica Metz | Metz | 2943 Ne 22Nd Ave | Portland | OR | 97212 |
| Peter | Metz | 133 Park St. | Newton | MA | 02458 |
| Howard | Metzger | 96 Julbet Dr. | Sayville | NY | 11782 |
| Lisa | Metzger | 5608 Sw Orchid Street | Portland | OR | 97219 |
| Melody | Metzger | 120 N. Yates Lane | Mount Prospect | IL | 60056 |
| Jamie | Metzler | 1435 Boyle St | Baltimore | MD | 21230 |
| Louise | Metzler | N5796 Birchwood Lane | Luxemburg | WI | 54217 |
| Sherry | Meurer | S37 W22200 Crestview Dr. | Waukesha | WI | 53189 |
| Nicole | Mevorakh | | | CA | 91423 |
| Anina | Meyer | 93 Keene Neck Rd | Bremen | ME | 04551 |
| Ari | Meyer | 4404 Travis Country Circle, Unit H-3 | Austin | TX | 78735 |
| Carol | Meyer | 121 W 2Nd St. | Winona | MN | 55987 |
| Derek | Meyer | 3103 Circle Hill Road | Alexandria | VA | 22305 |
| Diane | Meyer | 3 Fieldcrest Ct | Holmdel | NJ | 07733 |
| Emily | Meyer | 160 Stone Creek Dr. | Avon | CO | 81620 |
| Eric | Meyer | 807 S 5Th St | Fairfield,Iowa | IA | 52556 |
| Frank | Meyer | 3545 Willow Street Pike N., Po Box 603 | Willow Street | PA | 17584 |
| Geraldine | Meyer | 745 Hillcrest Dr. | Sleepy Hollow | IL | 60118 |
| Grace | Meyer | 14138 E. Desert Cove Ave. | Scottsdale | AZ | 85259 |
| Hillary | Meyer | 44 Walnut St. | Jamestown | NY | 14701 |
| Karen | Meyer | 18406 Revere Way | Prior Lake | MN | 55372 |
| Kathy | Meyer | | | NY | 12143 |
| Ken | Meyer | 303 E Cole | Wheaton | IL | 60187 |
| Kristen | Meyer | 6505 Balsam Ln | Maple Grove | MN | 55416 |
| Lorilin | Meyer | 2010 W. Pierce Ave., #303 | Chicago | IL | 24018 |
| Paulette | Meyer | 1615 Se 58 Th Ave | Portland | OR | 97215 |
| Peggy | Meyer | 33 Andrew Place | Baltimore | MD | 21201 |
| Sarah | Meyer | 832 Harrison Street | Denver | CO | 80206 |
| Susan | Meyer | 30 Snow St | Sherborn | MA | 01770 |

| | | | | | |
|---|---|---|---|---|---|
| Susanna | Meyer | 6587 Hamilton Ave. | Pittsburgh | PA | 15206 |
| Ted | Meyer | 5521Queensborough Cir | Corpuschristi | TX | |
| Ulrike | Meyer | 29 Robin Hood Circle | Mountain Home | AR | 72653 |
| Arlene | Meyers | 645 Willow Creek Way | Troy | OH | 45373 |
| Dana | Meyers | 2 Craig Lane | Chester | NJ | 07930 |
| Donna L. | Meyers | 142 Jay St | Stowe | PA | 19464 |
| Janis | Meyers | 5 Ferry Street, Sherwood Qld 4075 | Brisbane | NY | 12345 |
| Jonathan | Meyers | 1420 Kingsley Road | Havertown | PA | 19083 |
| Joyce Z. | Meyers | 2 King St. | New York | NY | 10012 |
| Mary | Meyers | 12341 Teluride Ln. | Mokena | IL | 60448 |
| Phillip | Meyers | 64 Stonelake Circle | Savannah | GA | 31419 |
| Tiffany | Meyers | 24608 John Adams Drive | Plainfield | IL | 60544 |
| Gail | Meyerson | 23615 74Th Ave West | Edmonds | WA | 98026 |
| Michele | Meyrowitz | 1994 Valley Brook Drive | Okemos | MI | 48864 |
| Deana | Mezoued | 97 Water St, #403 | Leominster | MA | 01453 |
| Dana | Mezzina | 190 Conselyea St , No.1 | Brooklyn | NY | 11211 |
| Camille Aubrey | Mica | P. O. Box 973 | East Bernard | TX | 43952 |
| Marcelo | Miceli | 17681 Nw 82 Ct | Hialeah | FL | 33015 |
| Megan | Miceli | 9517 Gulf Shore Drive | Naples | FL | 34108 |
| Kish | Michael | 12 Adina Terr. | Montville | NJ | 07003 |
| Susan | Michael | Oakland Ct. | | MI | 48038 |
| Alan | Michaels | Boronia Drive | Canberra | OR | |
| Charmaine | Michaels | 7 Arsen Drive | Mantua | NJ | 08051 |
| Eric | Michaels | Po Box 532 | Quechee | VT | 05059 |
| George | Michaels | 150 Dorset St. | South Burlington | VT | 05403 |
| Jeanne | Michaels | 800 Osprey Ln | Clarkdale | AZ | 86324 |
| Meris | Michaels | 66 Royal Oak Rd. | Staten Island | NY | 10314 |
| Molly | Michaelson | 8466 Kings Meade Way | Columbia | MD | 21046 |
| Shelle | Michaelson | 2676 Sw 17Th Place | Gresham | OR | 97080 |
| Mary Ann | Michalski | 27814 Barkley Street | Livonia | MI | 48154 |
| Juliet | Michaud | | South Orange | NJ | 07079 |
| Coky | Michel | 3125 Sw 96Th Ave. | Miami | FL | 33165 |
| Ellen | Michel | | Bloomington | IN | 47404 |
| Cindy | Michelotti | 1121 Erie | Oak Park | IL | 60302 |
| Nina | Michelson | 470 S. Ogden St. | Denver, | CO | 80209 |
| Susan | Michetti | 605 Sheila St | Mt Horeb | WI | 53572 |
| Paula | Micka | 11510 Shell Flower Lane | Columbia | MD | 21044 |
| Tom | Mickewich | 43 Gilbert Dr. | Manchester | ME | 04351 |
| Julia | Middendorf | 3507 Aspen Ave Ne | Albuquerque | NM | 87106 |
| Diane | Middlebrooks | 25125 N. Barsumian Drive | Tower Lakes | IL | 60010 |
| Kathryn | Middleton | 7424 78Th Avenue Se | Mercer Island | WA | |
| Kristine | Middleton | 707 25Th Ave S | Grand Forks | ND | 58201 |
| Pat | Middleton | 137 Diamond | Pine Hill | NJ | 08021 |
| Nicole | Midgley | 827 Fleming Farms Dr | Murfreesboro | TN | 37128 |
| Jennifer | Miears | 9454 Lands Point | San Antonio | TX | 78250 |
| Joann | Miehl | 1347 Foose Ridge Rd. | Elliottsburg | PA | 17024 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer | Mielke | 65 Roebling St #102 | Brooklyn | NY | 11211 |
| Michael | Mifsud | 230 Briggs St. (P.O.Box 65) | Erie | CO | 80516 |
| Madeleine | Migenes | 2590 Alohia Street | Haiku | HI | 96708 |
| Cindy | Migliavacca | 1248 Le Moyne Ave | Romeoville | IL | 60446 |
| Daniel | Mignery | | | MA | 02145 |
| Aimee | Mignier | Water | Franklin, Ny | NY | 13775 |
| Yana | Mihaylova-Perez | 6135 Chasewood Parkway | Minnetonka | MN | |
| Catherine | Mihocka | 3696 Prospect Rd | Ann Arbor | MI | 48105 |
| Sonata | Mika | | | GA | 30518 |
| John | Mikalinis | 56 Boulderwood Dr | Queensbury | NY | 12801 |
| Mary | Mikesell | 12064 E 141St St | Noblesville | IN | 46060 |
| Michael | Mikhaylov | 102-40 62Nd Ave Apt5U | Forest Hills | NY | 11375 |
| Erika | Mikkalo | 3335 W Diversey Ave Apt 210 | Chicago | IL | 60647 |
| Agnes | Miko | 30-33 32Nd Street #2E | Astoria | NY | 11102 |
| Sharon | Mikolas | 1491 Lake Shore Blvd | Lake Orion, Mi | MI | 48362 |
| Sharon | Mikulich | 6005 S. Woodlawn | Chicago | IL | 60637 |
| Megan | Milad | 375 Edwards Street | Lewisville | TX | 75057 |
| April | Milam | 1314 Gary Alan Trace | Moody | AL | 35004 |
| Felicia | Milam | 2014 South Idalia Street | Aurora | CO | 80013 |
| Julie | Milam | 10 Byron Circle | Mill Valley | CA | 94941 |
| Tim | Milam | 1010 Country Club Drive | Mission | TX | 78572 |
| Jessica | Milana | 21891 International Ln | Macomb | MI | 48044 |
| Linda | Milanov | Weber | Sterling Heights | MI | 48310 |
| Melissa | Milazzo | 11418 North Creekwood Hills Ln | Houston | TX | 77070 |
| Selma | Milchen | 319 Hewitt Dr. | N. Bennington | VT | 05257 |
| Edith | Mileham | 3446 Hargrove St. | Madison | WI | 53714 |
| Martha | Miler | 1624 Chevelle Drive | Baton Rouge | LA | 70806 |
| Danielle | Miles | 27 Se 94Th Ave | Portland | OR | 97216 |
| Ivy | Miles | 409 Panther Ct | Whitewater | WI | 53190 |
| Jack | Miles | 429 Rafelita Ln Nw | Albuquerque | NM | 87114 |
| Kristina | Miles | 412 Ridgeway St | Greensburg | PA | 15601 |
| Loulena | Miles | | | CA | 94804 |
| Mary | Miles | 215 Dogwood Rd | Yorktown | VA | 23690 |
| Melissa | Miles | Hodgeville Dr | Rincon | GA | 31326 |
| Nichole | Miles | 525 61St Ave. | Vero Beach | FL | 32968 |
| Ramada | Miles | 8817 Clare Avenue | Mokena | IL | 60448 |
| Susan | Miles | 1003 N. Mansion Drive | Silver Spring | MD | 20910 |
| Joan | Milford | 7015 Hudson Cemetery Road | Mansfield | TX | 76063 |
| Shannon | Milhaupt | 2559 16Th St Apt A | Denver | CO | 80211 |
| Elinor | Milian | 6020 Sw 147 Place Circle | Miami | FL | 33140 |
| John | Milioti | 1865 Carroll Ave. | Merrick | NY | 11566 |
| Biljana | Milkovska | 13315 Sw Cottontail Lane | Beaverton | OR | 97008 |
| Suzanne | Millan | 2645 E. Rawhide St. | Gilbert | AZ | 85296 |
| Josette | Millar | 4 Mathes Street | Lake Peekskill | NY | 10537 |
| Linda | Millar | 427 S Middleton Ave | Palatine | IL | 60067 |
| Maria | Millar | 668 Riverside Drive #5A | New York | NY | |

| Sheila | Millard | 121 Sw 11Th Ct | Boca Raton | FL | 33486 |
| Dennis | Millay | 1386 Marion Walk Se | Atlanta | GA | 30315 |
| Al | Miller | | | TX | 75670 |
| Alexander | Miller | | | MD | 20740 |
| Allison | Miller | | | OH | 44432 |
| Amber | Miller | 4404 Travis Country Circle D3 | Austin | TX | 78735 |
| Amy | Miller | | | PA | 19610 |
| Angie | Miller | 2525 Wild Fire Ct | Arnold | MO | 63010 |
| Anita | Miller | 823 Woodbine Ave. | Oak Park | IL | 60302 |
| Asha | Miller | 733 Guam Circle | Beaufort | SC | 29902 |
| Barry | Miller | 109 Polaris Ave | Pierre | SD | 57501 |
| Becky | Miller | | | MO | 63368 |
| Brenna | Miller | 220 N Lincoln Blvd | Battle Creek | MI | 49015 |
| Bret | Miller | 268 W Hersey St | Ashland | OR | 97520 |
| Brigitte | Miller | 23346 Stromp Ct | Brownstown. | MI | 48183 |
| Brittney | Miller | 3176 Cripple Creek Trail | Boulder | CO | 80305 |
| | | | | | |
| C,D, And Veryle | Miller | 2444 Ranch Dr | Springfield | OR | 97477 |
| Carol | Miller | | Arroyo Grande | CA | 93420 |
| Carol | Miller | 2653 Northridge Ct. | Ann Arbor | MI | 48108 |
| Carol | Miller | 2700 North Wyman Road | Weidman | MI | 48893 |
| Caroline | Miller | 6834 4Th Ave No | St Petersburg | FL | 33710 |
| Casey | Miller | 1930 George Ct. | Glenview | IL | 60653 |
| Catherine | Miller | 201 West 92Nd Street #6C | New York | NY | 10025 |
| Catherine | Miller | 3173 Lindenwood Lane | Fairfax | VA | 22031 |
| Charles | Miller | 356 Creekside Drive | Vernon Hills | IL | 60061 |
| Christy | Miller | 5805 Tierra Viva Pl Nw | Albuquerque | NM | 87107 |
| Danlyn | Miller | 226 Payton Duncan Drive | Dawsonville | GA | 30534 |
| David | Miller | 4711 Burningtree Dr | Rockford | IL | 61114 |
| Denise | Miller | 740 Unionville Road | Kennett Square | PA | 19348 |
| Dorothy | Miller | 580 Dedham St | Newton | MA | 02459 |
| Elizabeth | Miller | 6938 S. Yukon Court | Littleton | CO | 80128 |
| Erica | Miller | 1311 S Carlisle St | Philadelphia | PA | 19146 |
| Erika | Miller | 14632 County Road 255 | Oronogo | MO | 64855 |
| Gisela | Miller | 2212 Bentley Ave Los Angeles Ca | Los Angeles | CA | 90064 |
| Gretchen | Miller | | Burlington | VT | 05401 |
| Jacque | Miller | 5970 Grove Road | Clinton | OH | 44216 |
| Jennifer | Miller | 1035 Rockingham Street | Alpharetta | GA | 30022 |
| Jennifer | Miller | 217 Rouen Court | Wilmington | NC | 28412 |
| Jenny | Miller | 13086 Sunkiss Loop | Windermere | FL | 34786 |
| Joann | Miller | 612 Lodgepole St | Grand Junction | CO | 81504 |
| John | Miller | 5646 Lancaster Drive | Olive Branch | MS | 38654 |
| John | Miller | 86 Mendota Dr. | Rovchester | NY | 14626 |
| Julia | Miller | 160 Woolens Road | Elkton | MD | 21921 |
| Kari | Miller | 2625 Moutray Ln | North Aurora | IL | 60542 |
| Katherine | Miller | 2038 18Th Ave Greeley, Colorado | Greeley | CO | 80631 |

JA 04948

| Kathy | Miller | 123 Elm Street | Statesville | NC | 28677 |
| Kelli | Miller | 8 Glenwood Place | Pittsburgh | PA | 15209 |
| Kirby | Miller | 32619 Meadowlark Ct | Farmington | MI | 48336 |
| Kirstin | Miller | 6090 Irishtown Road | Bethel Park | PA | 15102 |
| Krista | Miller | 3236 N Sacramento Ave | Chicago | IL | 60618 |
| Kristi | Miller | 9059 S. M 43 | Delton | MI | 49046 |
| Kurt | Miller | 882 Troon Trail | Worthington | OH | 43085 |
| Lakeisha | Miller | 131 Warburton Ave | Yonkers | NY | 10701 |
| Lara | Miller | 2263 Bethlehem Church Rd | Floyd | VA | 24091 |
| Larry | Miller | 43 Milfrod St | Binghamton | NY | 13904 |
| Laura | Miller | 8385 Kelzer Pond Drive | Victoria | MN | 55386 |
| Laurie | Miller | 8224 Brandon Drive | Millersville | MD | 21108 |
| Leah | Miller | | | CO | 80301 |
| Lee | Miller | 125 22Nd Ave. Se | St. Petersburg | FL | 33705 |
| Linda | Miller | 1403 Karr Ave | Yakima | WA | 98902 |
| Linda | Miller | 333 N 7Th | Seward | NE | 68434 |
| Lisa | Miller | 1357 E Kitchel Rd | Liberty | IN | 46804 |
| Louise | Miller | 9901 Mesa Arriba Ne | Albuquerque | NM | 87111 |
| Margaret | Miller | 101 N Euclid Ave #5 | Oak Park | IL | 60301 |
| Margaret | Miller | 415 Woodview Circle | Elgin | IL | 60120 |
| Maria | Miller | 649 Conger N.E. | Grand Rapids | MI | 49505 |
| Marie | Miller | 5839 Linworth Road | Worthington | OH | 43085 |
| Marilyn | Miller | 6735 Lake Nona Pl | Lake Worth | FL | 33463 |
| Mark | Miller | 4525 Indian Trace Drive | Alpharetta | GA | 30004 |
| Marnie | Miller | Highland Drive | Palatine | IL | 60067 |
| Martha | Miller | Po Box 7 | Edmonds | WA | 98026 |
| Mary | Miller | | | HI | 96749 |
| Mary | Miller | 417 Akers Drive | Wilmore | KY | 40390 |
| Maureen | Miller | P.O. Box 483 | Christmas | FL | 32709 |
| Melanie | Miller | 974 St Nicholas Ave, Apt 2E | New York | NY | 10032 |
| Melinda | Miller | 2679 Harris St | Eugene | OR | 97405 |
| Melissa | Miller | 31 Hopkins Plaza | Baltimore | MD | 21209 |
| Michael | Miller | 2604 Se 32Nd Ave | Portland | OR | 97202 |
| Michelle | Miller | 157 Remsen St | Brooklyn | NY | 11201 |
| Ms. M. | Miller | 6088 Camden Forrest Cove | Riverdale | GA | 30296 |
| Nancy | Miller | 12316 28Th Ave Ne #214 | Seattle | WV | 98125 |
| Pamela | Miller | 228 Union Street | Brooklyn | NY | 11231 |
| Pamela | Miller | 3173 Lindenwood Lane | Fairfax | VA | 22031 |
| Patricia | Miller | 45 Ridgefield Road | Warwick | NY | 10990 |
| Patricia | Miller | 9511 Apple Valley Ln | Jacksonville | FL | 32222 |
| Pearl | Miller | 1446 Northfield Park Blvd. | Warrensburg | MO | 64093 |
| Rachel | Miller | 59 Rosedale Street | Rochester | NY | 14620 |
| Richard | Miller | | | OH | 43235 |
| Ruth | Miller | 1819 Billabong Lane | Chapel Hill | NC | 27516 |
| Samantha | Miller | 359 Ludlow Ave #8 | Cincinnati | OH | 45220 |
| Sandy | Miller | Po Box 61510 | Honolulu | HI | 96785 |

JA 04949

| Sharon | Miller | 4703 Keystone Ridge Se | Cedar Rapids | IA | 52403 |
|--------|--------|------------------------|--------------|-----|-------|
| Sherry | Miller | 11103 Billingham Ave. N.W. | Uniontown | OH | 44685 |
| Shirley | Miller | 1410 W. Renee Dr | Phoenix | AZ | 85027 |
| Steph | Miller | 2 1/2 Dumas | Valparaiso | IN | 46383 |
| Susan | Miller | 1210 Capri Street | Coral Gables | FL | 33134 |
| Susan | Miller | 19 Gorham Lane | Beech Creek | PA | 16822 |
| Susan | Miller | Whitehead Street | Key West | FL | 33040 |
| T | Miller | Po Bx 143572 | C Gables | FL | 33156 |
| Tanya | Miller | 8123 Hickory Hill Lane Se | Huntsville | AL | 35802 |
| Viktoriya | Miller | 1669 Nevin Ave | Ave | CA | 93004 |
| Kathryn | Miller Baker | 301 S. Clayton Rd. | New Lebanon | OH | 45345 |
| Angela | Miller Barton | | | OH | 43016 |
| Hope | Miller Goodell | 3215 Netherland Ave | Bronx | NY | 10463 |
| Kelly | Miller-Bailey | | | CA | 94010 |
| Dianne | Miller-Boyle | 514 N. W. 43Rd Street | Oklahoma City | OK | 73118 |
| Sarah | Miller-Davenport | 1750 West Augusta Blvd. | Chicago | IL | 60622 |
| David | Millett | 1015 West Barry Ave | Chicago | IL | 60657 |
| Gary | Millhollen | 2685 Benson Ln | Eugene | OR | 97408 |
| Deb | Millikan | 3104 Fairwood Dr. | Lafayette | IN | 47909 |
| Roger | Millikan | 2547 Uu Rd | Elkland | MO | 65644 |
| Gerry | Milliken | 522 West Cotta Ave | Spokane | WA | 99223 |
| Audrey | Millington | 5000 Broadway | New York | NY | 10034 |
| Margaret | Milliron | Parkside Avenue | Buffalo | NY | 14214 |
| Bryan | Milller | 817 Harrison Si | Hollywood | FL | 33019 |
| Kristina | Millman | | | NV | |
| Linda | Millman | 54 Walden Pond Dr. | Nashua | NH | 03064 |
| Tara | Millman | 6081 Ravenswicke Terrace | Davie | FL | |
| Alecia | Mills | 855 Peachtree St., Unit 3604 | Atlanta | GA | 30308 |
| Ann | Mills | 6531 Thetford Ct | Raleigh | NC | 27615 |
| Erin | Mills | 150 Kentucky Ave. S. | Golden Valley | MN | 55426 |
| Fran | Mills | 2412 Raymond Pl | Haymarket | VA | 20169 |
| Gloria | Mills | 48698 French Creek Ct. | Shelby Twp. | MI | 48315 |
| James | Mills | 300 4Th Avenue | Haddon Heights | NJ | 08035 |
| Maury | Mills | 233 Redberry Dr | Wendell | NC | 27591 |
| Tara | Mills | 601 Downingtown Pike | West Chester | PA | 19380 |
| M | Mills-Thysen | | | CA | 95472 |
| Nicole | Milman | 18 Richmond St. | Dover | MD | 21131 |
| Alyssa | Milne | 2944 Doug Ford Dr | El Paso | TX | 79935 |
| Dana | Milne | Lourdes Ave | Jamaica Plain | MA | 02465 |
| Lance | Milne | 1016 N Cayuga St. | Ithaca | NY | 14850 |
| Conan | Milner | 1309 W. Albion | Chicago | IL | 60626 |
| Wendy | Milner | 1201 Red Oak Ln | Winston-Salem | NC | 27106 |
| Matthew | Milnes | 29 Stonepath Lane | Weaverville | NC | 28787 |
| Brooke | Milo | 12 Elmer Place | Milton | VT | 05468 |
| Nikolaos | Milonas | 29 Fox Hill Street | Westwood | MA | 02090 |
| Tatjana | Miloradovic-Lindes | 1119 Marlborough St. | Philadelphia | PA | 19125 |

| Elizabeth | Miloscia | 31 Glenside Drive | Munroe Falls | OH | 44262 |
| Leah | Milstein | 94 Avenue A, Apt. 6 | New York | NY | 10009 |
| Peggy | Minchew | 3891 Herren Drive Sw | Smyrna | GA | 30082 |
| Dean | Mindock | 114 Portland Terrace | Collinsville | IL | 62234 |
| Terri | Mindock | 353 Mountain Road Ct | Bruner | MO | 65620 |
| Jeanine | Mindrum | 24 Ruggles Street #2 | Westborough | MA | 01581 |
| Brenda | Miner | 4319 Gibbs Rd. | Danville | IN | 46122 |
| Kathleen | Miner | | | AK | 99501 |
| Peggy | Miner | 169 Plainfield Rd | Concord | MA | 01742 |
| Robert | Miner | 3631 Imperial Gardens Dr. #5 | St.Ann | MO | 63074 |
| Tara | Miner | 1010 Sw Westwood Ct | Portland | OR | 97239 |
| Karen | Mines | N 22Nd St | Grand Junction | CO | 81501 |
| Sharon | Mines-Bonart | 6524 Loma De Cristo | El Paso | TX | 79912 |
| Leta | Ming | 2147 Alsace Ave | Los Angeles | CA | 90016 |
| Nadia | Minian | | | NY | |
| Beth | Minick | 325 Vassar St | Cambridge | MA | 02139 |
| Amanda | Minker | 501 North C Street | Lake Worth | FL | 33460 |
| Carol | Minner | 8700 Velma Lane | Tracy | CA | 95304 |
| Meg | Minnich | 98 E. Shore Dr. | Whitmore Lake | MI | 48189 |
| Stacy | Minniti | 638 Rosewood St | Belle Vernon | PA | 15012 |
| Cathryn | Minoli | 11 Yarmouth Road | Rowayton | CT | 06853 |
| Julie | Minor | 31 S. 14Th Street | Easton | PA | 18042 |
| Tonya | Minor | 1614 Fenway Lane | Wilmington | NC | 28403 |
| Page | Minshall | Otis Place | Washington | DC | 20010 |
| James | Minstrell | 9536 48Th Ave Ne | Seattle | WA | 98115 |
| Arthur | Minto | 445 Beaver St | Ansonia | CT | 06401 |
| Rebecca | Minton | 6434 Waubensee Lane | Indian Head Park | IL | 60525 |
| Phillip | Mintz | 1004 Third St. Apt. 403 | Bowling Green | OH | 43402 |
| Adriana | Minutella | 22Wyndmoor Dr | Morristown | NJ | 07960 |
| Megan | Miraglia | Hemenway Street | Boston | MA | 02115 |
| Martha | Miragliotta | 20340 Nw 4 Street | Pembroke Pines | FL | 33029 |
| Quilla | Miralia | 4147 Cottagewood Trail | Tallahassee | FL | 32311 |
| Elsi | Miranda | 400 W 43 St Apt 6T | New York | NY | 10036 |
| Lisa | Miranda | 8933 Cedarvillage Drive | Fair Oaks | CA | 95628 |
| Lori | Miranda | 2102 Rabb Glen St. | Austin | TX | 78704 |
| Renee | Miranda | Po Box 383 | Eaton | IN | 47338 |
| Sharon | Miranda | 92 Morgan St | Oberlin | OH | 44074 |
| Sina | Miranda | | | CA | 95829 |
| Mary | Miratrix | 21 Vinal Ave. | Somerville | MA | 02143 |
| Ancuta | Mirea | | Bucuresti | IA | 61932 |
| Audrey | Mirgon | 23301 Lakeview Drive A101 | Mountlake Terrace | WA | 98043 |
| Julie | Mirocha | 139 Lakeview Ave | Falmouth | MA | 02540 |
| Anna | Mirza | | | NY | 13413 |
| Melody | Mischke | 137 Peaceful Valley Lane | Idaho Springs | CO | 80439 |
| Yuko | Misenheimer | Wrenwood Ct. | Salisbury | NC | 28146 |
| Jan | Miser | 13623 S. 308 E. Ave | Coweta | OK | 74429 |

| | | | | | |
|---|---|---|---|---|---|
| Marilyn | Mishaan | 142 Merchants Path | Wainscott | NY | 11975 |
| Alicia | Mishinski | 5732 Cricket Lane | Harrisburg | PA | 17112 |
| Geraldine | Misiewicz | 229 Washington Road | Sayreville | NJ | 08872 |
| Joshua | Miskinis | 209 E Kellogg Ave | Kewanee | IL | 61443 |
| Kathy | Missal | 8 Mackenzie Lane | Woolwich | ME | 04579 |
| Debi | Misterka | 701 N 18Th St | Lanett | AL | 36863 |
| Lori | Misura | 710 Quinnipiac Avenue | New Haven | CT | 06513 |
| Blandine | Mitaut | 1871 Old Main Dr. | Shippensburg | PA | 17257 |
| Anne-Marie | Mitchell | 148, Rue Sainte C??Cile | Marseille | WI | |
| Barbara | Mitchell | 1715 Se Bronzewood Ave | Bend | OR | 97702 |
| Colin | Mitchell | 263 Cherry Lane | Kennett Square | PA | 19348 |
| Deborah | Mitchell | 1661 Valor Ridge Drive | Kennesaw, Ga | GA | 30152 |
| Deborah | Mitchell | 2421 Huguenot Trail | Powhatan | VA | 23139 |
| Gail | Mitchell | West 23Rd Street | New York | NY | 10011 |
| Heather | Mitchell | | | WA | 98261 |
| Irene | Mitchell | 2263 S Riva Ridge Ave | Boise | ID | 83709 |
| Jean | Mitchell | 15105 Dover Rd | Reisterstown | MD | 21030 |
| Jennifer | Mitchell | 799 Park Avenue #15C | New York | NY | 10021 |
| Josefina | Mitchell | 4110 El Prado Blvd | Miami | FL | 33133 |
| Julie | Mitchell | Ladino Ln | Pendleton | IN | 46064 |
| Larry | Mitchell | 210 E. Elgin St. | Broken Arrow | OK | 74127 |
| Lisa | Mitchell | 2946 S Goshen Way | Boise | ID | 83709 |
| Myriam | Mitchell | | | CA | 92024 |
| Nell | Mitchell | 853 Northcliffe Dr | Atlanta | GA | 30318 |
| Richard | Mitchell | 2732 S.Padre Island Dr. #308 | Corpus Christi | TX | 78362 |
| Sara | Mitchell | 2575 Van Buren St | Eugene | OR | 97405 |
| Susan | Mitchell | 22030 Berring Ave | Farmington | MN | 55024 |
| William | Mitchell | 5511 Fernhoff Road | Oakland | CA | 94619 |
| Nancy | Mitko | 72 Nockamixon Rd. | Kintnersville | PA | 18930 |
| Anthony | Mitre | 10175 Spring Mountain Road | Las Vegas | NV | 89135 |
| Olena | Mitroff | 1454 Cropsey Avenue | Brooklyn | NY | 11228 |
| Vesna | Mitrovich | 4049 E. 3Rd St. | Tucson | AZ | 85711 |
| Jeannette | Mitteer | 123 Summer Street | Williamsport | PA | 17702 |
| Asako | Miyashita | | | NY | 10036 |
| Dianne | Mize | 2664 Altadena Rd | Birmingham | AL | 35243 |
| Tina | Mizhir | 9 N Pearl St | Port Chester | NY | 10573 |
| Susie | Mizuta | P.O.Box 2965 | Champlain | NY | 12919 |
| Nihaya | Mizyed | 998 Prescott Dr. | Rockford | IL | 61108 |
| Peter | Mjos | 1725 E. 24Th Ave. | Anchorage | AK | 99508 |
| James | Mlekodaj | Po Box 351 | North Liberty | IN | 46554 |
| Marylin | Mnroex | 1700Hickory Pl H | Myrtle Beach | SC | 29572 |
| Diane | Moan | 12517 26Th Ave Ne | Seattle | WA | 98125 |
| Hana | Moas | 121 Morton St | New York | NY | 10014 |
| Peggy | Mobti | 405 Oak Island Dr | Cary | NC | 27513 |
| Carol | Mock | 287 Hirsch Ter. | Fremont | CA | 94536 |
| Carol | Mockovak | 4300 W. River Parkway #407 | Minneapolis | MN | 55406 |

JA 04952

| | | | | | |
|---|---|---|---|---|---|
| David | Modarelli | 3125 Vermont Place | Akron | OH | 44312 |
| Heidar | Modaresi | 3060 Wimbledon Ln | Rock Hill | SC | 29732 |
| Ingrid | Modaresi | 3060 Wimbledon Ln | Rock Hill | SC | 29732 |
| Karen | Moden | 744 Lafayette Avenue | Buffalo | NY | 14222 |
| Joan | Modesto-Madera | Puerto Vallarta | San Juan | PR | 00926 |
| Barbara | Modica | 9244 Pr 3812 | West Plains | MO | 65775 |
| Rosetta | Modugno | 209 Garth Road | Scarsdale | NY | 10583 |
| Heather | Moeller | | | IL | 60014 |
| Katherine | Moeller | 503 24Th Street | Oak Hill | WV | 25901 |
| Loralie | Moeller | | | CO | 80303 |
| Mary Joyce | Moeller | 100 W. Sycamore St., Apt. 2 | Williamsburg | KY | 40769 |
| Robert | Moeller | 884 Central Nassau Road | East Nassau | NY | 12062 |
| Audrey | Moen | 9458 Us Hwy. 10 | Marshfield | WI | 54449 |
| Brian | Moench | 717 8Th Ave | Salt Lake City | UT | 84124 |
| Jessie | Moench | 1628 Remington | Fort Collins | CO | 80525 |
| Alan | Moeser | 4677 North River Drive | Bensalem | PA | 19020 |
| Karyn | Moffa | 6 Weber Lane | Northborough | MA | 01545 |
| Amy | Moffat | 1435 N Dearborn St Apt 3A | Chicago | IN | 46360 |
| James | Moffat | 52 B Lasatta Ave. | Englishtown | NJ | 07726 |
| Bobbi | Moffett | | | VA | 22102 |
| Jennifer | Moffett | | | OH | 43125 |
| Lisa | Moffett | 204 E. Fabish Dr. | Buffalo Grove | IL | 60089 |
| Jill | Mogen | 3344 Mcintosh Dr. | Billings | MT | 59101 |
| Mark | Mogensen | 7 Carroll Ave | Auburn | ME | 04210 |
| Saeed | Moghadasi | 10238 Timberland Point Dr. | Tampa | FL | 33647 |
| Paul | Moghtader | 16 Chilton St | Brookline | MA | 02446 |
| Sonia | Mohabir | 16106 Normal Road | Jamaica Hills | NY | 11432 |
| Saeed | Mohajerin | 11071 N. 130Th Pl | Scottsdale | AZ | 85259 |
| Debi | Mohan | 420 Eglinton Ave | Miami | FL | 33199 |
| Max | Mohan | 702 N 3Rd St | Farmington | WA | 99128 |
| Brenda | Mohr | 650 Vernon Road | Springfield | PA | 19064 |
| Jim | Mohr | 2420 1St St No | Wisconsin Rapids | WI | 54494 |
| Susan | Mohr | 2420 1St St No | Wisconsin Rapids | WI | 54494 |
| Andrew | Moignard | 1640 Fairfield Road | Yardley | PA | 19067 |
| Sara | Molden | 2075 Foothills Road | Golden | CO | 80401 |
| Louanne | Moldovan | 1214 Se 52Nd Ave. | Portland | OR | 97215 |
| Rebecca | Moldover | 30 Elm St | Tenafly | NJ | 07670 |
| Stephanie | Molewski | 185 Atlantic Ave, Apt. A3 | Lynbrook | NY | 11563 |
| Jennifer | Molfetta | 4223 Alabaster Ln Se | Lacey | WA | 98503 |
| Amy | Molina | 4706 45Th Street, Woodside | New York | NY | 11377 |
| Ana | Molina | 1917 Shoreline Dr, | Missouri City | TX | 77459 |
| Darlene | Molina | Po Box 601M | Bay Shore | NY | 11706 |
| Jairo | Molina | Grand Ave | Saint Paul | MN | 55104 |
| Martha | Molina | 10855 Terra Vista Pkwy 102 | Rancho Cucamonga | CA | 91730 |
| Gail | Molinaro | 11145 S. Avenue G | Chicago | IL | 60617 |
| Margaret | Moline | 1503 Evergreen Dr. | Fircrest | WA | 98466 |

| Julia | Molnar | 75 Courtr Road | Franklin Lakes | NJ | 07417 |
|---|---|---|---|---|---|
| Lynn | Molnar | 334 Oak Run | Kitty Hawk | NC | 27949 |
| V | Molnar | Shawnee Ln | Bedford | OH | 44146 |
| Brittney | Molocznik | 15579 Canton Ridge Terrace | San Diego | CA | 92127 |
| William | Mon | 165 Perry Street | New York | NY | 10014 |
| Josephine | Monaco | 53 Delaware Avenue | Delhi | NY | 13753 |
| Tim | Monaco | 61040 Snowberry Place | Bend | OR | 97702 |
| Melanie | Monahan | 67 Ivy Trail | Atlanta | GA | 30342 |
| Cherie | Monarch | 1810 W Hills Ave | Tampa | FL | 33606 |
| Steven | Mondel | 212 Colts Neck Rd. | Farmingdale | NJ | 07727 |
| James | Mondragon | 248 Clifford Price | Mooresburg | TN | 37811 |
| L.H. | Mondres | 7724 S.W. 102 Pl. | Miami. | FL | 33173 |
| Solange | Monette | 3143 E Kleindale Rd Unit 3 | Tucson | AZ | 85704 |
| Gina | Mongiello | 7 Rochambeau Road | Pompton Plains | NJ | 07444 |
| John | Moniger | 3023 Grandiflora Dr. | Greenacres | FL | 33467 |
| Louise | Monjo | 4 East 88Th Street | New York | NY | 10128 |
| Nora | Monnet | 362 Cottonwood Drive | Evergreen | CO | 80439 |
| Carol | Monnig | 19605 N. 64Th Lane | Glendale | AZ | 85308 |
| Lauren | Monroe | 195 Calkins Road | Ithaca | NY | 14850 |
| Monet | Monroe | 2726 N. Calle De Romy | Tucson | AZ | 85712 |
| Christa | Monsen | 133 North 3Rd East | Bluff | UT | 84512 |
| Jonathon | Montag | 4500 19Th Street, #567 | Boulder | CO | 80304 |
| Lydia | Montag | 359 S Anacapa St | Ventura | CA | 93001 |
| Linda | Montag-Olson | 6495 Glenwood Trace | Zionsville | IN | 46077 |
| Bonnie | Montague | | | IN | 46228 |
| Elizabeth | Montague | 219 Birch Run Road | Chestertown | MD | 21620 |
| Michelle | Montague | 5104 Sw View Point Terrace | Portland | OR | 97239 |
| Tina | Montague | 95072 Willet Way | Amelia Island | FL | 32034 |
| Danielle | Montague-Judd | 1820 Fox Run Rd. | Wanship | UT | 84017 |
| Cher | Montalbano | 691 Handwerg Drive | River Vale | NJ | 07675 |
| Tina | Montalto | 1N561 Creekside Ct. | Lombard | IL | 60148 |
| Jill | Montana | 1929 Baltimore Ave | Seaside Heights | NJ | 08751 |
| Corinne | Montana-Stack | 14 H Valleylake Pl. | Cockeysville | MD | 21030 |
| Rebeca | Montanez | 54 Barsalou Avenue | Waterbury | CT | 06705 |
| Brandi | Montano | 641 O'Farrell St. #501 | San Francisco | CA | 94109 |
| Rob | Monte | 204 S Main | Vicksburg | MI | 49097 |
| Michelle | Monteleon | | | FL | 33563 |
| Mary | Montemayor | 242 West 11Th Avenue | Conshohocken | PA | 19428 |
| Erika | Montes | | Queens | NY | 01141 |
| Toni | Montesi | | Hollywood | FL | 33019 |
| Melissa | Montessi | | | FL | 34957 |
| Dot | Montgillion | 1289 Smoke Camp Rd | Weston | WV | 26452 |
| Aimee | Montgomery | 312 Keybridge Drive | Morrisville | NC | 27560 |
| Felicity | Montgomery | Po Box 491 | Cobbs Creek | VA | 23035 |
| Laura E | Montgomery | 6385 E Deerhollow Way | Norcross | GA | 30092 |
| Mary Beth | Montgomery | 3 Plymouth Lane | East Brunswick | NJ | 08816 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa | Montgomery | 531 E. Tuckey Ln. | Phoenix | AZ | 85012 |
| Tina | Montgomery | 2570 N Carter Rd | Pinconning | MI | 48650 |
| Suzanne | Monthie | 12364 Pleasant View Dr | Fulton | MD | 20759 |
| Stefano | Monti | 25 Atherton St. #24 | Somerville | MA | 02143 |
| Monica | Montoya-Quintero | 68 Alden St | Plymouth | MA | 02360 |
| Christine | Moody | 2567 25Th Loop Se | Lacey | WA | 98503 |
| Duane | Moody | 334 Sunnyside Road | Waynesville | NC | 28786 |
| E.L. | Moody | 87 Furnace Run Dr. | Akron | OH | 44307 |
| Elizabeth | Moody | 20 Camino Alto, Apt. 10102 | Mill Valley | CA | 94941 |
| Joan | Moody | 818 Lincoln Avenue | Falls Church | VA | 22046 |
| Karen | Moody | 155 Hwy. 4 W | Ashland | MS | 38603 |
| Leann | Moody | School | Beverly | MA | 01915 |
| Michael | Moody | 811 E. 101St Street | Chicago | IL | 60628 |
| Robin | Moody | 8553 Sw 8Th Ave | Portland | OR | 97219 |
| Shanell | Moody | 3319 Bridgeberry Lane | Houston | TX | 77082 |
| Tommie | Moody | 113 Chillingham Ct. | Irmo | SC | 29063 |
| Alison | Moon | 3239 Glendora Drive Apt 5 | San Mateo | CA | 94403 |
| Deb | Moon | 1273 Burbank Circle | Grand Forks | ND | 58201 |
| John | Moon | 3490 E Golden Valley Rd. | Reno | NV | 89506 |
| Lynda | Moon | 17833 James Way | Eagle River | AK | 99577 |
| Sherry | Moon | 8816 Durrette Road | Afton | VA | 22920 |
| Sue | Moon | 1300 Lake Washington Blvd S | Seattle | WA | 98144 |
| Mike | Mooney | 15565A 26Th Ave N | Plymouth | MN | 55447 |
| Patricia | Moor | 1856 Purdie Lane | Maple Glen | PA | 19002 |
| Elizabeth | Mooradian | 415 N. Sheffield Dr. | Bloomington | IN | 47408 |
| Alexandra | Moore | 1403 Auston Lane | Chelsea | MI | 48118 |
| Alison | Moore | 5010 Elliott Ave | Peachland | CO | 80305 |
| Andrea | Moore | 5229 Arrel Rd. | Lowellville | OH | 44514 |
| Ann | Moore | 5 Hialeah Crt | Wilmington | DE | 19808 |
| Barb | Moore | 800 12Th St | Cloquet | MN | 55720 |
| Becky | Moore | | | MA | 02130 |
| Carol | Moore | 212 S. Monroe Street | Denver | CO | 80209 |
| Caroline | Moore | 2519 E Mescal St | Phoenix | AZ | 85028 |
| Cindy | Moore | 2113 Holly Drive | Wilmington | NC | 28401 |
| David | Moore | 431Kirkland Rd Apt 9333 | Covington | GA | 30016 |
| David | Moore | 4544 Hoff Rd. | Waterloo | IA | 50701 |
| Deb | Moore | 89 Tory Fort Lane | Worcester | MA | 01602 |
| Deborah | Moore | 7722 Camino Real E217 | Miami | FL | |
| Donna | Moore | | Sheborn | MA | 01770 |
| Emily | Moore | 586 Fox Run Rd | Deptford | NJ | 08080 |
| Felicia | Moore | | | NC | 27511 |
| Francine | Moore | | Tucson | AZ | 85710 |
| Garry G. | Moore | 16629 W 144Th Ter | Olathe | KS | 66062 |
| Janet | Moore | 4209 Willowdale Ct. | Apex | NC | 27539 |
| Janine | Moore | 47 Silver St. | Waterville | ME | 04901 |
| Jill | Moore | #7 Fremont Dr. | El Prado | NM | 87529 |

| Katherine | Moore | 50 Rumson Way | Atlanta | GA | 30318 |
|---|---|---|---|---|---|
| Katherine | Moore | 5105 N Park Dr Apt 227 | Pennsauken | NJ | 08109 |
| Katheryn | Moore | 5970 Feather Wind Way | Fort Worth | TX | 76135 |
| Kristine | Moore | 4015 Soundview Dr. W | University Place | WA | 98466 |
| Lagretta | Moore | 1728 Allison St. N.E. | Washington | DC | 20017 |
| Lillian | Moore | 7673 The Lakes Drive | Fairburn | GA | 30213 |
| Mallu | Moore | 13151 Fountain Park Drive | Playa Vista | CA | 90094 |
| Maragreg | Moore | 592 Gulfstream Trail South | Orange Park | FL | 32073 |
| Margaret | Moore | 63 Glenwood Avenue | Baltimore | MD | 21228 |
| Marian | Moore | 121 Waters Edge Driive | Lexington | SC | 29072 |
| Morgan | Moore | 55 Pleasant Bend Dr | The Woodlands | TX | 77382 |
| Nancy | Moore | 916 Silver Leaf Place | Loveland | CO | 80538 |
| Nina | Moore | 423 Doe Meadow Drive | Owings Mills | MD | 21117 |
| Paul | Moore | 8 Deane Rd | Underhill | VT | 05676 |
| Randy | Moore | 0S594 Preston Ct | Geneva | IL | 60134 |
| Rebecca | Moore | 11873 Mumford Rd. | Hiram Twp. | OH | 44231 |
| | | | | | 63112 |
| Rufus | Moore | 5330 Ridge Ave | St Louis | MO | 4209 |
| Sallie | Moore | 332 Grover Ave E | Massapequa Park | NY | 11762 |
| Sandra | Moore | 120 Warwick Hills | Williamsburg | VA | 23188 |
| Sharon | Moore | 12 Henderson Circle | Williamstown | WV | 26187 |
| Shauna | Moore | 14171 W. Warren Circle | Lakewood | CO | 80228 |
| Steven | Moore | 191 University Blvd | Denver | CO | 80206 |
| Teri | Moore | 3066 Silent Wind Way | Henderson | NV | 89052 |
| Traci | Moore | 16463 Burdette Street | Omaha | NE | 68116 |
| Twyla | Moore | Stoney Glen | Charlotte | NC | 28227 |
| Walter | Moore | 120 Warwick Hills | Williamsburg | VA | 23188 |
| Jill R. | Moorhead | 5338 Apple Ridge Place | Westerville | OH | 43081 |
| Elle | Moorhead-Hughes | 402 Keen Strees | Prescott | AZ | 86305 |
| Christine | Moorman | 109 Campbell Lane | Chapel Hill | NC | 27514 |
| Dodie | Moquin | 10410 Grant Creek Rd. | Missoula | MT | 59808 |
| Vitoriana | Morais | 11510 Gloxinia Court | Upper Marlboro | MD | 20774 |
| Brian | Morales | 48 Calle Canarias, Palmas Del Turabo | Caguas | PR | 00727 |
| Enedelia | Morales | 3820 Cornish Ave | Fort Worth | TX | 76133 |
| Karen | Morales | 364 Broad St | Ridgefield | NJ | 07657 |
| Lauren | Morales | | | RI | 02920 |
| Oliver | Morales | 500 East Houston Street | New York City | NY | 10002 |
| Peter | Morales | 106 Gaewood | Bear | DE | 19701 |
| Andrea | Moran | 5031 E Flower St | Phoenix | AZ | 85018 |
| Gina | Moran | Macleod Lane | Acton | MA | 01720 |
| Judy | Moran | 6109 N. Star Drive | Panama City | FL | 32404 |
| Laura | Moran | | | HI | 96747 |
| Lois | Moran | 11800 Sunset Hills Rd., #222 | Reston | VA | 20190 |
| Mary | Moran | | | NJ | 08015 |
| Patricia | Moran | 872 Campfire Rd Se | Rio Rancho | NM | 87124 |
| Traci | Moran | 5609 Morning Ridge Court | Rockville | MD | 20852 |

| Jennifer | Moran Foland | 1316 Stratford Court | Middleton | WI | 53562 |
|---|---|---|---|---|---|
| Barbara | Moranchek | Dana Path | Inver Grove Heights | MN | 55076 |
| Marcia | Morani | 20725 Se 162 Way | Renton | WA | 98059 |
| Rebekah | Moras | | | IL | 60656 |
| Yolani | Moratz | 9100 Taft St. | Pembroke Pines | FL | 33024 |
| Anneliese | Mordhorst | 3 Holland Lane | New Paltz | NY | 12561 |
| Megan | Moreau | Latrobe | Colorado Springs | CO | 80921 |
| Theresa | Morein | 120 Fletcher Land | Lafayette | LA | 70503 |
| Maria Lasso | Morejon | 620 Sw 16Th Street | Boca Raton | FL | 33486 |
| Dario | Morell | 13405 Sw 1 Terr | Miami | FL | 33184 |
| Diane | Morelli | | | MI | 48026 |
| Phyl | Morello | 984 Harrison Ferry | White Pine | TN | 37890 |
| Eugenia | Moreno | 14553 Farmcrest Place | Silver Spring | MD | 20905 |
| Gia | Moreno | 683 Garland Ave Apt 67 | Sunnyvale | CA | 94086 |
| Gloria | Moreno | 1441 Thrush Ct | Weston | FL | 33327 |
| Jennifer | Moreno | 1410 Nabors Lane | Odessa | TX | 76116 |
| Jo | Moreno | 883 Slater Rd | New Britain | CT | 06053 |
| Frank | Mores | 968 Casa Solana Dr | Wheaton | IL | 60189 |
| Laurel | Morettilong | | | NC | 28105 |
| Eileen | Morey | 2817 N Canal Rd | Eaton Rapids | MI | 49431 |
| Sarah | Morey | | | NY | 12054 |
| Kevin | Morfis | 40 Costal Oaks Cir. | Ponce Inlet | FL | 32127 |
| Pamela | Morford | 4075 W 51St Street Apt 302 | Edina | MN | 55424 |
| Allison | Morgan | 3008 North Woodridge Road | Birmingham | AL | 35223 |
| Beverly | Morgan | 100 Pedras | Turlock | CA | 95380 |
| Brendan | Morgan | 6620 Kansas St | Vancouver | WA | 98661 |
| Danette | Morgan | 509 Caselton Court | Franlkin | TN | 37069 |
| Denise | Morgan | 8 Dove Dr | Athens | OH | 45701 |
| Dubravka | Morgan | Kenilworth Avenue | Newark | DE | 19711 |
| Jacqueline | Morgan | Po Box 712 | Babylon | NY | 11702 |
| Janine | Morgan | 3420 42Nd St S | Fargo | ND | 58104 |
| Jennifer | Morgan | 13665 Sw Larch Place | Beaverton | OR | 97005 |
| Jess | Morgan | 3048 E. 6Th Ave | Durango | CO | 81301 |
| Joanna | Morgan | El Camino De La Luz | Santa Barbara | CA | 93109 |
| Julia | Morgan | 234 Rachel Carson Way | Ithaca | NY | 14850 |
| Kathleen | Morgan | 1512 Dawson Dr | Champaign | IL | 61820 |
| Linda | Morgan | 28228 W. Trail Way | Caldwell | ID | 83607 |
| Melissa | Morgan | 4751 Canterbury | Roeland Park | KS | 66202 |
| Rita | Morgan | 29 Nottingham Way | Little Silver | NJ | 07739 |
| Shayne | Morgan | Po Box 1460 | Aspen | CO | 81612 |
| Staris | Morgan | 1606 South John Street | Goldsboro | NC | 27530 |
| Walter | Morgan | 120 Rebecca Ct | Fort Collins | CO | 80524 |
| Wendy | Morgan | 424 Orange St | Oakland | CA | 94610 |
| Melanie | Morgan-Foszcz | | | IL | 60050 |
| Aimee | Morgana | Po Box 30301 | New York | NY | 10011 |
| Penni | Morganstein | 110 Livingston St., Apt. 16C | Brooklyn | NY | 11201 |

| | | | | | |
|---|---|---|---|---|---|
| Lucy | Morganstern | 885 W. End Ave | New York | NY | 10025 |
| Anthony | Morganti | 155 Pfister Drive | Newington | CT | 06111 |
| Donielle | Morgenstern | 1147 Wightman Street | Pittsburgh | PA | 15217 |
| John | Morhous | 18 Cranberry Lane | Granby | CT | 06035 |
| Laura | Morin | W8855 Provencher Road | Niagara | WI | 54151 |
| Suzanne | Moriondo | 362 Lake Street | Shrewsbury | MA | 01545 |
| Stuart | Mork | 7710 31St Ave Nw | Seattle | WA | 98117 |
| Lydia | Morken | 2220 W Berteau Ave Apt 1W | Chicago | NY | 55304 |
| Melissa | Morley | 697 W 1815 N | West Bountiful | UT | 84087 |
| David | Morlitz | 49 Alpine Drive | Latham | NY | 12110 |
| Samuel | Morningstar | 2728 N. Prospect Ave. | Milwaukee | WI | 53211 |
| Samantha | Moro | 94 Doubling Road | Greenwich | CT | 06830 |
| Ann | Moroz | P O Box 2091 | Kapaa | HI | 96746 |
| Elisabeth | Morrel | 1813 South Rd | Baltimore | MD | 21209 |
| Jane | Morren | | | NY | 10040 |
| Anthony | Morris | 105 Dixie Dr. | Lland | NC | 28451 |
| Artemis | Morris | 878 Blakeslee Blvd Dr East | Lehighton | PA | 18235 |
| Bonnie | Morris | 2123 Shady Ave | Pittsburgh | PA | 15217 |
| Charlotte | Morris | 6813 Paint Rock Lane | Raleigh | NC | 27610 |
| Christen | Morris | 4831 N Central | Dallas | TX | 75205 |
| Clint | Morris | 1113 Andreas Dr | Bel Air | MD | 21015 |
| Daniel | Morris | 1493 Dover Center Rd. | Westlake | OH | 44145 |
| Elizabeth | Morris | 4617 Ne Killingsworth #11 | Portland | OR | 97218 |
| Elizabeth | Morris | 82 Chapman Cliff | San Antonio | TX | 78258 |
| Gina | Morris | 5936 Williams Ferry Rd | Lenoir City | TN | 37771 |
| Gregg | Morris | Po 1605 | Hood River | OR | 97031 |
| James | Morris | 4513 Golf Vista Dr. | Austin | NY | 78730 |
| Janis | Morris | 105 Dixie Dr. | Lland | NC | 28451 |
| Jenna | Morris | 9009 Great Hills Trail Apt 1022 | Austin | TX | 80202 |
| Jennifer | Morris | 38 Budleigh Ave | Beverly | MA | 01915 |
| Jill | Morris | 7024 Stone Run Dr | Nashville | TN | 37211 |
| Judith | Morris | 4513 Golf Vista Dr. | Austin | NY | 78730 |
| Kathleen | Morris | 181 E. Beechwold Blvd. | Columbus | OH | 43214 |
| Luke | Morris | 152 Front St | Groveport | OH | 43125 |
| Lynn | Morris | 20510 Beaver Ridge Road | Montgomery Village | MD | 20886 |
| Marianne | Morris | 1202 Richards Court | Limerick | PA | 19468 |
| Misty | Morris | 5120 Sw Olga St | Seattle | WA | 98032 |
| Monika | Morris | 9519 Legacy Oaks Dr. | Ooltewah | TN | 37363 |
| Nancy | Morris | Po Box 60096 | Seattle | WA | 98160 |
| Pamela | Morris | 2516 Se 52Nd Ave | Portland | OR | 97206 |
| Patricia | Morris | 135 N 6Th Ave | Highland Park | NJ | 08904 |
| Sue | Morris | 13034 Shadow Run Blvd | Riverview | FL | 33569 |
| Teresa | Morris | 1055 Rosemont Ct. | Los Alton | CA | 94024 |
| Theresa | Morris | 3909 Reche Road #44 | Fallbrook | CA | 92028 |
| | Morris | 292 Morgantown St | Uniontown | PA | 15401 |
| Abi | Morrison | 20 Mill St. | Rockland | ME | 04841 |

| Andrew | Morrison | 702 W. Maple St. | Arlington Heights | IL | 60005 |
| Anne | Morrison | 23889 East Fork Dr | Chestertown | MD | 21620 |
| Ashley | Morrison | 1531 E Lindsey | Norman | OK | 73071 |
| Barbaraa | Morrison | 2550 Princeton Avenue | Evanston | IL | 60201 |
| Beth | Morrison | 119 Garrison Ave | Jersey City | NJ | 07306 |
| Blake | Morrison | | | WA | 98148 |
| Carol | Morrison | 957 Miller Rd. | E. Dummerston | VT | 05346 |
| David | Morrison | 5546 Se Taylor | Portland | OR | 97215 |
| Elizabeth | Morrison | 117 Bimini Pl Apt 118 | Los Angeles | CA | 90004 |
| Gloria | Morrison | 1709 W. Jackson Blv. | Pecos | TX | 79772 |
| Lavinia | Morrison | 48 Underhill Avenue | Brooklyn | NY | 11238 |
| Matt | Morrison | 186 Surry Rd. | Orland | ME | 04472 |
| Nancy | Morrison | 25 Station Ct. Apt. 103 | Greenville | SC | 29601 |
| Natalie | Morrison | | | MO | 64151 |
| Pat | Morrison | 66 Old Farm Road | Sturbridge | MA | |
| Stephen | Morrison | 110 Silverbrook Drive | Cary | NC | 27513 |
| Susan | Morrison | 4205 Ramsey Ave | Austin | TX | 78756 |
| Valerie | Morrison | 38 Spruce Pond Dr. | Strafford | NH | 03884 |
| Barbara | Morrissey | 6854 W Roxbury Pl | Littleton | CO | 80128 |
| Jacquelyn | Morrissey | 16209 Snow Bear Drive | Anchorage | AK | 99516 |
| Leticia | Morrissey | 19 Snow Ridge North | Middletown | CT | 06457 |
| Maria | Morrissey | 129 Alvarado Ave | Worcester | MA | 01604 |
| Mary Ann | Morrissey | | Milwaukee | WI | 53191 |
| Melissa | Morrissey | Fleming Rd | Creedmoor | NC | 27522 |
| Jorge | Morros | 2367 Nw 161 Avenue | Pembroke Pines | FL | 33028 |
| Christopher | Morrow | 522 Nw Blue Lake Drive | Port St. Lucie | FL | 34986 |
| Jennifer | Morrow | 9503 Bruce Dr. | Silver Spring | MD | 20901 |
| Kara | Morrow | 90 Valley Road | Glen Rock | NJ | 07452 |
| Marise | Morrow | 1355 Copper Glen Dr Se | Salem | OR | 97302 |
| Melissa | Morrow | 2615 Orchard Hill Ln | Lake Oswego | OR | 97035 |
| Scott | Morrow | 1517 Spring Creek Dr | Laramie | WY | 82070 |
| Shawnna | Morrow | 101 Gangnes Drive | Talent | OR | 97540 |
| W | Morrow | 4922 Shamrock Ct Sw | Mableton | GA | 30126 |
| William | Morrow | P.O. Box 7175 | Penndel | PA | 19047 |
| Alan | Morse | 200 Toothaker Pond Road | Phillips | ME | 04966 |
| Earl | Morse | 39 Whiting Rd. | Waterford | ME | 04088 |
| Jean | Morse | 21630 King Henry Avenue | Leesburg | FL | 34748 |
| Jessica | Morse | 212 Wentworth St | Charleston | SC | 29401 |
| Julie | Morse | 305 Cornwall Drive | Syracuse | NY | 13214 |
| K | Morse | 1602 Garfield Street | Denver | CO | 80206 |
| Karen | Morse | 531 E 20Th St | New York | NY | 10010 |
| Kate | Morse | | | OR | 97530 |
| Sherry | Morse | 321 W. Burke St. | Easton | PA | 18042 |
| Jennifer | Morski | 6413 Cedar Road | Oak Forest | IL | 60452 |
| Claire | Mortimer | Po Box 184 | Brooklin | ME | 04616 |
| Wayne | Mortimer | 405 W. Olive St. | Bozeman | MT | 59715 |

JA 04959

| | | | | | |
|---|---|---|---|---|---|
| Chris | Morton | | | WA | 98262 |
| Marianna | Morton | 7 Nursery Lane | Westport | CT | 06880 |
| Robert | Morton | 256 Barton Ranch Rd | Dripping Springs | TX | 78620 |
| Terri | Morton | 8337 N. Links Way | Milwaukee | WI | 53217 |
| Loretta | Morvay | 1020 S. Collier Blvd | Marco Island | FL | 34145 |
| Vivianne | Mosca-Clark | 3565 E. Fork Rd. | Williams | OR | 97544 |
| Bianca | Moscatelli | | New York | MA | 02050 |
| Jennifer | Moscatello | 157 Laurelwood Lane | Southbury | CT | 06488 |
| Silvia | Moscatiello | 227 Walnut Ave | Cranford | NJ | 07016 |
| Charity | Moschopoulos | 3617 Sprucedale Dr | Annandale | VA | 22003 |
| Cilla Ann | Moseley | 5436 Mt Hwy 83 N | Seeley Lake | MT | 59868 |
| Heather | Moseley | 11112 Sloan Ave | Kansas City | KS | 66109 |
| Samantha | Moseley | 2739 Big Dry Creek Drive | Broomfield | CO | 80020 |
| Sara | Mosenkis | | Washington | DC | 20010 |
| Janet | Moser | 45 Kildare Road | Island Park | NY | 11558 |
| Paul | Moser | 47 Boulder Blvd | Peninsula | OH | 44264 |
| Dena | Moses | 721 Valleybrook Drive | Memphis | TN | 38120 |
| S. | Moses | | | NY | 10035 |
| Heather | Moshel | | | NY | 11367 |
| Rem | Mosher | Po Box 377 | Norich | VT | 05055 |
| Anastasia | Moshkina | 4132 California St | San Francisco | CA | 94118 |
| Kathy | Moshos | 60 Peach Lane | Lancaster | PA | 17601 |
| Barbara | Mosier | 2697 Aaliamanu Pl | Honolulu | HI | 96823 |
| Edward | Mosimann | 308 Highway 170 | Farmington | NM | 87401 |
| Jorge | Mosjidis | 2518 Wildwood Dr. | Auburn | AL | 36832 |
| Monica | Moskovics | | | CO | 80021 |
| Abby | Moskovitz | 2940 Washington Blvd | Cleveland Heights | OH | 44118 |
| Marjorie | Moskovitz | 22299 South Woodland Road | Shaker Heights | OH | 44122 |
| Joel | Moskowitz | | | CA | 94611 |
| Melody | Moskowitz | 812 W 62Nd St | Kansas City | MO | 64113 |
| Hollie | Mosley | 176 Shilling Way | Newnan | GA | 30263 |
| Jayna | Mosley | 3215 Willow Creek | Rose Hill | KS | 67133 |
| Mary | Mosley | 4506 Beechwood Road | College Park | MD | 20740 |
| Bari | Moss | 140 Riverside Drive #1-K | New York | NY | 10024 |
| Charlene | Moss | 8073 Meadow Run | Garrettsville | OH | 44231 |
| Dale | Moss | 89 Ashfield Road | Shelburne Falls | MA | 01370 |
| Devi | Moss | 2474 Ne Lindsey Dr | Hillsboro | OR | 97124 |
| Elizabeth | Moss | Strawberry Lane | Brandon | FL | 33511 |
| Gerald | Moss | Po Box 68 | Unity | OR | 97884 |
| Jeffrey | Moss | 475 Kinoole St.,Ste.102,Pmb 315 | Hilo | HI | 96720 |
| Lori | Moss | 13375 Sunny Lane | Walker | LA | 70785 |
| Martha | Moss | 506 Overhill Drive | Allen | TX | 75013 |
| Paul | Moss | 1849 Whitaker St | White Bear Lake | MN | 55110 |
| Darius | Moss, Sr. | | | OH | 44137 |
| Betty Ann | Mosser | 45 Woodbury Hill | Woodbury | CT | 06798 |
| Karen | Mossey | 5 Clarissa Lane | East Northport | NY | 11731 |

| Marilyn | Mosso | 3402 Charlemagne Circle | Pittsburgh | PA | 15237 |
| John | Moszyk | 4278 Bordeaux | St Louis | MO | 63129 |
| Yolanda | Mota | Roosevelt | St. Charles | IL | 60174 |
| Thomas | Motes | 2555 Carr Rd | Beeville | TX | 78102 |
| Willard | Motsinger | 106 Lee Ann Ct. | Blanchester | OH | 45107 |
| Marcie | Mott | 4816 Madonna Ave. | Chattanooga | TN | 37412 |
| Wiltrud | Mott-Smith | 91 Kenney Road | Loudon | NH | 03307 |
| Katrina | Motta | 215 Park Ave | Pewaukee | WI | 53072 |
| Matthew | Motter | 6585 Newcastle Way | Cumming | GA | 30040 |
| Robb | Mottl | S49W36869 Pine View Dr | Dousman | WI | 53118 |
| Jackie | Mottor | 34 Sam Lane | Wells | ME | 04090 |
| Geoff | Motts | 1223 Jamie Brooks Ln. | West Windsor | NJ | 08550 |
| Nancy | Motts | 1223 Jamie Brooks Ln. | West Windsor | NJ | 08550 |
| Patty | Moukas | 539 W. 232Nd St. | Bronx | NY | 10463 |
| Margo | Moulin | Linwood Ave | Buffalo | NY | |
| Francis | Moulton | Po Box 65 | Cheney | WA | 99004 |
| Jonathan | Moulton | 36 Ellsworth Hill Rd | Wentworth | NH | 03282 |
| Sally | Moulton | 164 Scituate St. | Arlington | MA | 02138 |
| Debby | Mount | 6842 Boyers Mill Road | New Market | MD | 21774 |
| Jeremiah | Mount | 1109 Nw Arlington Pl | Blue Springs | MO | 66210 |
| Michelle | Mount | 18409 Fm 1730 | Lubbock | TX | 79424 |
| Florence | Mourere | 108 Fitzpatrick Road | Grafton | MA | 01519 |
| Hana | Mousa | Jefferson | Baton Rouge | LA | 70809 |
| Kimberly | Moushegian | 12 Quinton Dr | Nashua | NH | 03062 |
| Martha | Moutray | 3348 E 3Rd St | Tucson | AZ | 85716 |
| Diane | Mowitz | 19 Glen Crest Dr | Arden | NC | 28704 |
| Jean | Moxley | 101-F North Park Drive | Greensboro | NC | 27401 |
| Laurie | Moxley | | Austin | TX | 78749 |
| Cary | Moy | 1413-B North Harlem Avenue | Oak Park | IL | 60302 |
| Joe | Moye | 4522 Moore Cir, #C-3 | Tallahasse | FL | 32304 |
| Carolyn | Moyer | Shaffer Rd | Rock Creek | OH | 44084 |
| Ellen | Moyer | 258 Main Road | Montgomery | MA | 01085 |
| Kristi | Moyer | 800 Fernwood Dr. | West Palm Beach | FL | 33405 |
| Lisa | Moyer | 931 30Th St South | Birmingham | AL | 35205 |
| Sheri | Moyer | 1055 Railroad Drive | Montgomery | MI | 49255 |
| Tina | Moyer | Highland Rd | Mahwah | NJ | 07430 |
| Valerie | Moyer | 7594 Acee Lane | Whitesboro | NY | 13492 |
| Chelsea | Moyers | 34 Forestgrove Court | Columbia | SC | 29212 |
| Stan | Mrak | 118 Waverly Way | Atlanta | GA | 30307 |
| Donna Mae | Mroczynski | 614 Johnson Street | Pulaski | WI | |
| Konstantin | Mroncz | 317 6Th. Street, | Huntington Beach | CA | 92675 |
| Emanuelle | Msika | 72-17 34Th Ave #4B | Jackson Heights | NY | 11372 |
| V | Mt | | | TN | 37920 |
| Santiago | Mu?Oz | Granadilla | Charlotte | NC | 28220 |
| K | Muccillo | Po Box 1295 | Morristown | NJ | 07082 |
| Kathy | Muck | 284 Main Street | Florence | KY | 41042 |

JA 04961

| | | | | | |
|---|---|---|---|---|---|
| Andy | Mudd | 9400 Baptist Church Rd Se | Elizabeth | IN | 47117 |
| Paula | Mueda | 501 Eucalyptus Ave. | South San Francisco | CA | 94080 |
| Ann | Muehlbauer | | | IN | 47714 |
| Amy | Mueller | 234 Laurelton Road | Rochester | NY | 14609 |
| Christine | Mueller | Stone Mill | Indian Springs | OH | 45011 |
| Judith | Mueller | 16601 Spangler Road | Plainfield | IL | 60586 |
| K | Mueller | 50 Quail Crossing | Santa Cruz | CA | 95060 |
| Lynda | Mueller | 23655 Sw Stafford Hill Drive | West Linn | OR | 97068 |
| Marilyn | Mueller | 6041 Coventry Circle | Alpharetta | GA | 30004 |
| Mindy | Mueller | 3248 S Eudora St | Denver | CO | 80222 |
| Nancy | Mueller | 4090 Moonridge Road | Chapel Hill | NC | 27516 |
| Rick | Mueller | 5631 136Th St Crt | Apple Valley | MN | 55124 |
| Jaimee | Muench | 331A Rector Street | Perth Amboy | NJ | 08861 |
| Kathleen | Muench | 20 Anna St | Fords | NJ | 08863 |
| Venessa | Muhammad | 3212 Brailsford Avenue | Brunswick | GA | 31520 |
| Alexa | Muhly | 3520 W Cullom Ave, Apt 2 | Chicago | IL | 60618 |
| Marybeth | Muir | 2011 E. Tano Lane | Mount Prospect | IL | 60056 |
| Jackie | Muirhead | 3726 N Morris Blvd | Shorewood | WI | 53211 |
| Reisa | Mukamal | 322 Maple Avenue | Swarthmore | PA | 19081 |
| Kelli | Mulcahy | 282 Belmont St., 2 | Watertown | MA | 02472 |
| James | Mulder | 28 Sachson Pl | Wappingers Falls | NY | 12590 |
| Joel | Mulder | 4312 29Th Ave W | Seattle | WA | 98199 |
| Cathy | Muldoon | P. O. Box 1964 | Crossville | TN | 38558 |
| Eleanor | Muldoon | 3D Melville Ct. | Pocasset | MA | 02559 |
| Pat | Muldoon | 67 Smith Street | Arlington | MA | 02476 |
| Logan | Mulford | 3508 Morgan Springs Way | Knoxville | TN | 37917 |
| Philippa | Mulford | 10 Marshall Street | Duxbury | MA | 02332 |
| Kathleen | Mulhall | 50 Gordon Avenue | Hyde Park | MA | 02136 |
| Rhea | Mulhall | 319 Lyon Crest Lane Ne | Olympia | WA | 98506 |
| John | Mulhern | | Providence | RI | 02909 |
| Becky | Mulkern | 200 East Side Rd. | Conway | NH | 03818 |
| C | Mull | 2700 Miamisburg Centerville Rd | Dayton | OH | 45459 |
| Aislynn | Mullen | | | FL | 33405 |
| Carrie | Mullen | Pob 228 | Orangeburg | NY | 10962 |
| Charles | Mullen | 6100 Ronald St. Nw | Canton | OH | 44718 |
| Jane | Mullen | 3705 N Woodstock St | Arlington | VA | 22207 |
| Jeanne | Mullen | 5103 Ripple Road | Laporte City | IA | 50651 |
| Karen | Mullen | | | NJ | 08053 |
| Marge | Mullen | 97 Massasoit Avenue | Barrington | RI | 02806 |
| Martha | Mullens | 3720 London Lane | Richland Hills | TX | 76118 |
| Cathe | Muller | 3621 Woodcock | Sequim | WA | 98382 |
| Dawne | Muller | 23 Perry Rd | Bloomfield | NJ | |
| Frederica | Muller | 1013 Kensington Ave | Flint | MI | 48503 |
| Mary | Mulligan | 75 Warren St | Brooklyn | NY | 11201 |
| Caitlin | Mullin | | | DC | 20010 |
| Frank | Mullin | 575 Jefferson Blvd. | Staten Island | NY | 10312 |

| | | | | | |
|---|---|---|---|---|---|
| Holly | Mullin | 10 Birchwood Park Pl | The Woodlands | TX | 77382 |
| Leanne | Mullin | 8910 Ruffed Grouse Ct | Gainesville | VA | 20155 |
| Natasha | Mullin | 1621 Sw 119 Ter | Davie | FL | 33325 |
| Roy | Mullin | 21935 Ann Showers Drive | Elgin | TX | 78621 |
| Magnus | Mulliner | 600 S Main Street | Manchester | CT | 06040 |
| Enid | Mullings | P. O. Box 647 | Plainfield | NJ | 07061 |
| Deborah | Mullins | 203 Glade Street | Chapel Hill | NC | 27516 |
| Gail | Mullins | 492 E. Red Bud Rd | Knoxville | TN | 37920 |
| Lynn | Mullins | 356 Webster Avenue | Jersey City | NJ | 07307 |
| Michele | Mullins | | | MI | 48423 |
| Susan | Mullins | 110 Mountain Avenue | Bloomfield | NJ | 07003 |
| Vinny | Mullins | 6765 298 Avenue North | Clearwater | FL | 33761 |
| Kathy | Mulpas | 5014 Northfield | Monroe | MI | 48161 |
| Veronica | Mulqueen | 52 Prospect St. | South Easton | MA | 02375 |
| Andrea | Mulrain | 3023 20Th Avenue West | Seattle | WA | 98199 |
| Dr John J | Mulrooney Dc | | | OR | 97239 |
| Karen | Multer | 1022 Bramblewood Ct Ne | Lenoir | NC | 28645 |
| Lori | Mulvey | 1084 10 Mile Rd Ne | Comstock Park | MI | 49321 |
| Natasha | Mulvihill | 9700 Se Lawnfield Rd. | Clackamas | OR | 97015 |
| Patti | Mulvihill | 275 Circle Drive | Evergreen | CO | 80439 |
| Pym | Mumford | 211 Oakley Drive | Syracuse | NY | 13205 |
| Mary | Mumper | | | OH | 44224 |
| Heidi | Mun | 365 Bridge St | Brooklyn | NY | 11415 |
| Cher | Mundell | 5535 Queen Odella Dr E | Mobile | AL | 36619 |
| Flora | Mundishova | 111 W 118 St | New York | NY | 10026 |
| Michelle | Munetsi | 6420 Flagstone | Kalamazoo | MI | 49009 |
| Daayl | Muniz | | Brooklyn | NY | |
| Mariana | Muniz | Humacao 1056 Santa Rita | San Juan | PR | 00925 |
| Carole | Munn | 425 Buchanan Ave #206 | Cape Canaveral | FL | 32920 |
| Enid | Munn | 9835-60Th Avenue South | Seattle | WA | 98118 |
| Laura | Munn | | | TX | 76109 |
| Jennifer | Munoz | 519 Fallen Oaks Dr | Cedar Park | TX | 78613 |
| Patricia | Munro | 40318 Maestro Ln | Palmdale | CA | 93551 |
| Molly | Munroe | 301 Yaupon Valley Rd | West Lake Hills | TX | 78749 |
| Deanna | Munson | 14095 Sw Walker #148 | Beaverton | OR | 97005 |
| Deb | Munson | 382 Haverhill Rd | Chester | NH | 03036 |
| Glenn | Munson | P.O. Box 35 | Pawlet | VT | 05761 |
| Anette | Munt | Clover Lane | Princeton | NJ | 08540 |
| Mary | Munt | 6801 Vincent Ave S | Richfield | MN | 55423 |
| Jessica | Munzel | 27 N. Buckhout St. #6 | Irvington | NY | 10533 |
| Kel | Mur | 8429 Groveland Rd | St Paul | MN | |
| Emi | Muramatsu | | | NY | 11106 |
| Randy | Murbach | 4010 Macalpine Road | Ellicott City | MD | 21042 |
| Myrna | Murchison | 15710 Riverside Dr W Apt 13Q | New York | NY | 10032 |
| Roza M | Murdakhayeva | 9949 66Th Rd. | Rego Park | NY | 11374 |
| Ann | Murdock | 1534 Popes Creek Rd | Colonial Beach | VA | 22443 |

| | | | | | |
|---|---|---|---|---|---|
| Ariella | Murdock | 1615 7Th St | Eureka | CO | 80205 |
| Kelly | Murdock | Old Jackson Ave. | Hastings | NY | 10706 |
| Monica | Murdock | 810 7Th Street | Mamou | LA | 70554 |
| Natalie | Murillo | | Chicago | IL | 60623 |
| Faye | Murno | 146Arthur St. | Hillsdalec | NJ | 07642 |
| Aileen | Murphy | | | NY | 11377 |
| Amanda | Murphy | 38 Meadowbrook Rd. | Yarmouth | MA | 02674 |
| Anne | Murphy | 2 Oak Knoll Rd | Meredith | NH | 03253 |
| Anne | Murphy | Flordia Ave | Denver | CO | 80222 |
| Arlys | Murphy | 1465 Nw Cr 145 | Rice | TX | 75155 |
| Ben | Murphy | | | OH | 43402 |
| Bernadette | Murphy | 32 Arborough Road | Roslindale | MA | 02131 |
| Caitlin | Murphy | 35 Tupelo St. | Lititz | PA | 17602 |
| Cortney | Murphy | 800 Trenton Road Apt 80 | Langhorne | PA | 19438 |
| Debora | Murphy | 1030 Saxon Hill Dr | Cockeysville | MD | 21030 |
| Debra | Murphy | 102 Dansfield Lane | Chadds Ford | PA | 19317 |
| Denise | Murphy | 57 Jaques St., Unit 1 | Somerville | MA | 02145 |
| Diane | Murphy | 917 S.W. 120Th Way | Davie | FL | 33325 |
| Ean | Murphy | 442-D Lorimer Street #109 | Brooklyn | NY | 11206 |
| Elizabeth | Murphy | 4039 Shell Road | Sarasota | FL | 34242 |
| Ellen | Murphy | 223 W Schreyer Pl | Columbus | OH | 43085 |
| Erica | Murphy | | Boston | MA | 02130 |
| Erin | Murphy | 6836 Kingsbury | Saint Louis | MO | 63130 |
| Gisella | Murphy | 91 Hounslow Road | Shirley, New York | NY | 11967 |
| Honor | Murphy | 306 Hibiscus Trl | Melbourne Beach | FL | 32951 |
| J | Murphy | 808 Silver Se | Albuquerque | NM | 87102 |
| Janet | Murphy | | | AZ | 85255 |
| Joy | Murphy | 20 Santillane Avenue | Coral Gables | FL | 33134 |
| Jul | Murphy | | | ME | 04101 |
| Lara | Murphy | 77 E. Missouri Avenue | Phoenix | AZ | 85012 |
| Laura | Murphy | 14980 Springwood Dr | Frisco | TX | 75035 |
| Linda | Murphy | 201 Beverly Ave | Edgewater | MD | 21037 |
| Liz | Murphy | 47 Crescent Place | Monroe | CT | 06468 |
| Mariluz | Murphy | | | CT | 06801 |
| Mary | Murphy | 214 Sw 17Th St. #1 | Bend | OR | 97702 |
| Michelle | Murphy | 334 Maddock Ave | Hamilton | NJ | 08610 |
| Mindy | Murphy | 706 Sunride Rd | Fairlawn | OH | 44333 |
| Nickie | Murphy | | | NY | 10566 |
| Nicole | Murphy | 1504 Gordon Cove Drive | Annapolis | MD | 21403 |
| Patricia | Murphy | 1516 Se 43Rd Ave | Portland | OR | 97206 |
| Samantha | Murphy | | | FL | 33155 |
| Staci | Murphy | 114 Barbary Court | Cary | NC | 27511 |
| Susan J. | Murphy | 5 Cantine'S Island | Saugerties | NY | 12477 |
| Tabitha | Murphy | P.O. Box 431 | Syosset | NY | 11791 |
| Virginia | Murphy | 222 Church Street | Phoenixville | PA | 19460 |
| Jennipher | Murphy-Whitcomb | 50 Ne 45Th Court | Oakland Park | FL | 33334 |

| Paige | Murphy-Young | 9620 S. Dateland Dr. | Tempe | AZ | 85284 |
|---|---|---|---|---|---|
| Alison | Murray | | | PA | 19355 |
| Brianna | Murray | 1812 N 2000 W Ste. 1 | Farr West | UT | 84404 |
| Carol | Murray | 7908 Revere St. | Philadelphia | PA | 19152 |
| Charissa | Murray | 83 Alpine Dr. | Wayne | NJ | 07470 |
| Cheryl | Murray | 3 Cornucopia Way | Gorham | ME | 04038 |
| Dara | Murray | 440 E 62 St | | NY | 10065 |
| Denise | Murray | | | IL | 60564 |
| Elise | Murray | 75 Cherrybrook Dr. | Princeton | NJ | 08540 |
| Hal | Murray | E 58Th Street | Savannah | GA | 31405 |
| Janet | Murray | 15 Lenox Ave | Cranford | NJ | 07016 |
| Karen | Murray | 6055 Mountain Ranch Dr. | Park City | UT | 40222 |
| Kevin | Murray | 99 Overlook Terrace | Leonia | NY | 07605 |
| Linda | Murray | 49 Prospect St | Mansfield | PA | 16933 |
| Liz | Murray | 41 Blue Heron Way | Skillman | NJ | 08558 |
| Mary | Murray | 1010 Mass Ave | Arlington | MA | 02476 |
| Pamela | Murray | 1290 Middlesex Avenue Ne | Atlanta | GA | 30306 |
| Sandra | Murray | 1163 Pr 6002` | Giddings | TX | 78942 |
| Scott | Murray | 25 Devon St | Portland | ME | 04102 |
| Stephen | Murray | 3204 Morgan Place Ct | Atlanta | GA | 30324 |
| Sue | Murray | 898 Walnut Street Apt.805 | Cincinnati | OH | 45202 |
| Suzanne | Murray | 916 Eden Dr. | Schaumburg | IL | 60195 |
| Tamara | Murray | 29 Bunker Circle | Rotonda West | FL | 33947 |
| Warren | Murray | 2105 Landfall Way | Johns Island | SC | 29455 |
| Helen | Murrell | 3301 Fairmount Blvd | Cleveland Heights | OH | 44118 |
| Anna | Murrie | 9551 Floyd Hwy | Copper Hill | VA | 24079 |
| Kathy | Mursch | 109 Painted Post | Bastrop | TX | 78602 |
| Nithya | Murthy | | | NJ | 07081 |
| Vasu | Murti | 30 Villanova Lane | Oakland | CA | 94611 |
| Terri | Muscat | 5541 Illinois Court | Concord | CA | 94521 |
| Shelley | Muscovalley | 9806 Merlot Lane | North Little Rock | AR | 72118 |
| Dyan | Muse | 196 Rose | Bridge City | TX | 77611 |
| Monique | Musialowski | 44474 Bayview Ave #17113 | Clinton Twp | MI | 48038 |
| Angela | Music | 77 Kings Highway Apt1 | Winona Lake | IN | 46590 |
| Ellie | Musmeci | | | NY | 11577 |
| Keith | Mussallem | 3534 Forest Gale Dr | Forest Grove | OR | 97116 |
| Robin | Musser | 4096 Hickory Fork Road | Gloucester | VA | 23061 |
| William M. | Musser Iv | 14130 Berry Road | Golden | CO | 80401 |
| Kathy | Mussi | 2373 May St | Hood River | OR | 97031 |
| Arthur J. | Must Jr. | 2222 Wilmington Circle | Marietta | GA | 30062 |
| Francesca | Mustacchia | 17 N. Chatsworth Avenue, 2E | Larchmont | NY | 10538 |
| Christine | Mustelier | 900 32Nd Ave | Seattle | WA | 98122 |
| Kirsten | Muszynski | 1823 W Barry Ave | Chicago | IL | 60657 |
| Kathryn | Mutchler-Lee | 718 Landing Party Ln | Collierville | TN | 38017 |
| Josephine | Mutizwa | | Chicago | IL | 60617 |
| Randal | Mutter | 6065 Grissom Pkwy | Cocoa | FL | 32927 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie | Muzzy | 168 Cumberland Rd | Burlington | VT | 05401 |
| Chastity | Mydlenski | 6568 Grout Brook Rd | Homer | NY | 13077 |
| Brooke | Myer | | | MA | 02048 |
| Oscar | Myer | Pob 324 | Prescott | AZ | 85380 |
| Adrienne | Myers | 23 West George St | Yoe | PA | 17313 |
| Amalia | Myers | | Austin | GA | 31405 |
| Austin | Myers | 2870 Los Feliz Pl. 3306 | Los Angeles | CA | 90039 |
| David | Myers | 302 South Center St. | Ceylon | MN | 56121 |
| David | Myers | 59 Flanagan Drive | Framingham | MA | 01701 |
| Debbie | Myers | | | IL | 60042 |
| Derald | Myers | 520 14Th Ave. | Santa Cruz | CA | 95062 |
| Duane | Myers | 2622 Chartres Street | New Orleans | LA | 70117 |
| Jenay | Myers | | | GA | 30274 |
| Kathee | Myers | 18125 Silcott Springs Road | Purcellville | VA | 20132 |
| Leanna | Myers | 429 E. 4Th Ave. | Longmont | CO | 80504 |
| Linda | Myers | 9075 Playhouse Rd | Petersburg | PA | 16669 |
| Marlo | Myers | 16109 Muirfield Drive | Odessa | FL | 33556 |
| Mercy | Myers | 1880 Grand Ave 206 | St. Paul | MN | 55105 |
| Nan | Myers | 5482 Village Dr | West Bend | WI | 53095 |
| Nelson | Myers | 2802 George St | Harrisburg | PA | 17109 |
| Patricia | Myers | 400 E Randolph | Chicago | IL | 60601 |
| Susan | Myers | 275 Macedonia Rd | Chatham | NY | 12037 |
| Valerie | Myers | 4Th | Mifflintown | PA | 17059 |
| Jennifer | Myka | 663 Bracht-Piner Road | Crittenden | KY | 41030 |
| Shari | Myszka | 1500 Pinetree Pass | Eagan | MN | 55122 |
| Carol | N | 137 Landon Lane | Dillon | CO | 80435 |
| Dawn | N | 289 E Chestnut Street | Asheville | NC | 28801 |
| J | N | 232 Williams St Apt 3 | New London | CT | 06320 |
| Jenn | N | | Brooklyn | NY | 11235 |
| L | N | 3237 Se 14Th Ave | Portland | OR | 97202 |
| T | N | 104 N. Parker Blvd. | Polk City | IA | 50226 |
| Nicole | Naab | 3250 Parkview Ave. Apt. 7 | Pittsburgh | PA | 15213 |
| Lisa | Nabors | | | CO | 80212 |
| Lindsey | Nace | 873 S Comanche Ct | Chandler | AZ | 85224 |
| Erin | Nachtman | 702 Broadway | Altoona | PA | 16601 |
| Frank & Edwina | Naclerio | 4 Bowie Drive | Whiting | NJ | 08759 |
| Janet | Nadeau | 7 Kidder St. | Winslow | ME | 04901 |
| Stefanie | Nadeau | 1707 Kildahl Ave | Marquette | MI | 49855 |
| Judith | Naden | 41 Elihu Street | Hamden | CT | 06517 |
| Beverly | Nadler | 355 Eastfield Drive | Fairfield | CT | 06825 |
| Michael | Nadolny | 125 Windsor Ave | Kensington | CA | 94708 |
| Nicole | Nadolny | 3417 Nw 117Th Pl | Portland | OR | 97229 |
| Larissa | Nadworny | 67 Forest St. | Middleton | MA | 01949 |
| Ryna | Nafziger | 808E. 200N. | Logan | UT | 84321 |
| Alice | Nagel | 165 West End Ave., Apt. 29R | New York | NY | 10023 |

| | | | | | |
|---|---|---|---|---|---|
| Debra | Nagel | 1400 Hubbell Pl. #511 | Seattle | WA | 98101 |
| Evelyn | Nagel | 45 Cantitoe St. | Katonah | NY | 10536 |
| Janet | Nagel | 2900 Northampton Dr | Greensboro | NC | 27408 |
| Kristen | Nagel | 2316 Seneca Valley Rd | Louisville | KY | 40205 |
| Eric | Nager | 1005 Covington Street | Baltimore | MD | 21230 |
| Veronica | Nagle | 76 Stagecoach Road | Lancaster | MA | |
| Aleksandra | Nagorny | | | OR | 97302 |
| Kavita | Nagrani | 157 Cow Neck Road | Port Washington | NY | 11050 |
| Shira | Nahari | 620 Roeder St. | Everson | WA | 98247 |
| Carolyn | Nahrwold | N9291 East Shore Rd | East Troy | WI | 53120 |
| Don | Najita | Po Box 11737 | Honolulu | HI | 96828 |
| Cecilia | Nakamura | 813 Dobbin Ct. | Hebron | KY | 41048 |
| Wilma | Nakamura | 9220 Kula Hwy | Kula | HI | 96790 |
| Larry | Nakanishi | 4989 Root St | Columbus | OH | 43207 |
| Mike | Nali | 4129 Harriet Ave. S | Minneapolis | MN | 55409 |
| Noelle | Nali | Screech Owl Rd | Prospect | KY | 28173 |
| Debbie | Namba | 3060 Lakimau Street | Honolulu | HI | 96815 |
| Rajae | Nami | 3800 Powell Lane | Falls Church | VA | 22041 |
| Nan | Nan | 5231 S Bradshaw Pl | Chandler | AZ | 85249 |
| Denyse | Nanan | 1508 Arndale Court | Lithia Springs | GA | 30122 |
| Don | Nance | 10411 Trailway Oak | San Antonio | TX | 78240 |
| Susan | Nance-Luhrs | 407 Deodara Drive | Los Altos | CA | 94024 |
| Plotke | Nancy | 5 Flicker Drive | Middle Island | NY | 11953 |
| Nancy | Nancy Coles | 4305 Childress | Houston | TX | 77005 |
| Angela | Nannariello | 118 Whittier Drive | Thornwood | NY | 10594 |
| Stephen | Nanney | 19 Hornberg Ct. | Irmo | SC | 29063 |
| Andrei | Nanu | 862 Vandrpool Dr | Troy | MI | 48017 |
| Laura | Naples | 7096 Kate Dr | Hudson | OH | 44236 |
| Nicoletta | Naples | 642 S Berkley Ave | Elmhurst | IL | 60126 |
| Alexandra | Napoleon | 902 Yardley Road | Yardley | PA | 19067 |
| Lauren | Napoli | 37 Horseshoe Drive | Mount Laurel | NJ | 08054 |
| Erica | Napolitano | 14 Hannah Place | Little Egg Harbor | NJ | 08087 |
| Aarthi | Narasimhan | | | WA | 98053 |
| Amy | Narayan | 3820 S Spruce Rd | New Berlin | WI | 53151 |
| Nanette | Nardi Triplett | 5061 Cloudberry Pass | New Albany | OH | 43054 |
| Joseph | Nardone | 621 Market St. | Newark | NJ | 07105 |
| Ryan | Nardone | 59 1St St | Glen Cove | NY | 11542 |
| Maurizio | Nascimben | 29 South Road | Gansevoort | NY | 12831 |
| Anne | Nash | 123 Park Street | Newton, | MA | 02458 |
| Charlene | Nash | Po Box 11048 | Chattanooga | TN | 37401 |
| Heyward | Nash | 2625 Park Ave. | Minneapolis | MN | 55407 |
| Lynde | Nash | 2540 Nw 29 | Oklahoma City | OK | 73107 |
| Patricia | Nash | 1338 Pope Water Valley Road | Pope | MS | 38658 |
| Sarah | Nash | 1421 Sandpiper Road | Oakville | NY | |
| Vanessa | Nashold | 4078 E. 475Th Road | Mendota | IL | 61342 |
| Elena | Naskova | 5201 Erskine Way, Sw | Seattle | WA | 98136 |

| Kristin | Nasman | 40 Orcas Key | | Bellevue | WA | 98006 |
| Alex | Nason | | | | CT | 06907 |
| Kristen | Naspinsky | 2462 Baltusrol Dr. | | Commerce Two. | MI | 48382 |
| Parastoo | Nasr | 10939 Bucknell Drive | | Silver Spring | MD | 20902 |
| Gretchen | | | | | | |
| Brooks | Nassar | 924 Sycamore Street | | Fort Collins | CO | 80521 |
| Jennifer | Nassar | | | | SC | 29579 |
| Omar | Nasser | 4840 Burnham Rd | | Richmond | VA | 23234 |
| Maria | Nasseri | 3531 Ottawa Ct | | Las Cruces | NM | 88005 |
| Stephanie | Nasshan | | | | AZ | 85260 |
| Jenna | Nassif | 1446 North Medio River Circle | | Sugar Land | TX | 77478 |
| Tracy | Nasternak | 3450 Chadwick Lane | | Lake In The Hills | IL | 60156 |
| Tracy | Nathan | 141 Sutherland Road, #3 | | Brighton | MA | 02135 |
| Janet | Nathanson | | | | NY | 11375 |
| Lisa | Nathanson | 4025 Austin Blvd. Ste. 2 | | Island Park | NY | 11558 |
| Barbara | Natichioni | 763 W. Yarmouth Road | | Yarmouthport | MA | 02675 |
| Betg | Nations | | | Saraland | AL | 36571 |
| Suzanne | Natter | 17719 Bridlewood Court | | Parrish | FL | 34231 |
| Mike | Natvig | | | | TN | 37027 |
| Deborah | Naujokas | 118 La Loma Plaza Unit C | | Taos | NM | 87571 |
| James | Naumann | 3406 S 162Nd Cir | | Omaha | NE | 68130 |
| Debra | Naumovitz | 6015 Johnston Rd | | Slingerlands | NY | 12159 |
| Sara | Naun | 144 Phillips Lane | | Bunker Hill | WV | 25413 |
| Melanie | Navarro | 4073 Hillhouse Rd | | Smyrna | GA | 30082 |
| | | | | | | |
| Toni And James | Navarro | 113 Old Sawmill Rd | | Colchester | VT | 05446 |
| Melissa | Navas | 1112 Bayswater Drive | | Union, Ky | KY | 41091 |
| Bill | Nave | 9 Turkey Lane | | Winthrop | ME | 04364 |
| Neil | Navi | | | | GA | |
| Jura | Navickas | 1400 9Th St. No | | St. Petersburg | FL | 33704 |
| Sharon | Navratil | 724 Del Ganado Rd | | San Rafael | CA | 94903 |
| Anne | Nayer | Po Box 304886 | | St. Thomas | VI | 00803 |
| Lylianna | Nazario | 2940 Grand Concourse Apt 1J | | Bronx | NY | 10458 |
| Rosaanna B. | Nazworthy | 94-1021Ahiu Place | | Mililani | HI | 96789 |
| Patricia | Nazzaro | 10020 Calava Court | | Union | KY | 41091 |
| Donny | Nd | | | Jakarta | NY | 14240 |
| Arame | Ndoye | | | | NY | 10026 |
| Diane | Neakarse | 1902 Heatherway Ln Apt 2F | | New Lenox | IL | 60451 |
| Julie | Neal | 42 White Oak Trail | | Chapel Hill | NC | 27516 |
| Mark | Neal | Springfield Overlook | | Indianapolis | IN | 46234 |
| Joanne | Neale | 44 Dartmouth Ave | | Needham | MA | 02494 |
| Timi | Near | 2340 Canterclub Trail | | Apopka | FL | 32712 |
| Joseph | Neary | | | | PA | 18210 |
| Mariah | Neary | 100 Hoyt'S Hill Rd. | | Bethel | CT | 06801 |
| Ashley | Nebeker | 2758 Santa Ana | | Clovis | CA | 93611 |
| Mary Ann | Neblung | Po Box 1805 | | Clinton | IA | 52733 |

| Vera | Nechiporenko | 265 Robertson Way | Lincoln Park | NJ | 07035 |
| Shannon | Neckes | 13198 Sw 91 Pl | Miami | FL | 33176 |
| Serena | Nedrow | 300 S George St | Mechanicsburg | PA | 17055 |
| George | Needham | 4526 Se Gladstone St | Portland | OR | 97206 |
| Kyle | Needham | 774 Metropolitan Ave | Brooklyn | NY | 11211 |
| Meredith | Needham | 815 Burg Street | Granville | OH | 43023 |
| Manmitha | Neelam | | Johns Creek | GA | 30022 |
| Yevgenia | Nefedov | Bedford Ave | Brooklyn | NY | 11235 |
| Lenn | Neff | 3042 8Th St. No. | St. Petersburg | FL | 33704 |
| Edwin | Neff Jr | 100 Cps | New York | NY | 11375 |
| Marilyn | Neff-Fulcher | 604 Montgomery St Apt D | Canton | MO | 64506 |
| Rose Anne | Negele | 50 Summit Avenue, Unit 3 | Brookline | MA | 02446 |
| Karen | Neher | 16635 Sw 93 Ct. | Miami | FL | 33157 |
| Charles | Neidich | 200 Cabrini Blvd | New York | NY | 10033 |
| Heidi | Neidzwiecki | 2525 W. Bay Dr. #E-20 | Belleair Bluffs | FL | 33770 |
| Marlene | Neiheisel | 7006 Cricklewood Rd | Indianapolis | IN | 46220 |
| Kevin | Neijstrom | 316 Commonwealth Ave. | Concord | MA | 01742 |
| Linda | Neikirk | 4609 Laurelbrook Court | Norman | OK | 73072 |
| Eileen | Neilan-Snee | | | SC | 29464 |
| Laura | Neiman | 60 Seaman Ave 5G | New York | NY | 10034 |
| Julio | Neira | 1523 Clinton Pl. | River Forest | IL | 60305 |
| Daniel | Neiser | 5947 F M 155 | Weimar | TX | 78962 |
| Candice | Nele | 202 Coventry St. | Lafayette | LA | 70506 |
| Margaret | Nells | 213 Elm | Albany | NY | 12202 |
| Zachary | Nelms | 3753 Se Grant St | Portland | OR | 97214 |
| Ann Marie | Nelsen | 8721 Santa Monica Boulevard | West Hollywood | CA | 90069 |
| Aileen | Nelson | 21000 Northland Dr. | Lago Vista | TX | 78645 |
| Amy | Nelson | 3730 W Meadows Dr N | Mandan | ND | 58554 |
| Antonia | Nelson | 890 Oxford Ave | Sturgeon Bay | WI | 54235 |
| Avery | Nelson | 1529 Spruce St. #3 | Boulder | CO | 80305 |
| Brandy | Nelson | | | FL | 34952 |
| Carolyn | Nelson | 535 N. County Line Rd. | Sunbury | OH | 43074 |
| Christopher | Nelson | 2539 N Howard St | Baltimore | MD | 21218 |
| Dale | Nelson | 505 Fay St #102 | Columbia | MO | 65201 |
| David | Nelson | 1 Ft. Griswold La. | Mansfield Center | CT | 06250 |
| Emily | Nelson | 1203 Marshall Ln Apt D | Austin | TX | 78756 |
| Gail | Nelson | 3 Brooks Circle | Beverly | MA | 01915 |
| Heather | Nelson | 7204 Oxford Rd | Baltimore | MD | 21212 |
| Jamie | Nelson | 1538 Rosella Ct | Brentwood | TN | 37027 |
| Jane | Nelson | P.O. Box 1174 | Anacortes | WA | 98221 |
| Jeannie | Nelson | 16900 Sw Edminston Rd. | Wilsonville | OR | 97070 |
| Joy | Nelson | 3948 Pineridge Run | Las Cruces | NM | 88012 |
| Joyce | Nelson | 108 Bon Marche Lane | Raleigh | NC | |
| Keith | Nelson | 29 Inverin Circle | Timonium | MD | 21093 |
| Kristin | Nelson | 146 12Th Avenue | Kirkland | WA | 98033 |
| Lesley | Nelson | 4356 Teeter Totter Circle | Colorado Springs | CO | 80917 |

| Lesley | Nelson | 5168 Spider Lake Rd. | Rhinelander | WI | 54501 |
|--------|--------|----------------------|-------------|----|----|
| Linda | Nelson | 6715 Ne 63Rd St. Ste 103-132 | Vancouver | WA | 98661 |
| Marty | Nelson | 3584 Hidden Acres Dr | Atlanta | GA | 30340 |
| Matthew | Nelson | 604 Placid Grove Ln | Goodlettsville | TN | 37072 |
| Phillip | Nelson | 2016 Lakebreeze Way | Reston | VA | 20191 |
| Robyn | Nelson | 18227 Ne 146Th Way | Woodinville | WA | 98072 |
| Sarah | Nelson | 3480 Lawndale Ln N | Plymouth | MN | 55447 |
| Stacy | Nelson | 2110 E. Hermosa Drive | Tempe | AZ | 85282 |
| Stephanie | Nelson | 10 Pleasant St. | Newcaslte | ME | 04553 |
| Thomas | Nelson | 105 Drexel Ave. | Lansdowne | PA | 19050 |
| Tracy | Nelson | 1100 Avon Street | Charlottesville | VA | 22902 |
| Warren | Nelson | 7304 W. Papaw St. | Odessa, | TX | 79766 |
| Wendy | Nelson | 9330 Lochflora Drive | Spring | TX | 77379 |
| Karin | Nelson-Rogers | 10000 S. Damen Avenue | Chicago | IL | 60643 |
| Shiba | Nemat-Nasser | Colbourne Crescent | Brookline | MA | 02445 |
| Stacey | Nemchick | Maplewood Ave | West Hartford | CT | 06119 |
| Kariane | Nemer | 2143 Pine St. | Boulder | CO | 80302 |
| Sandy | Nemeroff | 9 Tracy Court | Northport | NY | 11768 |
| Tina | Nemeroff | | | NY | 10956 |
| Sarah | Nemeth | 105 E. Second St, Po Box 227 | Sadorus | IL | 61872 |
| Kaitlyn | Nemunaitis | | | OH | 44147 |
| David | Nenon | 2000 S Wendover Rd | Charlotte | NC | 28211 |
| Karen | Nenon | 2000 S Wendover Road | Charlotte | NC | 28211 |
| David | Neral | 444 Island View Cir | St. Augustine | FL | 32095 |
| Nancy | Nerbonne | 1311 E. Illinois Ct. | Mt. Pleasant | MI | 48858 |
| Giedre | Nero | 326B Santistevan Lane | Taos | NM | 87571 |
| Randall | Nerwick | 3438 Se Mary Ct | Milwaukie | OR | 97222 |
| Johnna | Nesham | 5357 Lake Lawson Rd | Virginia Beach | VA | 23454 |
| Francine | Ness | 137 West Street | Hadley | MA | 01035 |
| Richard | Ness | | | WI | 53705 |
| Sonia | Ness | 328 Banbury Ave. | Elk Grove Village | IL | 60007 |
| Judi | Nesselbush | | | NY | 14094 |
| Chad | Nester | 812 Helen St. | Wapakoneta | OH | 45895 |
| Renee | Nester | 745 Colhoun Street | Christiansburg | VA | 24073 |
| Ryan | Nestler | 742 John Street | Pecatonica | IL | 61063 |
| Camilla | Nestor | 166 Prospect Place | Brooklyn | NY | 11238 |
| Amy | Nettles | 1448 Duet Ct | Las Vegas | NV | 89119 |
| Paul | Netusil | 9 Lachmud Court | Old Tappan | NJ | 07675 |
| David | Neubauer | 11 English Saddle Court | Parkton | MD | 21120 |
| M | Neuendorf | 1933 Rockland Drive Nw | Salem | OR | 97304 |
| David | Neuendorff | 2228 Scottwood Avenue | Toledo | OH | 43620 |
| Sara | Neugaard | 8000 44Th Street | Sunrise | FL | 33328 |
| Angela | Neugebauer | 11 Palmer Lane West | Pleasantville | NY | 10570 |
| Ann | Neuhierl | 60 Ivans Circle | Covington | GA | 30016 |
| Marie | Neumann | 165A 16Th Ave | Seattle | WA | 98122 |
| Ted | Neumann | Po Box 465 | Altamont | NY | 12009 |

| | | | | | |
|---|---|---|---|---|---|
| John | Neumeister | 508 W 172 St | New York | NY | 10032 |
| Marleen | Neus | Kapellestraat | Zele | WI | 51000 |
| Elana | Neustadter | 180 West End Ave | New York | NY | 10023 |
| Marion | Neustadter | 160 West End Avenue | New York | NY | 10023 |
| Karo | Neville-Hamilton | | Portland | DC | 97215 |
| David | Nevin | 28 Wheeler Rd | Litchfield | CT | 06759 |
| Joe | Nevins | 245 E 19Th Street Apt 10P | New York | NY | 10003 |
| Laura | Nevins | 2706 Stuart Street | Burns | TN | 37029 |
| Richard | Nevitte | 7964 Old Military Trail | Boynton Beach | FL | 33436 |
| Stephen And | | | | | |
| Robin | Newberg | 146 Granville Road | North Granby | CT | 06060 |
| Gene | Newbold | 2023 Pierce St | Eugene | OR | 97404 |
| Andrea | Newbolds | 6700 Atis | New Port Richey | FL | 34653 |
| Sarah | Newcomb | 722 E 6Th St | South Boston | MA | 02127 |
| Virginia | Newcomb | 16431 Dysprosium St. Nw | Ramsey | MN | 55303 |
| Virginia | Newcomb | Po Box 18687 | Raytown | MO | 64133 |
| Mae | Newcombe | 133 S. Ridge Drive | Cedar Creek | TX | 78712 |
| Kelly | Newcome | 8252 Highland Street | Manassas | VA | 20110 |
| Kim | Newdelman | 634 Se Spokane | Portland | OR | 97202 |
| Scott | Newell | 15623 Brookshore Dr. | Plainfield, Il | IL | 60544 |
| Jacob | Newgard | 128 Quary Ln | Winlock | WA | 98466 |
| Katharine | Newhouse | 135 Autumnwood Dr | Middletown | PA | 17057 |
| Hellen | Newland | | | OH | 45387 |
| Merryl | Newler | 63 Lincoln Rd. | Monroe | NY | 10950 |
| B | Newman | Po Box 390122 | Cambridge | MA | 02139 |
| Cari | Newman | 3275 Mae Avenue | Atlanta | GA | 30319 |
| Catherine | Newman | 1478 Hertel Ave. | Buffalo | NY | 14216 |
| Concetta | Newman | 15285 W.Morningtree Dr | Surprise | AZ | 85374 |
| Geraldine | Newman | 315 E 72Nd St Apt 5K | New York | NY | 10021 |
| Grant | Newman | | | MA | 01966 |
| Janice | Newman | 332 E 95Th St #16 | New York | NY | 10128 |
| Jean | Newman | 1163 Bordeaux Drive | Ft. Collins | CO | 80526 |
| Karen | Newman | 270 Webley Lane | Alpharetta | GA | 30022 |
| Marian | Newman | 4821 Montgomery Lane, Apt. 406 | Bethesda | MD | 20814 |
| Mary | Newman | 3746 N Fremont St. Apt. 4 | Chicago | FL | 32541 |
| Matt | Newman | 11 Belamour Drive | Washington Crossing | PA | 18977 |
| Maureen | Newman | 3211 Ethan Dr | Marietta | GA | 30060 |
| Melinda | Newman | 604 Rhonda Ave. | Greenville | KY | 42345 |
| Nancy | Newman | | | WA | 98107 |
| Nancy | Newman | 3413 Slade Run Drive | Falls Church | VA | 22042 |
| Rebecca | Newman | 11 Belamour Drive | Washington Crossing | PA | 18977 |
| Tommie | Newman | 405 Ashton Cir | Mcdonough | GA | 30253 |
| Kay | Newman Avrutick | 28 Gibbes Street | Charleston | SC | 29401 |
| Jacomina | Newman-Osmon | 7650 E Williams Dr., Unit 1008 | Scottsdale | AZ | 85255 |
| Anne | Newquist | 368 South Main | Attleboro | MA | 02703 |
| Dominique | Newsome | 6270 W Park Ave | Houma | LA | 70364 |

| | | | | | |
|---|---|---|---|---|---|
| Vicki | Newson | Montana St | Oscoda | MI | |
| Alice | Newton | 1023 Del Norte Aven;Ue | Menlo Park | CA | 94025 |
| Brooks | Newton | | | OR | 97520 |
| Bruce | Newton | 18 Lovejoy Lane | Meredith | NH | 03253 |
| Coco | Newton | 3672 Prospect Rd | Ann Arbor | MI | 48170 |
| Deb | Newton | 187 Lovers Lane Unit 20 | Torrington | CT | 06790 |
| Jeanne | Newton | Lake Pines | Brighton | MI | 48114 |
| Kelly | Newton | 1015 Elm St. | St. Charles | IL | 60174 |
| Kim | Newton | 4210 N Mcvicker Ave. | Chicago | IL | 60634 |
| Laura | Newton | 39221 Woodward Ave Unit 808 | Bloomfield Hills | MI | 48304 |
| Lora | Newton | 4040 Pine Place | Happy Camp | CA | 96039 |
| Lucile | Newton | 3865 Saxon Dr. S. | Salem | OR | 97302 |
| Nancy | Newton | 1598 E. Rhorer Rd | Bloomington | IN | 47401 |
| Pamela | Newton | 43 Linnaean St. #5 | Cambridge | MA | 02138 |
| Anne | Ney | 845 W 19 Th Ave | Oshkosh | WI | 54902 |
| John | Ney | | | SC | 29138 |
| Marina | Ney | 1136 Greenwood Hwy | Saluda | SC | 29138 |
| Nanci | Ney | | | ME | 04043 |
| Linda | Ng | 3332 155Th Street | Flushing | NY | 11354 |
| Yee Fai | Ng | 12 Woodedge Circle | Braintree | MA | 02184 |
| Deborah | Ngoran Nguessan | 1019 Palo Duro Avenue Nw | Albuquerque | NM | |
| Ann | Nguyen | 3201 Clayton Rd., Apt. 27 | Concord | CA | 94519 |
| Jameskhoa | Nguyen | | | TX | 78705 |
| Phuong | Nguyen | | | VA | 23838 |
| Sarah | Nguyen | Pennsylvania Ave. N | Crystal | MN | 55428 |
| Thang | Nguyen | 65Th Ave Ct E | Fife | WA | 98031 |
| Joey | Nialn | 1150 Fallbrook Lane | Woodbury | MN | 55125 |
| Ron | Niblett | 8 Henderson Hill Rd. | Newark | DE | 19711 |
| | | | | | |
| Dr & Mrs James | Niblock | 215 Elizabeth St | East Lansing | MI | 48823 |
| Caprice | Niccoli-Waller | 1596 Vincent Street | Falcon Heights | MN | 55108 |
| Linda | Nicholas | 520 Second Ave | New York | NY | 10016 |
| Pamela | Nicholas | 4511 Cumnor Rd | Downers Grove | IL | 60515 |
| Alexis | Nichols | 89Th Ave Nw | Gig Harbor | WA | 98335 |
| Barbara | Nichols | 2612 E 27 Ave | Spokane | WA | 99223 |
| Barbara | Nichols | 6870 Rte 80 | Cooperstown | NY | 13326 |
| Carrie | Nichols | 4339 W. Caro Rd. | Caro | MI | 48723 |
| Jenna | Nichols | 941 E 7Th Street | Charlotte | NC | 28204 |
| Jennifer | Nichols | | | IL | 60515 |
| Kortnei | Nichols | | | AZ | 85297 |
| Lois | Nichols | 1317 Pleasant Meadow Road | Crofton | MD | 21114 |
| Mark | Nichols | | | ND | 58730 |
| Sandi | Nichols | P.O. Box 626 | Butte | MT | 59703 |
| Laurie | Nicholson | 16 Warr Rd. | Stonington | ME | 04681 |
| Patricia | Nicholson | 92 Claire Court | West Babylon | NY | 11704 |
| Samantha | Nicholson | | | GA | 30513 |

| Jean | Nick | 1911 Gallows Hill Rd | Kintnersville | PA | 18930 |
|---|---|---|---|---|---|
| Debbie | Nickel | 3175 La Paloma Ave. | Daytona Beach | FL | 32118 |
| Victoria | Nickinovich | 5001 155Th Place Se | Bellevue | WA | 98006 |
| Patti | Nicklaus | 1840 N. Kenmore Av | Los Angeles | CA | 90027 |
| Onni | Nickle | 811 W Weed St | Chicago | IL | 60642 |
| Charles | Nicklus | 19 Willard St | Garfield | NJ | 07026 |
| Sharon | Nicodemus | 2710 Danube Dr. | Sacramento | CA | 95821 |
| Anthony | Nicolau | 275 Clinton Ave | Brooklyn | NY | 11205 |
| Jen | Nicoletti | Masters Club | Suwanee | GA | 30024 |
| Cathy | Nicoli | 106 State Street | Bristol | RI | 02809 |
| Angela | Nicolosi | | | IL | 60056 |
| Annette | Nicosia | Leeds Road | Hoffman Estates | IL | 60192 |
| Donald | Niebuhr | 243 Manor Road | Huntington | NY | 11743 |
| Karen | Niece | 284 N. Meridian St | Hemet | CA | |
| Kirsi | Niecikowski | | | IL | 60540 |
| Luanne | Nieder-Goodall | 91 Kilrea Rd | Derry | NH | 03038 |
| Julie | Niedert | 1216 Tamranae Court | Austin | TX | |
| Susan | Nieland | 21 Gould St. | East Hampton | NY | 11937 |
| Thomas | Nieland | 415 Oakwood Dr. | Alamo | TX | 78516 |
| Amy | Nielsen | | | MN | 55124 |
| Dawn | Nielsen | 102 Courtvue Drive | Blair | NE | 68008 |
| Karen | Nielsen | 5408 100Th Ave | Clear Lake | MN | 55319 |
| Louise | Nielsen | 44 Far Horizons Drive | Newburgh | NY | 12550 |
| Melinda | Nielsen | Center Lake Drive | Windermere | FL | 34786 |
| Nicole | Nielsen | 8049 E Del Mercurio Dr. | Scottsdale | AZ | 85258 |
| Elizabeth | Nielsen-Gammon | 2809 Bishop'S Gate Circle | Bryan | TX | 77807 |
| Dori | Nielson | 1515 Shoreline Dr. | Oacoma | SD | 57365 |
| Donna | Niemann | 327 Central Park West | New York | NY | 10025 |
| Mike | Niemchak | 12613 Shooting Club Rd | Raleigh | NC | 27613 |
| Terri | Niemeyer | | | IL | 60544 |
| Cheryl | Niemiec | 324 Nairn Cir | Highland | MI | 48357 |
| Jean | Nienhuis | 2324 Zylstra Rd | Oak Harbor | WA | 98277 |
| Maury | Nierling | 2921 State Street | Dallas | TX | 75204 |
| Lisa | Niermann | 1438 Wedgwood Rd. | Black Hawk | CO | 80471 |
| Jeannine | Nieroda | 167 Knollhaven Trail | Ofallon | IL | 62269 |
| Lisa | Nieves | 311 Pawtucket Blvd, Apt 6 | Lowell | MA | 01854 |
| Susanna | Nieves | Galax Ave | Asheville | NC | 28806 |
| Laura | Niewenhous | 4705 Cummins Ave | Prince Frederick | MD | 20678 |
| Virginia | Niewoehner | 6115 Grace K Drive | Waterford | MI | 48329 |
| David | Nikkel | 1926 N. Pearl St. | Fayetteville | NC | 28303 |
| Elena | Nikolaeva | 7918 Cove Ridge Dr | Hixson | TN | 37421 |
| Paul | Nikolaidis | | | MA | 02478 |
| Boriana | Nikolova | 25 C University Houses | Madison | WI | 53705 |
| Deborah | Niland | 43 Sweinhart Road Apt A1 | Boyertown | PA | 19512 |
| Linnea | Nilsen Capshaw | 5317 42Nd Place Nw | Washington | DC | 20015 |
| Toni | Niner | 6403 6Th St | Oakmont | PA | 15139 |

JA 04973

| Dolores | Ninerell | 7 Carnation Ct. | Mount Laurel | NJ | 08054 |
|---|---|---|---|---|---|
| Margaret | Ninno | 1546Westmoreland Ave | Syracuse | NY | 13210 |
| Elizabeth | Nipper | 15575 Lewis Place #3646 | Addison | TX | 75001 |
| Lourdes | Nishi | 8560 Avens Circle | Colorado Springs | CO | 80920 |
| Alena | Nistazos | 140 A Captains Quarters Road | Ocean City | MD | 21842 |
| Ken | Niswonger | 4748 N. Milwaukee | Chicago | IL | 65026 |
| Joanne | Nivison | 1910 Bannie Ave | Las Vegas, | NV | 89102 |
| Debra | Nix | P O Box 808 | Kihei | HI | 96753 |
| Jan | Nix | 832 Abbots Lane | Denton | TX | 76205 |
| John | Nix | P O Box 808 | Kihei | HI | 96753 |
| Dara | Nix-Stevenson | Po Box 1021 | Greensboro | NC | 27402 |
| Alexis | Nixon | 1850 Cotillion Drive, Unit 1224 | Atlanta | GA | 30338 |
| Alice | Nixon | 2535 Techny Rd | Northbrook | IL | 60062 |
| Sharon | Nixon | 2091 Weatherstone Cir Se | Conyers | GA | 30094 |
| Edward | Nizalowski | 441 Brown Road | Berkshire | NY | 13736 |
| Catherine | Nobbs | 4411 Q Street Nw | Washington | DC | 20007 |
| Eko | Noble | P.O. Box 1086 | Friday Harbor | WA | 98250 |
| Elena | Noble | 5816 Rock Canyon Road | Raleigh | NC | 27613 |
| J | Noble | Personal | Monona | WI | 53716 |
| Kathy | Noble | 1515 E 52Nd St | Savannah | GA | 31404 |
| Theresa | Noble | 22185 Sw Riggs Rd | Aloha | OR | 97007 |
| Rick | Nobles | 820 Concord St. | Pleasanton | CA | 94566 |
| Michael | Nocito | 3634 Ian Point Ter | Colorado Springs | CO | 80920 |
| Annie | Nock | 29501 Wolf Rd | Bay Village | OH | 44140 |
| Letitia | Noel | 55 W Goethe St | Chicago | IL | 60610 |
| Susan | Noel | 130 N Garland Court, #2506 | Chicago | IL | 60602 |
| Angela | Nolan | 1207 Joan Ter | Reading | PA | 19611 |
| Audrey | Nolan | P.O. Box 229 | Friendswood | TX | 77546 |
| Catherine A | Nolan | 745 N 83Rd St. | Seattle | WA | 98103 |
| Cheri | Nolan | | | FL | 34698 |
| Christian | Nolan | 1970 Ne 30 Th St | Lighthouse Point | FL | 33064 |
| Lana | Nolan | 410 Pickford Rd | Kimball | MI | 48074 |
| Lisa | Nolan | 3525 Quesada St Nw | Washington | DC | 20015 |
| Mary | Nolan | Po Box 2236 | Sarasota | FL | 34230 |
| Michele | Nolan | 342 Waverly Ave. | Medford | NY | 11763 |
| Patricia | Nolan | 184 Huron Avenue | Cambridge | MA | 02138 |
| Stephen | Nolan | 5609 Southampton Dr. | Springfield | VA | 22151 |
| Haleena | Noland | 4144 Se Paulen Rd | Topeka | KS | 66609 |
| Julie | Nold | 1146 Terrace Ln. | Glenview | IL | 60025 |
| Karen | Nold | | | WA | 98065 |
| Becca | Nolde-Hurlbert | 241 Suzanne Way | Coppell | TX | 75019 |
| Ashley | Noll | 2 Little Harbor Way | Deerfield Beach | FL | 33441 |
| Sharon | Noll | 1226 E. Michelle Drive | Phoenix | AZ | 85022 |
| Isaac | Nolte | 910 Ohio Avenue #1 | Corpus Christi | TX | 78404 |
| Robert | Nolter | 518 Echo Valley Rd | Knoxville | TN | 37923 |
| Audrey | Noname | Rd7 | New Castle | PA | 16101 |

| Bethanie | Nonami | Po Box 2347 | Duluth | GA | 30022 |
| Kara | Nonno | | | OH | 44333 |
| Renee | Noomie | 1977 E. Wattles | Troy | MI | 48085 |
| Kristel | Noon | 97Th Ave | Westminster | CO | 80031 |
| C K | Noonan | 2317-2B Freetown Ct. | Reston | VA | 20191 |
| Anna | Norcross | 91 West Highland Avenue | Melrose | MA | 02176 |
| Eva | Nordhauser | 116 Bon Aire Cir W Apt 27Q | Suffern | NY | 10901 |
| Marjo | Nordhorn | 405 Deaverview Rd. | Asheville | NC | 28806 |
| Barbara | Nordhus | 611 Justianna St. | Seneca | KS | 66538 |
| Katharina | Nordmann | 3829 Sw Saint Lucie Shores Dr | Palm City | FL | 34990 |
| Devin | Nordson | 4169 Lonetree Ct | Boulder | CO | 80301 |
| Dallis | Nordstrom | 4384 Murnin Way | Park City | UT | 84098 |
| Sarah | Nordstrom | 6978 E. Calle Cavalier | Tucson | AZ | 85715 |
| Sheri | Nordstrom | | | WA | 98607 |
| Stephanie | Nordstrom | 5300 Tracy Lynn Ter | Minnetonka | MN | 55345 |
| Alma | Noreigas-Sotirhos | 618 West Gramercy Place | San Antonio | TX | 78212 |
| Karen | Norelli | 115 W. Langhorne Ave. | Bethlehem | PA | 18017 |
| Catherine | Norgard | 1388 Edgcumbe Rd. | St. Paul | MN | 55116 |
| Blanca | Noriega | 4201 Macinnes | Anchorage | AK | 99508 |
| Bronwyn | Norman | 4665 Regency Trce Sw | Atlanta | GA | 30331 |
| Camille | Norman | 1414 Christy Ave | Louisville | KY | 40204 |
| Eunika | Norman | East 43Rd | Baltimore | MD | 21218 |
| Geri | Norman | 4516 Ne Kingston Drive | Lees Summit | MO | 64064 |
| Laura | Norman | Denver | Denver | CO | 80203 |
| Margaret | Norman | 2332 Grant Street | Berkeley | CA | 94703 |
| Melissa | Norman | 2331 Nw 13Th Place | Gainesville | FL | 32605 |
| Patricia | Norman | 4560 Sunset Oval | Brooklyn | OH | 44144 |
| Susi | Norman | 1470 Birch Ave. | Wellman | IA | 52356 |
| Faryl | Norris | 2535 Fenwick Rd | University Hts | OH | 44118 |
| Jacqueline | Norris | 2240 E. El Moro Ave. | Mesa | AZ | 85204 |
| Lauren | Norris | 19 Evergreen Ave | Lynbrook | NY | 11563 |
| Paul | Norris | Po Box 4620 | Austin | TX | 78765 |
| Steve | Norris | Moor Gate | Sarasota | FL | |
| Wendy | Norrod | 875 Warren Rd. | Frewsburg | NY | 14738 |
| Kyra | Norsigian | 658 1/2 Laveta Terrace | Los Angeles | CA | 02467 |
| Elizabeth | North | 1614 Wolf Creek Drive | Arlington | TX | 76018 |
| Karen | North | 2514 Angel Dr | Stockton | CA | 95209 |
| Lynn | North | 41 Chateaux Du Lac | Fenton | MI | 48430 |
| Lindsay | Northrop | 47 Pinecliff Drive | Marblehead | MA | 01945 |
| Gail | Northway | 14440 W. Wilbur Dr. | New Berlin | WI | 53151 |
| Ashley | Norton | 59 Cumberland Pass | Hattiesburg | MS | 39402 |
| Donn | Norton | 18 Halstead Rd | Mendham | NJ | 07945 |
| Heather | Norton | 15310 Superior Street | Charlotte | NC | 28273 |
| Jaime | Norton | 300 Lower Travis Gulch Rd Rollinsville, Co 80422 | Nederland | CO | 80422 |
| John | Norton | 1020 Ridgewood Dr | West Chicago | IL | 60185 |

| Laurel | Norton | Hwy W | Clarksville | MO | 63336 |
|--------|--------|-------|-------------|----|----|
| Adrienne | Nortonadriennen | 6605 Gettysburg Dr | Madison | WI | 53705 |
| Dwight | Norwood | 96 Kelsey Street | Middletown | CT | 06457 |
| Shelby | Norwood | 2013Aberdeen Dr | League City | TX | 77573 |
| Nicole | Nostrand | 1320 Bouret Dr | San Jose | CA | 95138 |
| Angela | Notari Syverson | 4707 35Th Ave Ne | Seattle | WA | 98105 |
| Ellen | Nottingham | 1813 2Nd N | Seattle | WA | 98109 |
| Shawn | Nottingham | 353 W 200 S | Salt Lake City | UT | 84101 |
| Laurie | Nourse | | | IL | 60126 |
| Paul | Noursi | 2005 Labrador Lane | Vienna | VA | 22182 |
| Abbey | Nova | 318 West 100Th Street | New York | NY | 10025 |
| Babette | Novak | 4826 W Berenice Ave | Chicago | IL | 60641 |
| Carol | Novak | 19127 84Th Ave W | Edmonds | WA | 98026 |
| Christine | Novak | 3347 Marchant Dr | Bethlrhem | PA | 18017 |
| David | Novak | 3412 S. 2000 E. | Salt Lake City | UT | 84109 |
| Joan | Novak | 1358 Londondale Pkwy | Newark | OH | 43055 |
| Patricia | Novak | 27313 Seneca Dr | Westlake | OH | 44145 |
| Rose | Novak | 432 Bigelow Hollow Road | Eastford | CT | 06242 |
| Trina | Novak | 33 Gilbert Rd | Needham | MA | 02492 |
| Mary | Novasic | 205 2Nd Avenue #1 | San Francisco | CA | 94118 |
| Amy | Novell | 389 Washington St. Apt 14H | Jersey City | NJ | 07302 |
| Sandy | Novembfre | | Santa Cruz | CA | 95062 |
| Irina | Novikova | 4400 S. Quebec Street F201 | Denver | CO | 80237 |
| Linda | Novitski | 139 S. Hayford Ave. | Lansing | MI | 48105 |
| Jan | Novotny | 401 15Th Ave. North | Jacksonville Beach | FL | 32250 |
| Leuth | Novotny | 716 Se Malden St | Portland | OR | 97202 |
| Karen | Novy | 17212 N 46Th St | Phoenix | AZ | 85032 |
| Julie | Nowacki | W68N424 Evergreen Blvd | Cedarburg | WI | 53012 |
| Mariette | Nowak | N9053 Swift Lake Drive | East Troy | WI | 53120 |
| Susanne | Nowak | 165 Oakdene Ave | Leonia | NJ | 07605 |
| Paula | Nowels | 1511 Talent Ave | Talent | OR | 97540 |
| Jennifer | Nowicki | 1545 W Demeter Dr | Freeport | IL | 61032 |
| Renae | Nowicki | 521 Broxburn Avenue | Temple Terrace | FL | 33617 |
| Megan | Nowitzki | | | KY | 40390 |
| Brid | Nowlan | 8525 4Th Ave Ne | Seattle | WA | 98115 |
| Linda | Nowlin | 462 Beacon Dr. | Fairborn | OH | 45324 |
| Mary Ann | Nowlin | 10225 Fulton | Houston | TX | 77076 |
| Julie | Nowling | 831 Lh Ausley Circle | Samson | AL | 36477 |
| Erin | Noyes | 35 Sand Crossing Rd | Waterboro | ME | 04087 |
| Sue | Noyes | 124 West Clinton Avenue | Tenafly | NJ | 07670 |
| Jackie | Nudelman | Farquhar Rd. | Providence | RI | 02460 |
| Joseph | Nudi | 22930 Nowlin St | Dearborn | MI | 48124 |
| Raymond | Nuesch | 2000 16Th Street Nw | Washington | DC | 20009 |
| Mary Flood | Nugent | 1908 North Boulevard | Houston | TX | 77098 |
| Ciry | Null | 38220 Modoc Point Road | Chiloquin | OR | 97624 |
| Kathryn | Null | 12655 Germane Ave #8 | Apple Valley | MN | 55124 |

| Kathleen | Nummer | | | MI | 48079 |
|---|---|---|---|---|---|
| Rachel | Nummer | 1619 Mission Road | Kodiak | AK | 99615 |
| Katelyn | Nunberg | 1 Hall Court | Park Ridge | NJ | 07656 |
| Carole | Nunes | 5446 E. Willowick Circle | Anaheim | CA | 92807 |
| Jenny | Nunez | 2220 Robert Wynn | El Paso | TX | 79936 |
| Alexia | Nunn | 2437 Winston Dr | Sterling Heights | MI | 48310 |
| Rebecca | Nunn | | | NC | 27053 |
| Erica | Nunnally | 1808 Orange St | Wilmington | NC | 28401 |
| Dana | Nunnelly | 11020 127Th Place Nw | Kirkland | WA | 98033 |
| Chrisina | Nuovo | 17 Whitman Place | Monroe | NY | 10950 |
| Alison | Nurok | 121 South Main Street, Apt. B | Middlebury | VT | 05753 |
| Josh | Nusbaum | 4436 Ne 41St Ave | Portland | OR | 97211 |
| William | Nusbaum | 2916 Gettysburg Avenue South | Saint Louis Park | MN | 55426 |
| Bryan | Nuse | 494 Clover St. | Athens | GA | 30606 |
| Julie | Nuss | 3274 Susquehanna Road | Dresher | PA | 19025 |
| Aleeza | Nussbaum | 4835 Ne 20Th Ave | Portland | OR | 97211 |
| Jason | Nutbrown | 1260 Lawrence Rd | Caledonia | OH | 05820 |
| Guy | Nutter | 1037 Pinecrest Terrace | Ashland | OR | 97520 |
| Virginia | Nuzum | 116 Wards Creek Lane | Rogue River | OR | 97537 |
| David | Nyberg | 17 Mill Pond Drive | Bath | ME | 04530 |
| Nancy | Nyberg | 17 Mill Pond Drive | Bath | ME | 04530 |
| Jason | Nye | 3120 6Th Ave W | Palmetto | FL | 34221 |
| Roger | Nystrom | 6510 141St St Sw | Edmonds | WA | 98026 |
| Jennifer | Nyx | Six Jeffrey Lane | East Setauket | NY | 11733 |
| E | O | Gordon St | Hamden | CT | 06517 |
| Nancy | O | 15 N. Wynwyd Dr. | Newark | DE | 19711 |
| Alice | O Neill | 2632 Peachtree Rd | Atlanta | GA | 30305 |
| Janice | O'Banner | 13209 Hampton Farm Lane | Brandywine | MD | 20613 |
| Amy | O'Brien | 827 Twin Crest Drive | Lehighton | PA | 18235 |
| Barry | O'Brien | 4101 Cobblestone Dr. | Carrollton | TX | 75007 |
| Bridget | O'Brien | 527 Eastlake Ave E | Seattle | WA | 98109 |
| Colleen | O'Brien | 446 Bear Avenue South | Vadnais Heights | MN | 55127 |
| Debra | O'Brien | 1480 Park St | White Bear Lake | MN | 55110 |
| Dennis | O'Brien | 104 Wagamons Blvd | Milton | DE | 19968 |
| Jill | O'Brien | 2843 N. Harlem Ave. #1W | Chicago | IL | 60707 |
| Michael | O'Brien | 400 West 23 St | New York | NY | 10011 |
| Michael | O'Brien | 400 West 23 St | New York | NY | 10011 |
| Robert | O'Brien | 3947 Hill Park Rd. | Hilliard | OH | 43026 |
| Robert | O'Brien | 972 Allamanda Dr | Delray Beach | FL | 33483 |
| Sharon | O'Brien | Po Box 13366 | Portland | OR | 97213 |
| Suzanne | O'Brien | 16 Courtland Rd | Shelton | CT | 06484 |
| William | O'Brien | 12520 Sw Gem Lane #202 | Beaverton | OR | 97005 |
| Jan | O'Bryan | 1435 Chicago Creek Road #13 | Idaho Springs | CO | 80452 |
| Judith | O'Callaghan | 54 Dow Road | Deer Isle | ME | 04627 |
| Sean | O'Conlon | 1149 Big Stone Lane | Ventura | CA | 93004 |
| Andrea | O'Connell | 7078 Maplecrest Dr. | Grand Rapids | MI | 49546 |

| | | | | | |
|---|---|---|---|---|---|
| Anne | O'Connell | | Berlin | MD | |
| Elizabeth | O'Connell | 1617 Kennedy Ave | Blacksburg | VA | 24060 |
| Tom | O'Connell | 4315 N Flowing Wells Rd Sp 47 | Tucson | AZ | 85705 |
| Caroline | O'Connor | | | VT | 05401 |
| Geraldine | O'Connor | 88 W. Schiller St. | Chicago | IL | 60610 |
| John | O'Connor | 39 Holly Dr. | Parlin | NJ | 08859 |
| Kathryn | O'Connor | | Loveland | CO | 80537 |
| Kevin | O'Connor | 1416 Crowell Rd | Vienna | VA | 20038 |
| Liam | O'Connor | 1395 Seabreeze Street | Clearwater | FL | 33756 |
| Lisa | O'Connor | 245 S. Park St.#807 | Madison | WI | 53715 |
| Monica | O'Connor | 301 Avondale Circle | Severna Park | MD | |
| Dawn | O'Creene | 593 Quaker Hill Road | Pawling | NY | 12564 |
| Shannon | O'Daniel | 729 Mckoy St | Decatur | GA | 30030 |
| Cindy | O'Dannel | 17914 145Th Pl Ne | Woodinville | WA | 98072 |
| Mae | O'Dell | 2231 Colts Neck Rd., #516 | Reston | VA | 20191 |
| Dawn | O'Donnell | 54 Bump Hill Rd. | Greenfield | NY | 12833 |
| Ellen | O'Donnell | 331 Four Rod Road | Warren | ME | 04864 |
| Gayle | O'Donnell | 5350 Pau A Laka St. | Koloa | HI | 96756 |
| Patrick | O'Donnell | Hc66, Box 10 | Hondo | NM | 88336 |
| William M. | O'Donnell | 9462 Oakwood Dr | Roscommon | MI | 48653 |
| Clive | O'Donoghue | 14 Bramlette Place | Longview | TX | 75601 |
| Patricia | O'Driscoll | 4540 Jettridge Drive Nw | Atlanta | GA | 30327 |
| David | O'Grady | 1034 Vrooman Ave | Schenectady | NY | 12309 |
| Michal | O'Grady | 34112 N. 23Rd. Dr. | Phoenix | AZ | 85085 |
| Michelle | O'Grady | 665 Tanglewood Drive | Eldersburg | MD | 21784 |
| Anneterese | O'Gwin | 301 Assembly Dr | Montreat | OR | 87111 |
| Amy | O'Hair | 432 Flood Ave | San Francisco | CA | 94112 |
| Sara | O'Hare | 101 Lancaster Ct. | Charlottesville | VA | 22901 |
| Susan | O'Hearn | 1600 Florinda Drive | Orlando | FL | 32804 |
| Johanna | O'Keefe | 112 Mason St. | Spring Lake | MI | 49456 |
| Mary | O'Keefe | 60 Cambo Street | Brockton | MA | 02301 |
| Amanda | O'Leary | 424 Lakeview Drive | West Suffield | CT | 06093 |
| Dawn | O'Leary | | | OR | 97210 |
| Jennifer | O'Leary | 20 Irving Rd. | Scituate | MA | 02066 |
| Maggie | O'Leary | 1702 Steven Street | Sun Prairie | WI | 53590 |
| Michael | O'Leary | 6 Holly Jill Lane | Stockton | NJ | 08559 |
| Cassie | O'Loughlin | Main | Necedah | WI | 54646 |
| Mayor Marty B | O'Malley | 113 Sharon Drive | Forest Hills Borough | PA | 15221 |
| Leslie | O'Meara | 8056 Se 7Th Ave | Portland | OR | 97202 |
| Kathy | O'Melia | 4 S Stevens St | Rhinelander | WI | 54501 |
| Rahel | O'More | P.O. Box 380284 | Cambridge | MA | 02138 |
| Mariclare | O'Neal | | | MA | 01886 |
| Maureen | O'Neal | 9100 Sw 80Th Avenue | Portland | OR | 97223 |
| Ruth | O'Neal | Plantation Road | Effingham | NH | 03882 |
| Susan | O'Neal | | | NC | 27253 |
| Nancy | O'Neil | 14 Roysann Way | Durham | NH | 03824 |

JA 04978

| | | | | | |
|---|---|---|---|---|---|
| Alexander | O'Neill | 5210 N. Park Ave | Indianapolis | IN | 46220 |
| Cathy | O'Neill | 244 16Th Street | Santa Monica | CA | 90402 |
| Frances | O'Neill | 9277 Pine Walk Pass | Linden | MI | 48451 |
| Jennifer | O'Neill | 7002 Boulevard East | Guttenberg | NJ | 07093 |
| Patrcik | O'Neill | 3640 Ashley Phosphate Rd | North Charleston | SC | 29418 |
| Blake | O'Quinn | 1000 S Williams #4 | Mt Pleasant | TX | 75455 |
| Anna | O'Reilly | P.O. Box 3672 | Pagosa Springs | CO | 81147 |
| Christie | O'Reilly | 333 E 92Nd St, Apt 2B | New York | NY | 10128 |
| Dawn | O'Rourke | 3827 N Fremont | Chicago | IL | 60613 |
| Roary | O'Rourke | 4018 Se 20Th Pl | Cape Coral | FL | 33904 |
| Ryan | O'Rourke | 875 Camelot Drive | Boise | ID | 83704 |
| Brendan | O'Shea | Po Box 17151 | Stamford | CT | 06907 |
| Jennifer | O'Shea | | Glen Ellyn | IL | 60137 |
| Laura | O'Shea | | | CA | 94925 |
| Suzanne | O'Shea | 2253 E Irwin Way | Eugene | OR | 97402 |
| Leah | O'Shell | 2818 La Junta | Santa Fe | NM | 87507 |
| Mary | O'Shell | 825 Terrace Drive | Kingston | TN | |
| Dorothea | O'Steen | 2297 Persimmon Drive | Ijamsville | MD | 21754 |
| Cr | Oagley | 425 Radburn St. | Tucson | AZ | |
| Linda | Oakey | 3007 Tiger Court | Woodbridge | VA | 22192 |
| Lisa | Oakley | 5 Chase Drive | Sharon | MA | 02067 |
| Marilyn | Oakley | 305 E Main St | La Valle | WI | 53941 |
| Michael | Oaks | 1711 13Th Ave S Apt 203 | Seattle | WA | 98144 |
| Simona | Oarga | 5068 W Agatite Ave | Chicago | IL | 60630 |
| Mara | Obelcz | 3283 Roxbury Rd | Hatfield | PA | 19440 |
| A. | Obermeier | 11505 Jewel Cave Rd. Se | Albuquerque | NM | 87123 |
| Diana | Obermeyer | 1715 Sir George'S Trl. | Lakeland | FL | 33809 |
| Robert | Obijiski | 4920 E Nihigan Pass | Sedona | AZ | 86336 |
| Renee | Oblak | 1627 Deer Trail | Waukesha | WI | 53186 |
| Andrea | Obleas | | | VA | 22602 |
| Dita | Obler | 318 Brookline St | Cambridge | MA | 02139 |
| Unyime | Obot | | | TX | 77459 |
| Andrea | Oboyle | 23 Bethke Rd | Killingworth | CT | 06419 |
| Heidi | Obrien | 3205 N. Poinsettia Ave. | Manhattan Beach | CA | 90266 |
| Kathleen | Obrien | 345 Lake Louise Rd | Dallas | PA | 18612 |
| Kylin | Obrien | 50 Bridge St | New York | NY | 11201 |
| Nancy | Obrien | | Chicago | IL | 60657 |
| Richard | Obrien | 7810 Long Cove Way | Port St. Lucie | FL | 34986 |
| Theresa | Obrien | 5220 Vermont Drive | Easton | PA | 18045 |
| Christopher | Obuchowski | 11128 Se Cedar Way | Portland | OR | 97086 |
| Evelyn | Och | 803 S Negley Ave | Pittsburgh | PA | 15232 |
| Jan | Ochs | 90 Forest Lane | Pinehurst | NC | 28374 |
| Gail | Ockenden | 484 Spring Meadow Ln | Webster | NY | 14580 |
| Angela | Ocone | 4735 Grand Ave | Ojai | CA | 93023 |
| Jill | Oconnell | 2463Baywood Dr. West | Dunedin | FL | 34698 |
| Annie | Oconnor | 20 Pleasant | Southampton | MA | 01073 |

JA 04979

| Mary | Oconnor | 12113 Trailing Moss Gate | Clarksville | MD | 21029 |
| Susan | Oconnor | 70 Circuit Street | Hanover | MA | 02339 |
| Z. Asli | Odabasi Kirli | 5906 Nw 43Rd Lane | Gainesville | FL | 32606 |
| Elizabeth | Odear | 4301 Bissonnet #75 | Bellaire | TX | 77401 |
| Nancy | Odell | 38 Lord'S Hill Rd. | Stonington | CT | 06378 |
| Stephen | Oder | 1865 1/2 Ne Seavy Ave | Corvallis | OR | 97330 |
| Stacy | Odiorne | 5042 Vernon Oaks Drive | Dunwoody | GA | 30338 |
| Nina | Odlen | 80301 | Austin | TX | 78704 |
| Lorrie | Odom | 11490 W 38Th Avenue | Wheat Ridge | CO | 80033 |
| Maura | Odonnell | Collins | Miami Beach | FL | 33140 |
| Lisa | Odum | 206 S. Draper Ave | Champaign | IL | 61821 |
| Joe | Oechsli | 72 Central Ave | Montclair | NJ | 07042 |
| Melanee | Oegema | 24342 Myrtle Ct | Novi | MI | 48375 |
| Leslie | Oelsner | 1451 Canterbury Rd. | Fayetteville | AR | 72701 |
| Eric | Oemig | 10916 101St Pl Ne | Kirkland | WA | 98033 |
| Carl | Oerke Jr | 264 Lexington Drive | River Edge | NJ | 07661 |
| Michelle | Oertel | 3308 Sunray Ct Sw | Prior Lake | MN | 55372 |
| Craig | Oesterling | | | SC | 29609 |
| Penny | Oesterling | 26 Pencross Circle | Etowah | NC | 28729 |
| Elizabeth | Offensend | 2865 Se Harrison St | Portland | OR | 97214 |
| Joann | Offill | Po Box 100 | Tesuque | NM | 87574 |
| Robert | Ogden | 910 Mccord Hollow Rd | Hohenwald | TN | 38462 |
| Jane | Ogle | 22 1/2 East 39Th St. | Savannah | GA | 31401 |
| Caye | Oglesby | 3000 Andrews Drive, Nw | Atlanta | GA | 30305 |
| Margaret | Ogrady | 704 Mountain View Rd | Carbondale | CO | 81623 |
| Teresa | Oh Happy | 5002 N. Defiance St. | Tacoma | WA | 98407 |
| Gail | Ohara | Hoyt | Portland | OR | 97213 |
| Shaun | Ohira | 1347 Kapiolani Blvd | Honolulu | HI | 96814 |
| Paige | Ohliger | S. Maple | Webster Groves | MO | 63119 |
| Margaret | Oibrekken | | | MN | 55437 |
| Steven | Oil | | | NY | 11777 |
| Gary | Ojala | 704 W. Maple St. | Stayton | OR | 97383 |
| Elizabeth | Ojeda | 8800 Smokey Dr. | Plano | TX | 75025 |
| Myrian | Ojeda | 271 Main Street, Unit A | Newington | CT | 06111 |
| Esther | Ojuri | 1702 Old Calvert Court | Severn | MD | 21113 |
| Cathleen | Oken | 1 Warren St | Charlestown | MA | 02129 |
| Diane | Okerlund | 3310 Chartreuse Way | Houston | TX | 77082 |
| Pat | Okerlund | 332 Bartell Dr | Chesapeake | VA | 23322 |
| Makiko | Oki | 3170 Se Lake Road | Portland | OR | 97222 |
| Janet | Okimoto | 770 Kapiolani Blvd., Suite 702 | Honolulu | HI | 96813 |
| Susan | Okimoto | 4228 N Claremont Ave | Chicago | IL | 60618 |
| Bet | Okner | | | IL | 60707 |
| Karen | Okuhara | 420 Lanipuao Street | Honolulu | HI | 96825 |
| Meghan | Olafson | 100 S 18Th Ave | Brighton | CO | 80601 |
| Danielle | Oldach | 4422 Snowcap Ln. | Broomfield | CO | 80023 |
| Karen | Oldaker | 6304 Gun Cap Court | Centreville | VA | 20121 |

| Julie | Oldani | 6635 Winona | St Louis | MO | 63109 |
| Donald | Oldham Jr. | 11333 Hearthstone Drive | Fishers | IN | 46037 |
| Maurice | Oldis | Express Lane | Sarasota | FL | 03072 |
| William | Olds | 355 15Th Avenue | East Moline | IL | 61244 |
| Kellene | Oleary | 18 Knob Hill St. | Sharon | MA | 02067 |
| Martha | Oleinick | 2011 Medford Rd. #H156 | Ann Arbor | MI | 48104 |
| Barbara | Oleksa-Reiss | 827 Harold Avenue | Kent | OH | 44240 |
| Alex | Oles | 306 South Garfield Street | Hinsdale | IL | 60521 |
| Lauren | Olesch | School Street | Mansfield | MA | 02048 |
| Christine | Olick | 1119 Quincy Avenue | Dunmore | PA | 18510 |
| Cijo | Olickal | 9900 Presthope Dr. | Frisco | TX | 75035 |
| James | Olin | 1434 Sanford Road | Wells, Maine | ME | 04043 |
| Carla | Olivares | 2 Oriole Terrace | Newton | NJ | 07860 |
| Pam | Olivas | 1320 A Wilhelmina Rise | Honolulu | HI | 96816 |
| Diane | Olive | 120 N 850 E | Pleasant Grove | UT | 84062 |
| Pamm | Oliveira | | Minneapolis | MN | 55416 |
| Dana | Oliver | 1079 W. Round Grove Rd. Ste. 300-307 | Lewisville | TX | 75067 |
| Danielle | Oliver | 314 King Street | Woodbury | NJ | 08096 |
| Lisa | Oliver | 110 Leon St | Madison | WI | 53714 |
| Martin | Oliver | | | FL | 32726 |
| Michelle | Oliver | 117 Cambridge Drive | Nutley | NJ | 07110 |
| Nicole | Oliver | 3245 31St Ave W | Seattle | WA | 98110 |
| Esther | Oliveras | Evan Road | Warwick | NY | 10990 |
| Jean | Olivett | Po Box 734 | Blue Hill | ME | 04614 |
| Claudia | Olivie | | | NM | 31909 |
| Maurice | Olivier | Po Box 359 | Clarkston | GA | 30021 |
| Irina | Olivo | 310 Wanser Ave | Inwood Ny | NY | 11096 |
| Betty | Olivolo | 5 Philbrick Lane | Kittery | ME | 03904 |
| Peter | Ollendorf | 30 Terrace Place | Hicksville | NY | 11801 |
| Allyson | Ollivier | 1300 N. Montreux Ct. | Midway | UT | 84049 |
| Steve | Ollove | 105 Gregory Island Road | South Hamilton | MA | 01982 |
| Susan | Oloughlin | | | NC | 27707 |
| Mary | Olrogg | | | NY | 14063 |
| Amanda | Olsen | 2073 S Beartooth Way | Meridian | ID | 83642 |
| Ann | Olsen | Lippincott Rd | Louisville | KY | 40222 |
| Coralie | Olsen | 300 High School Rd. Ne, #303 | Bainbridge Island | WA | 98110 |
| Erica | Olsen | 743A N 94Th St | Seattle | WA | 98103 |
| Gretchen | Olsen | 45 Buck Lane | Goldendale | WA | 98620 |
| Karen | Olsen | Po Box 702 | Myrtle Pt | OR | 97458 |
| Karl | Olsen | 617 Bluegrass Avenue | Louisville | KY | 40214 |
| Miriam | Olsen | P.O. 417 | Rockport | TX | 78381 |
| Muriel | Olsen | 973 Idaho Dr. | Merced | CO | 80027 |
| Scott | Olsen | 11000 Nw Jackson Quarry Rd. | Hillsboro | OR | 97124 |
| Amanda | Olson | 6350 Birchwood Street | San Diego | CA | 92120 |
| Cara | Olson | 8252 Cloverdale Way | Indianapolis | IN | 46256 |
| Catherine | Olson | 5209 Brookside Dr. #208 | Madison | WI | 53718 |

| | | | | | |
|---|---|---|---|---|---|
| Cory | Olson | | Phoenix | AZ | 85020 |
| Daniel | Olson | 21-51 27 Street | Astoria | NY | 11105 |
| David | Olson | 2103 Simsbury Lane | Dunwoody | GA | 30338 |
| Dylan | Olson | 1011 N Baldwin | Portland | OR | 97212 |
| Emily | Olson | Silver Mesa Driveway | Durango | CO | |
| Jan | Olson | 2460 Mamie Ave E | Maplewood | MN | 55119 |
| Jennifer | Olson | 9895 La View Cir | Roswell | GA | 30075 |
| Julie | Olson | 4606 Shore Acres Rd | Monona | WI | 53716 |
| Kari | Olson | 135 Prospect Park Sw | Brooklyn | NY | 11218 |
| Larry | Olson | 5909 12 Ave. So. | Minneapolis | MN | 55417 |
| Laurence | Olson | 18275 Rachael Dr | Sandy | OR | 97055 |
| M. | Olson | 662 Bryan Ave | Sunnyvale | CA | 94086 |
| Mary | Olson | 9100 Chanute Dr. | Bethesda | MD | 20814 |
| Mary Jo | Olson | 312 Holter | Helena | MT | 59601 |
| Michael | Olson | 90 8Th Ave. (Apartment 11C) | Brooklyn | NY | 11215 |
| Oj | Olson | 802 Se Oralabor Road | Ankeny | IA | 50023 |
| Pam | Olson | 2425 Wentworth St | Raleigh | NC | 27612 |
| Renee | Olson | 908 Republican | Seattle | WA | |
| Sara | Olson | Comet Lane | Minnetonka | MN | 55345 |
| Sheryl | Olson | 290 Crystal Park Road | Manitou Springs | CO | 80829 |
| Susan | Olson | 1403 Hillside Road | Black Earth | WI | 53515 |
| Diane | Oltarzewski | 831 Clinton Street | Hoboken | NJ | 07030 |
| Babatu | Olubayo | Po Box 2024 | Fort Washington | MD | 20744 |
| Johanna | Omalley | 33930 Park Trl | Center City | MN | 55012 |
| Donna | Oman | 20435 Powder Mt. | Bend | OR | 97702 |
| Farah | Omer | 60 Brecknock Court | Newtown | PA | 18940 |
| Carole | Onderdonk | 221Cedar Dr. | Gypsum | CO | 81637 |
| Carole | Onderdonk | Po Box 1507 | Gypsum | CO | 81637 |
| Clifford | Oneal | 10 Colonial Drive | Framingham | MA | 01701 |
| Linda | Oneil | 5 Grasshopper Lane | Scituate | MA | 02066 |
| Penny | Oneil | 943 Geneva St | Aurora | CO | 80010 |
| Arlene | Oneill | 14 Rose Ct | Closter | NJ | 07624 |
| Courtney | Oneill | 4852 Lake Forrest Dr. | Atlanta | GA | 30342 |
| Dan | Oneill | 7428 Deseret Dr | Pasco | WA | 99301 |
| Debbie | Oneill | 200 St. Clair Ave. | Longmont | CO | 80504 |
| Hilaree | Oneill | Po Box 2933 | Telluride | CO | 81435 |
| Kathi | Oneill | 106 Summer House Way | Rock Hill | SC | 29732 |
| Wanda | Oneill | 3162 Holly Springs Pkwy. Apt 1 | Canton | GA | 30115 |
| Ming | Ong | 1907 Misty Woods Dr | Duluth | GA | 30097 |
| Winston | Ong | | | HI | |
| Kenneth | Onofrey | 96 Gilbert St | Framingham | MA | 01702 |
| Rene | Ontivero Jr | 196 E 13Th St | Hialeah | FL | 33010 |
| Jerome | Onufer | 16129 Tiger Mtn. Rd. Se | Issaquah | WA | 98027 |
| Mmadu | Onyeuwa | Hc2 Box 10666 | Las Marias | PR | 00670 |
| Lyn | Onyon | 26 High St | Rensselaer | NY | 12144 |
| Rachel | Onyskin | 127 Clear Springs Rd. | Mooresville | NC | 28115 |

| Derek | Onysko | 2286 Doc Holliday Dr. | Park City | UT | 84060 |
| Jeff | Onzay | | Stanwood | WA | 98292 |
| Kai | Opalka | 1531 Avenue Des Nenuphars | Laval | NY | 12920 |
| Julius | Ophar | | Miami | FL | 33138 |
| Kimberly | Oppen | 627 State Rd | Bloomsburg | PA | 17815 |
| Benjamin | Oppenheim | 14120 Sw 72Ndavenue | Palmetto Bay | FL | 33158 |
| Kathy | Oppenhuizen | 8135 Olive Trail | West Olive | MI | 49460 |
| Ana | Oquinn | 1013 Lexington Farms Dr | Spring Hill | TN | 37174 |
| Marsha | Orange | 3559 Wiley Rd. | Montgomery | AL | 36106 |
| Elizabeth | Oranges | 2939 Banyan Lane | Lake Park | FL | 33403 |
| Susan | Orbach | 25865 York | Royal Oak | MI | 48067 |
| George | Ordal | 708 West Vermont | Urbana | IL | 61801 |
| Paul | Ordway | 951 W 7Th ,#10 | Eugene | OR | 97478 |
| Charlotte | Orengo | 1319 Hideaway Woods Dr. Apt. A | Westerville | OH | 43081 |
| Alan | Oresky | 15620 Aitcheson Lane | Laurel | MD | 20707 |
| William | Organ | Power Rd. S. | Mesa | AZ | |
| Vivian | Orgel | 628 Redgate Ave | Norfolk | VA | 23507 |
| Danielle | Orgonik | 4 Croton Street | Melville | NY | 11747 |
| Frank | Orifici | 8 Trimble Trail | Kensington | NH | 03833 |
| Ramona | Orihill | 16211 Friend Ave | Maple Hts | OH | 44137 |
| Kathleen | Orimoto | 4133 Paloma Place | Honolulu | HI | 96816 |
| Joy | Oriole | 14408 Long Channel Circle | Germantown | MD | 20874 |
| Gina | Orlando | 915 Pleasant St | Oak Park | IL | 60302 |
| Patricia | Orlinski | 10511 W. Kingswood Circle | Sun City | AZ | 85351 |
| Paula | Orloff | 12476 Valley View Rd | Nevada City | CA | 95959 |
| Lin | Ormondroyd | 13 Shore Drive | Spencer | MA | 01562 |
| Patricia | Ormsby | 3074 S. Eudora | Denver | CO | 80222 |
| Kristin | Orndorff | 5162 Mason Park Drive | Roanoke | VA | 22824 |
| Manuel | Ornelas | 2124 W. Cortland St. | Chicago | IL | 60647 |
| Hector | Orozco | 1909 Beach Drive | Grand Prairie | TX | 75051 |
| Nemesio | Orozco | 536 Blooming View Ave | North Las Vegas | NV | 89032 |
| Stephanie | Orozco | 135 E. 11Th St | Deer Park | TX | 77536 |
| Stephanie | Orozco | 5119 Hermosa Ave. | Los Angeles | CA | 90041 |
| Jerry | Orr | 607 N. Wyomissing Blvd | Wyomissing | PA | 19610 |
| Katherine | Orr | 44-119 Bayview Haven Pl | Kaneohe | HI | 96744 |
| Kristen | Orr | 2406 Beaumont St | Pensacola | FL | 32504 |
| Alison | Orr-Andrawes | 177 Undermountain Rd | Falls Village | CT | 06031 |
| James | Orrico | 206 Pine Creek Ave. | Fairfield | CT | 06824 |
| Pamela | Orser | 726 Se Lambert St | Portland | OR | 97202 |
| Carol | Orshan | 120 E Mallard Dr | Boise | ID | 83706 |
| Occhio | Orsini | 25F Chestnut Court | Princeton | NJ | 08558 |
| Dalyn | Ortega | 2516 N Longmore | Chandler | AZ | 85224 |
| Janet | Ortega | 8130 N. Iron Winds Lane | Kingman | AZ | 86409 |
| Tammy | Ortega | 10500 Willard Rd. Nw | Albuquerque | NM | 87114 |
| Damaris | Ortiz | | | AZ | 85730 |
| Priscila | Ortiz | 180 South St Apt 13C | New York | NY | 10038 |

JA 04983

| | | | | | |
|---|---|---|---|---|---|
| Richard | Ortiz | 200 Kidwell St. | Carrizo Springs | TX | 78834 |
| Robert | Ortiz | 3777 E. Mcdowell Rd. | Phoenix | AZ | 85008 |
| Romel | Ortiz | 2816 Trossachs St | Henderson | NV | 89044 |
| Vm | Ortiz | | Queens | NY | 11379 |
| Cyndi | Ortman | 812 Waterfall Ln | Durango | CO | 81301 |
| Douglas | Orton | 4001 Sw 323Rd St. | Federal Way | WA | 98023 |
| Amie | Orvis | 16028 Morris Tract Rd. | Chaumont | NY | 13622 |
| Charlet | Osborn | | | NV | 89519 |
| Marsha | Osborn | 6241 S Wapato Lake Dr | Tacoma | WA | 98408 |
| Sonja | Osborn | Po Box 280 | Litchfield | CT | 06759 |
| Dauna | Osborne | | | NY | 13342 |
| Ellen | Osborne | 6731 Hunt Rd. | Pleasant Garden | NC | 27313 |
| James | Osborne | 1000 Cutter St. | Henderson | NV | 89011 |
| Molly | Osborne | 3805 N Nash Creek Ct | Tucson | AZ | 85745 |
| John | Osbourn | 1609 N 12Th | Lamesa | TX | 79331 |
| Jennifer | Osburn | 318 3Rd St. | Luling | LA | 70070 |
| Patti | Osburn | 2440 Hawk Creek Trail | Cumming | GA | 30041 |
| Donna | Oselka | Cleveland Ave. So. | St. Paul | IA | 52151 |
| Wendy | Osgood | 7 Meadow Lane | Exeter | NH | 03833 |
| Chris | Oshea Heydinger | 807 Saguaro Street | Bayfield | CO | 08122 |
| Alex | Oshiro | 1920 Kahakai Dr. | Honolulu | HI | 96814 |
| Louis | Osmar | 13169 Coronado Dr | Spring Hill | FL | 34609 |
| Emily | Osomachain-Price | 6548 Arborcrest Lane | Loveland | OH | 45140 |
| Erika | Osorio | 185 Davis Road | Burlington | VT | 05401 |
| Rosa Maria | Osorio | | | NC | 28670 |
| Nick | Ospa | 825 S. St. Bernard St. | Philadelphia | PA | 19143 |
| Jana | Osredkar | 19 Burrwood Ct | East Northport | NY | 11731 |
| Kara | Osselmann | 483 Hill Road | Boxborough | MA | 01719 |
| Merry | Ossenheimer | 1303 E. M79 Hwy. | Hastings | MI | 49058 |
| Diana | Ostaszewski | 12708 Willard Ave | Garfield Hts | OH | 44125 |
| Irene | Osten | 46Spruce Street | Jamesburg | NJ | 08831 |
| Jan Peter | Ostendorp | 569 Oak Drive | Durango | CO | 81301 |
| Rebecca | Oster | 10501 180Th Ave E | Bonney Lake | WA | 98391 |
| Marybeth | Osterbrock | 7379 State Route 730 | Wilmington | OH | 45177 |
| Roma | Osterloo | 21053 Riverbrook Ln. | Bristol | IN | 46514 |
| Allison | Ostermann | 4200 Northern Cross Blvd. Apt 13306 | Haltom City | TX | 76137 |
| Karissa | Ostheimer | 74 Hammonds Grove | Manchester | ME | 04351 |
| Anna | Ostholthoff | | | AZ | 85637 |
| Lillian | Ostojich | 1735 W. Peterson Avenue | Chicago | IL | 60660 |
| Kirsten | Ostrofsky | 33 Cornflower Lane | East Northport | NY | 11731 |
| Sheila | Ostrofsky | 201 Aurora Way | Peachtree City | GA | 30269 |
| Rich | Ostrogorsky | 6549 W. Summer Hill | Boise | ID | 83714 |
| Judith | Ostrow | 265 Pineland Rd Nw | Atlanta | GA | 30342 |
| Ann | Ostrowski | 35 Circle Rd | Lexington | MA | 02420 |
| Gail | Ostrye | | | CA | 91007 |
| Carol | Osufsen | 300 S. Third St. W. | Aurora | MN | 55705 |

JA 04984

| | | | | | |
|---|---|---|---|---|---|
| Christa | Osuna-Gutierrez | 2039 Commonwealth Ave | Brighton | MA | 02120 |
| Tony | Osusky | 3201 Rimrock | Moab | UT | 84532 |
| Susan | Otero | 208 Downing Forest Place | Cary | NC | 27519 |
| Vivian | Otero | | | PR | 00918 |
| Miriam | Otey | 30105 Se Eagle Creek Rd. | Estacada | OR | 97023 |
| Lozz | Otf Kay | 36 Ross Close | Warrington | WA | 98125 |
| Aris | Otminski | | | NY | 14052 |
| Clarice | Otminski | 51 Kettle Run East Aurora, Ny | East Aurora | NY | 14052 |
| Lisa | Otness | 19708 20Th Ave Nw | Shoreline | WA | 98177 |
| Catherine | Otondo | 7550 N 21St Place | Phoenix | AZ | 85020 |
| Dick | Ott | 4575 W 80Th St Circle #315 | Minneapolis | MN | 55437 |
| Maureta | Ott | 10561 Stoudertown Rd | Pickerington | OH | 43147 |
| T L | Ott | Pobox 530153 | St Petersburg | FL | 33747 |
| Ruth | Otte | 10000 Parkwood Drive | Bethesda | MD | 20814 |
| Kathy | Otten | Rt 4 Box 11720 | Eufaula | OK | 74432 |
| Debra | Otterby | | | WA | 98310 |
| Roy | Otterman | 334 N Elm St | Butler | PA | 16001 |
| John | Otto | 701 Locke Ct | Virginia Beach | VA | 23464 |
| Nancy | Otto | 863 Elizabeth Street | San Francisco | CA | 94114 |
| Vanessa | Otts | 107 Avalon Ct | Goose Creek | SC | 29445 |
| Navi | Ouk | | | VA | 20176 |
| Barbara | Outland | Woodcrest Rd. | Richmond | VA | 23229 |
| Shelby | Outlaw | 1192 Oakdale Road Ne | Atlanta | GA | 30307 |
| Annie | Ovanessian | 115 Tower Road | Brookfield | CT | 06804 |
| Gary | Overby | 1125 Williamson St | Madison | WI | 53703 |
| Darlene | Overholtzer | 317 Delaware Rd | Frederick | MD | 21701 |
| T | Overo | 5314 Parion Court | Woodlan Hills | CA | 91364 |
| Pattie | Overstreet | 2510 Kellogg Rd | Hinckley | OH | 44233 |
| Pj | Overton | 1808 Nw 95Th St. | Vancouver | WA | 98665 |
| Myriam | Oviedo | 1402 E Calle Mariposa | Tucson | AZ | 85718 |
| Catherine | Owen | Stanton | Portland | OR | 97230 |
| Emily | Owen | 279. S. Harwood Street | Orange | CA | 92705 |
| Stephen | Owen | 5047 S Hillcrest Ln | Veradale | WA | 99037 |
| Susan | Owen | Eugenia Dr. | Palm Beach Gardens | FL | 33418 |
| Tamara | Owen | Po Box 820134 | Portland | OR | 97202 |
| Taylor | Owen | 632 Ave B | Billings | MT | 59102 |
| Sarah | Owenby | 31 Saylestown Rd | Fairview | NC | 28730 |
| Gail | Owens | 10329 Se Pardee St | Portland | OR | 97266 |
| Kathleen | Owens | 6 Conifer Drive | Mendham | NJ | 07945 |
| Krista | Owens | 663 Christian Rd | Middlebury | CT | 06762 |
| Marianne | Owens | 490 Canal St | San Rafael | CA | 94901 |
| Richard | Owens | 2017 3Rd Ave N | Great Falls | MT | 59401 |
| Sherry | Owens | 3526 Marion Avenue | Memphis | TN | 38109 |
| Nicola | Owski | Farwell Ave | Chicago | IL | 60626 |
| Melody | Oxarart | 5457 Eagles Point Circle | Sarasota | FL | 34231 |
| Alice | Oxford | 414 Fontainebleau | O'Fallon | IL | 62269 |

JA 04985

| | | | | | |
|---|---|---|---|---|---|
| Charles | Oxner | | | NE | 68801 |
| Beth | Ozenghar | Old Cherokee | Lexington | SC | 29072 |
| Jennifer | Ozier | 1547 22000 Rd | Parsons | KS | 67357 |
| Renee | Ozomek | 6 Boettger Road | Callicoon | NY | 12723 |
| Rachel | Ozowski | 2517 Boardwalk Circle | Eau Claire | WI | 54701 |
| Nur | Ozten | 811 W Eastwood Ave. | Chicago | IL | |
| Alex | P | | Fairfax | VA | 22015 |
| Elizabeth | P | 366 Union Street | Brooklyn | NY | 11231 |
| G | P | 2304 Steam Valley Rd. | Trout Run | PA | |
| George | P. Wilson Iii | 978 Oriole Beach Rd | Gulf Breeze | FL | 32563 |
| Gerhard | Paasche | 52717 Sheena Pl | Scappoose | OR | 97056 |
| Cat | Paccasassi | 1220 Rowe St | Fredericksburg | VA | 22401 |
| Maria | Pace | 103 Gooseberry Hill | Wethersfield | CT | 06109 |
| Vanessa | Pacella | Windsor Bay Place | Wellington | FL | 33449 |
| Fernando | Pacheco | 7540 Pinewalk Dr. S. | Margate | FL | 33063 |
| Franca | Pacheco | 782 E 32Nd St Apt D12 | Brooklyn | NY | |
| Lisa | Pacheco | 612 Plymouth St | Missoula | MT | 59801 |
| Nikki | Pacheco-Theard | 3693 S. Puma Drive | Coeur D Alene | ID | 83814 |
| Rhya | Pachin | | | NC | 28278 |
| Loretta | Pachmayr | 7320 Se Holgate Blvd | Portland | OR | 97206 |
| Mary | Pacholke | 3890 Granite Way | Wellington, Nv | NV | 89444 |
| Charles | Pacholski | 2312 Marshfield Rd | Lawtons | NY | 14091 |
| Asher | Pacht | 20 Wilson Street | Beacon | NY | 12508 |
| Yasmin | Pacia | | | NY | 10583 |
| Vicky | Pacilli | Telegraph Rd. | Southfield | MI | 48033 |
| Gaylynn | Pack | 101 S Edwards Rd #17 | | OR | 97361 |
| Sheila | Pack | 155 West 20Th Street #3A | New York | NY | 10065 |
| Angela | Pack Zia | 705 Carolyn Avenue | Austin | TX | 78705 |
| Eugene | Packer | P.O.Box369 | N.Easton | MA | 02356 |
| Patti | Packer | 5 Jennifer Rd | Scotia | NY | 12302 |
| Zola | Packman | 1011 Nicholwood Drive # 201 | Raleigh | NC | 27605 |
| Harriet | Paden | 9703 Summerfield Rd. | Temperance | MI | 48182 |
| Anna | Padgett | 14 Park Pl | Brooklyn | NY | 11217 |
| James | Padgett | 73 Prospect St | Clinton | MA | 01510 |
| Fata | Padgitt | 28515 N. North Valley Parkway, 3058 | Phoenix | AZ | 85085 |
| Menaka | Padhi | | | TX | 75033 |
| Elsie | Padilla | 120 Hibiscus Woods Ct | Deltona | FL | 32725 |
| Linda | Padilla | | | WA | 98671 |
| Pascua | Padro | Calle Marcial #61 | Bo. Blondet San Juan | PR | 00925 |
| Amy | Padua | 22 Ridge Rd. | Lemont | IL | 60439 |
| Samantha | Paez | | | NY | 10707 |
| Gail | Pagan | 13387 Poplar | Southgate | MI | 48195 |
| Marilus | Pagan | Fountain Ct | Cherry Hill | NJ | 08034 |
| Maria | Pagano | 41 Donna Dr. | Clifton | NJ | 07013 |
| Sharon | Pagano | 41 Campbell Rd. | Bridgeport | CT | 06606 |
| Amber | Page | 21561 S Clearview Ct. | Oregon City | OR | 97013 |

| Donna | Page | 1694 E 100Th S S | Geuda Springs | KS | |
| Melissa | Page | 3817 Camelot Street #B | Denton | TX | 76209 |
| Rebecca | Page | 31 Major Talmadge Lane | Pound Ridge | NY | 10536 |
| Sarah | Page | 1217 Frank St. Ext. | Rock Hill | SC | 29730 |
| Scott | Page | 6973 Premonition Dr | Viera | NY | 32940 |
| Terri | Page | 145 E. 16Th St. | New York | NY | 10003 |
| Peter | Paget | 12551 Thrall Road | Ellensburg | WA | 98926 |
| Vince | Paglia | 2380 Forest Ave | Rolling Meadows | IL | 60008 |
| Jennifer | Pagliaro | 4436 Ne 41St Ave | Portland | OR | 97211 |
| Melissa | Pagliuca | 106 Quincy Dr | Greer | SC | 29650 |
| Alexis | Pagoulatos | 15 Langtry Terrace | Long Branch | NJ | 07740 |
| Parinaz | Pahlavi | 6 Osceola Drive | Greenwich | CT | 06830 |
| Grer | Paige | | | FL | |
| Jody | Paine | 4 Azul Loop | Santa Fe | NM | 87508 |
| Kelly | Paine | | Philadelphia | PA | 19146 |
| Maite | Paine | | | OR | 97233 |
| Wingate | Paine | 4 Azul Loop | Santa Fe | NM | 87508 |
| Freno | Painter | 1542 W Park Lane | Tampa | FL | 33603 |
| Tim | Painter | 1612 75Th St Nw | Bradenton | FL | 34209 |
| Julia | Pais | 30304 Spring River Drive | Southfield | MI | 48076 |
| Jane | Pajot | 620 High Street | Marquette | MI | 49855 |
| Lorraine | Pak | 300 Newark St | Hoboken | NJ | 07030 |
| Veronica | Pakit | | | NJ | 08844 |
| Kathy | Palace | Mercantile Dr | Frederick | MD | 21703 |
| Michelle | Palacios | Locust Trail | Grand Blanc | MI | 48439 |
| Gnanam | Palani | 635 ,Cricklewood Dr, | Atlanta | GA | 30024 |
| Lisa | Palas | 392 Huntington Ridge Dr | Nashville | TN | 33813 |
| Marla | Palash | 5525 Se Scenic Lane | Vancouver | WA | 98661 |
| Rosemary | Palau | 2912 Pinecrest Way | Sarasota | FL | 34239 |
| Elanne | Palcich | 29 Se 5Th St. | Chisholm | MN | 55719 |
| Linda | Paleias | 502 W. 47 Street | New York | NY | 10036 |
| Nick | Palermo | 208 Helena Drive | Linwood | NJ | 08221 |
| Janice | Palesch | 1226 Dorne Drive | Manchester | MO | 63021 |
| Robin | Palethorpe | 28202 N58Th Street | Cave Creek | AZ | 85331 |
| Paul | Palla | 30 Cottage St. | Waynesboro | PA | 17268 |
| Beth | Palladino Maxim | 600 Edwards St #7203 | Celebration | FL | 34747 |
| Mary | Pallas | 5059 7 Mile Rd Ne | Belmont | MI | 49306 |
| Jan | Palm | Po Box 158561 | Nashville | TN | 37215 |
| R | Palm | Pob 642 | Dripping Springs | TX | 78620 |
| Dolores | Palma | 101 W. 12 Street, #16E | New York | NY | 22314 |
| Marcia | Palmater | 22 Tennyson Street | Somerville | MA | 02145 |
| Catherine | Palmer | 7844 Robinson Ave. | Allen Park | MI | 48101 |
| Colleen | Palmer | 140 Kittredge St #2 | Roslindale | MA | 02131 |
| Jackie | Palmer | Forrest Drive | Holland | PA | 18966 |
| Jane | Palmer | 158 Western Ave. | Altamont | NY | 12009 |
| Joan | Palmer | 67 Case St | W Granby | CT | 06090 |

| Kristin | Palmer | 13047 Hatherton Cir | Orlando | FL | 32832 |
| Michelle | Palmer | 2629 Homecoming | Leander | TX | 78641 |
| Robert | Palmer | 120 Ridgeview Place | Boonton | NJ | 07005 |
| Sara S | Palmer | | | PA | 19123 |
| Seth | Palmer | 7347 Wellington Lane | Ypsilanti | MI | 48197 |
| Sharon | Palmer | 2825 Whitaker Bluff Rd. | Petaluma | CA | |
| Sheri | Palmer | 1806 Partridge Place | Centerville | MN | 55038 |
| Shirley | Palmer | 4731 Goose Lane | Alexandria | OH | 43001 |
| Tim | Palmer | Larrison | Wrightstown | NJ | 08562 |
| Tracey | Palmer | | Norwell | MA | 02061 |
| Dawn | Palmer-Van Camp | | | MI | 48114 |
| B | Palmeri | 2486 Norwood Ave | N. Bellmore | NY | 11710 |
| Toni | Palmisano | 71 Aiken St., Unit D-12 | Norwalk | CT | 06851 |
| Erin | Palmore | | | VA | 23236 |
| Tracy | Palmore | 3901 Picato Dr | Plano | TX | 75074 |
| Christina | Palomba | | | CO | 80231 |
| Andrea | Palombella | | | DC | 22030 |
| Angelica | Palomo | 1400 N Artesian | Chicago | IL | 60622 |
| Ann | Palozzi | 7 Oka Hill Terrace | Scarborough | ME | 04074 |
| Kelly | Paltzer | 1413 E Frances St. | Appleton | WI | 54911 |
| Carolynne | Paluga | 15404 Benhoff Drive | Maple Heights | OH | 44137 |
| Ryan | Palusak | 3401 N Heron Dr | Jacksonville Beach | FL | 32082 |
| Michele M | Pamer | 2030 10Th St. | Cuyahoga Falls | OH | 44303 |
| Marilyn | Pan | | | NJ | 07093 |
| Corena | Panaccione | 206 Straits Dr. | Beaufort | NC | 28516 |
| Anna | Panagakis | Po Box 975 | Elburn | IL | 60119 |
| Nupur | Pandey | 7710 45Th St W | University Place | WA | 98466 |
| Roland | Pandolfi | 165 Hollywood St. | Oberlin | OH | 44074 |
| Sara | Pandolfi | 165 Hollywood St. | Oberlin | OH | 44074 |
| Andrew | Panelli | 12051 Mackinac | Homer Glen | IL | 60491 |
| Becky | Panetta | 2911 Tree Top Rd | Dacula | GA | 30019 |
| Gerrit | Pang | 1919 Ualakaa St. | Honolulu | HI | 96822 |
| Joan | Pangallo | 1023 Quanset Ct. | Schaumburg | IL | 60194 |
| Chris | Panila | 80 Rutgers Ln | Parsippany | NJ | 07054 |
| Deborah | Panitch | 2739 Doelner Circle | Castleton | NY | 12033 |
| Tammy | Panlilio | 11070 Strathmore Dr Apt 12 | Los Angeles | CA | 90024 |
| Cara | Panlou | 26 Mcbride St. | Boston | MA | 02130 |
| Lori | Panossian | 417 S. Carlisle St | Philadelphia | PA | 19146 |
| Virginia | Panter | 1513 Luz De Sol Drive Se | Rio Rancho | NM | 87124 |
| Lucia | Pantoja | 65 Brookwood Drive | Briarcliff Manor | NY | 10510 |
| Diana | Pantoliano | | | FL | 32714 |
| Elizabeth | Panus | 60 Summit Ave. | Buffalo | NY | 14214 |
| Christine | Paolucci | 59 Salem Walk | Milford | CT | 06460 |
| Eve | Paone | Larchmont Rd | North Reading | MA | 01864 |
| David | Papa | | South Plainfield | NJ | 07080 |
| Gina | Papabeis | 2468 9Th St | Boulder | CO | 80304 |

| Tina | Papadopoulos | 650 Main Street | Woburn | MA | 02171 |
|------|------|------|------|------|------|
| John | Papandrea | 110 West 90 Street | New York | NY | 10024 |
| Marilyn | Papas | 243 E. 78Th St. #11 | New York | NY | 10075 |
| Peggy | Papay | 9040 North Placita Verde | Tucson | AZ | 85704 |
| Herminia | Papin | | | IL | 60631 |
| Jeanette | Papp | 2126 Gray Street | Edgewater | CO | 80214 |
| Alexander | Pappas | 219 13Th St, Apt 15 | Brooklyn | NY | 11215 |
| Brian | Pappas | 4789 Open Greens Drive | Virginia Beach | VA | 23462 |
| Carole | Pappas | 8185 Whiteclift Lane | Grand Blanc | MI | 48439 |
| Dianne | Pappas | 455 Warwick Street | St. Paul | MN | 55105 |
| Melissa | Pappas | 14 Liberty St | Smithfield | PA | 15478 |
| Nicholas | Pappas | 7171 Arcadia Bay Court | Delray Beach | FL | 33446 |
| Patricia | Pappas | 34 Pershing Ave | South Hadley | MA | 01075 |
| Robin | Pappas | Box 133 | Pocono Manor | PA | 18349 |
| Rana | Pappathopoulos | 521B Pleasant Ln | Whitelaw | WI | 54247 |
| Dave | Paquette | | | MA | 01854 |
| Michelle | Paradis | 9 Foster Ave | Manchester | NH | 03103 |
| Jack | Paradise | 4211 Bigelow Blvd | Pittsburgh | PA | 02478 |
| Mandy | Paradise | 2411 Bush Ave Nw | Olympia | WA | 98502 |
| Vimal | Parag | 325 Nesbin Court | Kennesaw | GA | 30005 |
| Dana | Parchen | 3562-C Placer Rd. | Wolf Creek | OR | 97497 |
| Bonnie | Parden | 1773 N Fairway Dr | Coeur D' Alene | ID | 83815 |
| Marco | Pardi | 2195 Sandown Court | Lawrenceville | GA | 30043 |
| Ivanesa | Pardo | | Uniontown | NY | 12210 |
| Noah | Pardo-Friedman | 613 Dakota Se | Albuquerque | NM | 87108 |
| Katie | Pare | 22 Continental Street | Sleepy Hollow | NY | 10591 |
| Maria | Paredes | 1020 Towlston Road | Mclean | VA | 22102 |
| Hardik | Parekh | | | TX | 75013 |
| Jai | Parekh | 1705 2Nd Ave | New York | NY | 10128 |
| Susan | Parent | 1935 N Fremont St | Chicago | IL | 60614 |
| | Parente | | | MA | 02769 |
| Holly | Parenteau | Oakwood Ct | Martinsville | VA | 24112 |
| Bonnie | Pares | Po Box 52 | Buffalo | WY | 82834 |
| Fran | Parfitt | 272 Merriweather Rd | Grosse Pointe Farms | MI | 48236 |
| Kelly | Paridy | 7 Crossway | Clinton | NJ | 08809 |
| Danette | Paris | 281 Coralwood Dr | Moon Township | PA | 15108 |
| Ohad | Paris | 1810 Nw 23Rd Blvd | Gainesville | FL | 32605 |
| Carol | Paris-Steffens | 111 David Drive | Poughkeepsie | NY | 12601 |
| Anthony | Parisi | 8 Pschorn Lane | Hillsborough | NJ | 08844 |
| Aren | Parisi | 23045 Se 206Th St. | Maple Valley | WA | 98038 |
| Claudia | Parisi | 29 Mine Hill Rd | New Milford | CT | 06776 |
| Matt | Parisi | 720 W 3Rd Ave | Runnemede | NJ | 08053 |
| Gloria | Park | 7133 Hemlock Street | Oakland | CA | 94611 |
| Jeannie | Park | 2601 Nw 57Th St | Seattle | WA | 98107 |
| Kristen | Park | 124 Ave Ne | Bellevue | WA | 98005 |
| Phillip | Park | 542 Hampton Lane | Towson | MD | 21286 |

| Phyllis | Park | 410 Clearview Rd. | Chillicothe | OH | 45601 |
| Young | Park | | | AZ | 85224 |
| Alison | Parker | 35 Warrington Drive | Rochester | NY | 14618 |
| Allan | Parker | | New York | NY | |
| Amina | Parker | 20 Canyon Pl | El Sobrante | CA | |
| Anna | Parker | 4875 N. Backer Ave. #117 | Fresno | CA | 93726 |
| Dawn | Parker | 3236 Willow Bend Trail | Zionsville | IN | 46077 |
| Deborah | Parker | 30 Millard Terrace | Ewing | NJ | 08638 |
| Debra | Parker | 13620 Sw Piper Terr | Tigard | OR | 97223 |
| Gladysteen | Parker | 50 Pine Street, Unit 323 | Montclair | NJ | 07042 |
| Jeanne-Marie | Parker | 35 Echo Hills Drive | Mansfield | MA | 02048 |
| K | Parker | 3926 39Th Ave South | Seattle | WA | |
| Laurie | Parker | | | WA | 98261 |
| M | Parker | 12 Barberry Rd | Fletcher | NC | 28732 |
| Magaly | Parker | Watermill Dr. | Merritt Island | FL | 32952 |
| Melissa | Parker | Segar St | Johns Island | SC | 29455 |
| Sarah | Parker | 24 Richey Ave | Pittsburgh | PA | 15221 |
| Scott | Parker | 515 Lake Front Dr | Canton | NC | 30115 |
| Susan | Parker | #107--1615 Trafalgar St. | Vancouver | CO | 80903 |
| Terri | Parker | | | NC | 28690 |
| Wendy | Parker | 8652 Reterio Dr. | West Columbia | TX | 77486 |
| Gordon | Parker Iii | 2609 Acequia Dr Sw | Albuquerque | NM | 87105 |
| Katrina | Parkhill | 597 Weed St | New Canaan | CT | 06840 |
| Terrence | Parkhurst | 9800 5Th Avenue Ne Apt. A2 | Seattle | WA | 98115 |
| Arlene | Parkin | 401 East 86Th St., Apt. 16E | New York | NY | 33433 |
| Angeline | Parkin-Milambiling | 559 Meadow Sweet Circle | Osprey | FL | 34229 |
| Darryl | Parkinson | 7322 Potters Trail | Austin | TX | 78729 |
| Mary | Parkman | 738 Cheshire Rd | Lanesboro | MA | 01237 |
| Corinn | Parks | 408 Nw 12Th Avenue #208 | Portland | OR | 97209 |
| Craig | Parks | 7767 Corte Promenade | Carlsbad | CA | 92007 |
| Susan | Parks | Burbank Ave | Bedford Hills | NY | 10507 |
| Traci | Parks | | | NY | 11231 |
| Wimberlyparks | Parks | | | TX | 75093 |
| B. Barbara | Parliman | 13460 Solana Rd Se | Deming | NM | 88030 |
| Scott | Parmele | 110 N. Front St. | Rensselaer | IN | 47978 |
| Tara | Parmiter | 77 Eastern Parkway | Brooklyn | NY | 11238 |
| Constance | Parng | 31-49 42Nd Street | Astoria | NY | 11103 |
| K. | Paro | 307 Manhattan Ave | Daytona Beach | FL | 32118 |
| Christine | Parr | 610 S Fairview Ave | Independence | MO | 64053 |
| Dr. Damian | Parr | 2001 Ocean Street Extension | Santa Cruz | CA | 95060 |
| Erica | Parr | 4850 N Troy | Chicago | IL | 60625 |
| Jutta | Parree | 805 Bonifant St | Silver Spring | MD | 20910 |
| Pam | Parris | 20 Main St | Exeter | NH | 03833 |
| Ben | Parrish | 1025 Berkshire Blvd., #700 | Wyomissing | PA | 19610 |
| Edward | Parrish | 118 La Canada Way | Santa Cruz | CA | 95060 |

| Joan | Parrish | 118 La Canada Way | Santa Cruz | CA | 95060 |
| Melissa | Parrish | 6410 S 44Th St | Rogers | AR | 72758 |
| Nora | Parrish | 230 E. 1St St. Apt. 1401 | Jacksonville | FL | 32206 |
| Rebecca | Parrish | 1242 S Federal St. | Chicago | IL | 60605 |
| Sandra | Parrish | 3950 Shoreside Circle | Tampa | FL | 33624 |
| Scott | Parrish | 1047 W. North Shore | Chicago | IL | 60626 |
| Helen | Parselle | 652 Mehlenbacher Road | Belleair | FL | 33756 |
| Kathleen | Parsh | 216 East 12Th Street | Cozad | NE | 69130 |
| Adina | Parsley | 709 W Wiser Lake Rd | Ferndale | WA | 98248 |
| Susan | Parsley | 1701 Bush St #3 | San Francisco | CA | 94109 |
| Jaclyn | Parsons | 1623 Tijeras Ave Ne | Albuquerque | NM | 87106 |
| Jeremy | Parsons | 55 Sharon Rd. | Robbinsville | NJ | 08691 |
| Martha | Parsons | 10131 Piedmont Ct. | Highlands Ranch | CO | 80126 |
| Robin | Parsons | 2340 108Thave S.E. | Bellevue | WA | 98116 |
| Theodora | Parsons | 53 Laurel St | Somerville | MA | 02143 |
| Tom | Parsons | 600 Lewis Mountain | New Market | AL | 35761 |
| Carol | Parsow | 2222 Skyline Drive | Elkhorn | NE | 68022 |
| Dolores | Partier | 657 Crystal Dr. | Grants Pass | OR | 97527 |
| Nancy | Partridge | 1017 Foss Ave. | Drexel Hill | PA | 19026 |
| Shelley | Partridge | 3161 Broadway St | Boulder | CO | 80304 |
| Ann | Parziale | 39 Brackett Road Po Box 1076 | Rye | NH | 03870 |
| Patricia | Paschal | 46 Av S | Seattle | WA | 98118 |
| Teryl | Paschal | 1204 Del Monte Ave | Fircrest | WA | 98466 |
| Lucy | Paschke | 27103 Matheson Avenue #206 | Bonita Springs | FL | 34135 |
| Rodney | Pascual | 233 Washington St., Apt. 2 | Hoboken | NJ | 07030 |
| Stasia | Pasela | 1737 York Avenue Apt 3I | New York | NY | 10128 |
| Gina | Pashko | 2592 Donald Drive | Pottstown | PA | 19464 |
| Robin | Pasholk | 113 High St. | Neenah | WI | 54956 |
| Christina | Pashos | 38-03 223Rd Street | Bayside | NY | 11361 |
| Judith | Pashoukos | 27 Arthur Street | Brentwood | NY | 11717 |
| Steven | Pashutsky | 65 Bay 19Th St | Brooklyn | NY | 11214 |
| Luanne | Pasik | 588 Misty Isle Drive | Friday Harbor | WA | 98250 |
| Sandie | Pasik | 4401 28Th Pl W | Seattle | WA | 98199 |
| Cindy | Pasquale | 1725 Mystic Drive | Plainfield | IL | 60586 |
| January | Pasquantonio | | | PA | 19382 |
| Paul | Pasquerella | 175 Milton Street #14 | Milton | MA | 02186 |
| Mary | Pass | 2621 Cherokee Rd | Birmingham | AL | 35216 |
| Kevin | Passarello | 1602 Village Market Blvd. Se | Leesburg | VA | 20175 |
| Dawn | Passella | 41 Park View Lane | Hawthorn Woods | IL | 60047 |
| John | Passella | 41 Park View Lane | Hawthorn Woods | IL | 60047 |
| John | Pasterczyk | 419 Fuller Street | Ludlow | MA | 01056 |
| Aurea | Pasternack | 343 E 30Th St Apt 17P | New York | NY | 10016 |
| Arkadi | Pasternak | 78 Bentley Ave #12 | Los Gatos | CA | 95030 |
| Suzzanne | Pastrof | 394 East Main Street | Rockaway | NJ | 07834 |
| Erica | Paszkowski | 2015 Gum Branch Rd | Jacksonville | NC | |
| Diane | Pate | 803 J R Arnold Court | Panama City Beach | FL | 32407 |

JA 04991

| Karen | Pate | 14605 Sw 174Th Terrace | Miami | FL | 33177 |
|-------|------|------------------------|-------|-----|-------|
| Sis | Pate | 191 Hope Lane | Dunn | NC | 28334 |
| Deepa | Patel | 80-11 268 Street | Floral Park | NY | 11004 |
| Kallie | Patel | | | TX | 78735 |
| Manisha | Patel | 1214 5Th Ave. Apt. 34H | New York | NY | 10029 |
| Poorvi | Patel | 735 Mayfair Ct | Suwanee | GA | 30024 |
| Priya | Patel | 2901 Ne Blakeley St #412 | Seattle | WA | 98105 |
| Ronak | Patel | S. Roselle Rd. | Schaumburg | IL | 60193 |
| Seema | Patel | 9561 E Cortez St | Scottsdale | AZ | 85260 |
| Deb | Paterline | 1517 Collinwood Pl. | West Newton | PA | 15089 |
| Kari | Paternostro | 511 Drifton Way | Woodstock | GA | 30188 |
| Denise | Patey | 8824 Darcy Hopkins Dr | Charlotte | NC | 28277 |
| Lauren | Patneaud | 9830 South Park Circle | Fairfax Station | VA | 22039 |
| Roberta | Pato | 6 Reynolds Road | Loch Sheldrake | NY | 10011 |
| Wally | Paton | | | AZ | 85752 |
| Eileen | Patrick | 5251 Center Dr | Latrobe | PA | 15650 |
| Mary | Patrick | 3501 Hwy 212 W | Monticello | GA | 31064 |
| Michelle | Patrick | 3305 Beckingham Ct | Fliwer Mound | TX | 75022 |
| Vernessa | Patrick | | | MI | |
| Kate | Patrolia | 11 Church Lane | Buzzards Bay | MA | 02532 |
| Luisa | Patroni | 6801 Harding Ave | Miami Beach | FL | 33141 |
| Penelope | Patsuris | 241 E 76Th St Apt 3F | New York | NY | 10021 |
| Barbara | Patterson | 130 Malcolm X Blvd. Apt. 325 | New York | NY | 10026 |
| Charlotte | Patterson | 4232 N 42 Street | Milwaukee | WI | 53216 |
| Diana | Patterson | 2904 17Th Street | Everett | WA | 98201 |
| Elizabeth | Patterson | 323 Key West Dr | Charlottesville | VA | 22911 |
| Elsie | Patterson | 105 Woodside Ln. | Neenah | WI | 54956 |
| Gail | Patterson | 3959 Antioch Rd. | Franklin | GA | 30217 |
| Gary | Patterson | 411 E. Huntington Drive | Arcadia | CA | 91006 |
| Gloria | Patterson | 17147 Stahelin | Detroit | MI | 48219 |
| Hiroko | Patterson | 4669 Nw Springtree Ct | Silverdale | WA | 98383 |
| Sally | Patterson | 1720 Davis Road | Hiawassee | GA | 30546 |
| Sheri | Patterson | 513A N. Juanita Ave | Redondo Beach | CA | 90277 |
| Sunday | Patterson | 214 W 51St St | Austin | TX | 78751 |
| Trudy | Patterson | 807 Mt Misery Rd | Browns Mills | NJ | 08015 |
| Wendelin | Patterson | 35 Elderberry Lane | Hinesburg | VT | 05461 |
| Andrea | Patti | | | FL | 03336 |
| Jeanette | Patton | 525 Philip Drive | Bartlett | IL | 60103 |
| Miriam | Patton | 63 Central Ave. | Rosendale | NY | 12472 |
| Trina | Patton | 1114 Howard St. | Wheaton | IL | 60187 |
| Mary | Patty | 900 Alexandria Road | Weaver | AL | 36277 |
| Elizabeth | Patula | 3722 Gentry Road | Makanda | IL | 62958 |
| Joseph | Paukman | Po Box 230368 | Brooklyn | NY | 11223 |
| Bill | Paul | 4900 Barnett Shoals Road | Athens | GA | 30605 |
| Corry | Paul | 3546 Poole St | Baltimore | MD | 21224 |
| Heidi | Paul | Mansfield Ave | Aurora | CO | 80013 |

| Joan | Paul | 31 Tipperary Rd | Gladstone | MI | 49837 |
|------|------|------|------|------|------|
| June | Paul | 1121 Bonnie Ln. | Madison | WI | 53716 |
| Mary | Paul | 239 Honey Locust Drive | Avondale | PA | 19311 |
| Meyer | Paul | 3981 Demont Road | Seaford,New York | NY | |
| Patricia | Paul | 347 Catalpa | Birmingham | MI | 48009 |
| Rashida | Paul | 48 Johnsontown Rd. | Sloatsburg | NY | 10974 |
| Rosalie | Paul | 5121 North Circulo Sobrio | Tucson | AZ | 85718 |
| Jessica | Paulding | 241 King Cotton Rd. | Brunswick | GA | 31522 |
| Vicki | Paulet | 5389 Redfield Dr. | Dunwoody | GA | 30338 |
| Christine | Paulik | 229 5Th Street | Downers Grove | IL | 60515 |
| Eva | Paulino | 147 Sylvan | Danvers | MA | 01923 |
| Jean | Paulinw | 3959 Waterhouse Road | Oakland | CA | 94602 |
| Justin | Pauls | 3230 Park Ave. | South Plainfield | NJ | 07080 |
| Deborah | Paulson | P.O. Box 824 | Durango | CO | 81302 |
| Rose | Paumier | | Columbus | OH | 43235 |
| Mindy | Pauris | | | OH | 43229 |
| Gay | Pautz | 14560 W. Fieldpointe Dr. | New Berlin | WI | 53151 |
| Luisa | Pavao | Bolton St. | New Bedford | MA | 02740 |
| Elina | Pavic | 76 Briarwood Lane | Plainview | NY | 11803 |
| Ernest | Paviour | 7998 Lookout Knob | Victor | NY | 14564 |
| Galyna | Pavlenko | 506 Donard Park Ave | Lo | KY | 40218 |
| Margaret | Pavlinic | 2108 Lang Drive | Crofton | MD | 21114 |
| Zahra | Pavlovic | 10198 Macadam Lane | Cupertino | CA | 95014 |
| Wendy | Pawlak | 308 E. Dean Rd | Fox Point | WI | 53217 |
| Richard | Pawley | Po Box 235 | Pleasant Valley | NY | 12569 |
| Anne | Pawli | 10766 Old Hwy. 99 | Montague | MI | 49437 |
| Victoria | Pawlick | 7770 Jay St | Williamson | NY | 14589 |
| Amber | Pawlikowski | 34 Brookside Ave | Wynantskill | NY | 12198 |
| Kim | Pawlowski | Vellview Court | Pine Bush | NY | 12566 |
| Kristin | Pawlowski | 8575 Tyrolean Way | Springfield | PA | 16509 |
| Arthur | Paxton | 10 Franklin Place | Montclair | NJ | 07042 |
| Greg | Paxton | 189 East 3Rd Street | New York | NY | 10009 |
| Jessica | Paxton | 240 Church Road | Putnam Valley | NY | 10579 |
| Gaby | Paye | 370 Amory Street | Boston | MA | 02130 |
| Amy | Paylor | 5803 Buckpasser Cv | Austin | TX | 78746 |
| Arshia | Payman | | Atlanta | GA | 30342 |
| Andrea | Payne | 456 Rock Glen Drive | Wynnewood | PA | 19096 |
| Cathy | Payne | Rosehill Road | Birmingham | AL | 35214 |
| Courtney | Payne | | | WA | 98075 |
| Dexter | Payne | | | CO | 80304 |
| Kellie | Payne | 4316 Stable Path Dr | Maumee | OH | 43537 |
| Rachel | Payne | 1223 Tilbury Lane | Richmond | VA | 23229 |
| Susan Janet | Payne | 2350 Houston Lake Road | Kathleen | GA | 31047 |
| Thomas | Paysinger | | | TN | 38117 |
| Julio | Paz Y Mino | 100 Lincoln Ave | Havertown | PA | 19083 |
| Kimberly | Peabody | 1270 Polo Road | Columbia | VA | 29223 |

JA 04993

| | | | | | |
|---|---|---|---|---|---|
| Mr. G D | Peabody | 50 North St. | Vergennes | VT | 05491 |
| Wendy | Peacock | 1455 N 200 W | Orem | UT | 84057 |
| Wendy | Peale | 8200 Nw 105 Ave | Tamarac | FL | 33321 |
| Ray | Pealer | | | VT | 05658 |
| Meir | Pear | P.O. Box 190250 | Lauderhill | FL | 33319 |
| Marianne | Pearce | | | NC | 27613 |
| Betty | Pearlman | 11717 La Colina Road | San Diego | CA | 92109 |
| Betty | Pearlman | 2413 Bending Trail | Austin | TX | 78744 |
| Airielle | Pearson | 64 Ehiku Loop | Kihei | HI | 96753 |
| Bonnie | Pearson | 3503 Bright Horizons Way | Raleigh | NC | 27614 |
| Bridget | Pearson | 18 Olympic Village Drive | Methuen | MA | 01832 |
| Bruce L. | Pearson | 1025 Graywell Drive | Bloomington | IN | 47401 |
| Deb | Pearson | 2370 Winterrush Ln. | Lincoln | CA | 95648 |
| Glenda | Pearson | 200 West Street | Dublin | GA | 31021 |
| John S | Pearson | 3913 W 82Nd St | Chicago | IL | 60652 |
| Kiesha | Pearson | 1052 Oak Meadow Ln | Desoto | TX | 75115 |
| Lee | Pearson | 1414 Harold #A | Houston | TX | 77006 |
| Linda | Pearson | | | CA | 95460 |
| Phyllis | Pearson | 1458 Clarmar | Roseville | MN | 55113 |
| Rae | Pearson | 5527 36Th Ne | Seattle | WA | 98105 |
| Rebecca | Pearson | 36 Barons Way | Brewster | MA | 02631 |
| Roselynn | Pearson | 104 Seashore Drive | Jupiter | GA | 30033 |
| Diann | Peart | 1012 S Wilson | Tempe | AZ | 85281 |
| Nikomo | Peartree | 7430 Sw 59 Ct | Miami | FL | 33143 |
| Rae M | Pease | 17536 Willow Pond Dr | Lutz | FL | 33549 |
| Terri | Peasley | 9 State St | Westbrook | ME | 04092 |
| Sarah | Peavey | 530 Graham Ave | Brooklyn | NY | 11222 |
| Charliese | Peck | 21 Hyacinth Rd | Levittown | NY | 11756 |
| Christina | Peck | 3724 Northmoor Ct | Virginia Beach | VA | 23452 |
| Emily | Peck | | Kirkland | WA | 98033 |
| John | Peck | 9 Hickory Lane | Higganum | CT | 06441 |
| Kristie | Peck | 143 Park Ave | Dalton | MA | 01226 |
| Nancy | Peck | 300 Remington St, Apt 315 | Fort Collins | CO | 80524 |
| Naomi | Peck | 9912 6 1/2 Mile Rd. | Ceresco, | MI | 49033 |
| June | Pecora | 130 Montadale Dr | Princeton | NJ | 08540 |
| Jim | Pecoraro | 26 Elgin Road | Valley Stream | NY | 11581 |
| Janet | Pecot | 1521 Creal Crescent | Ann Arbor | MI | 48103 |
| Bruce | Pedersen | 19595 Edgewood Rd | Athens | AL | 35614 |
| Dawn | Pedersen | 943 Tari Drive | Colorado Springs | CO | 80921 |
| Flora | Pedersen | 1828 Malibu Dr. | Idaho Falls | ID | 83404 |
| Lana | Pedersen | 19595 Edgewood Rd | Athens | AL | 35614 |
| Alexandra | Pederson | 1107 Nw 11Th St | Corvallis | OR | 97330 |
| Melanie | Pedicini | 2751Birch Avenue | East Meadow | NY | 11554 |
| Sharon | Pedigo | 1001 S Harper St | Laurens | SC | 29360 |
| Lisa | Pedolsky | 836 E 5Th Avenue | Durango | CO | 81301 |
| Lucy | Pedregon | 13096 Socorro | San Elizario | TX | 79836 |

JA 04994

| | | | | | |
|---|---|---|---|---|---|
| Gillian | Pedretti-Bell | 1310 Kalaniiki St | Honolulu | HI | 96821 |
| Cee | Pee | Dahill Road | Brooklyn | NY | 11223 |
| Amanda | Peebles | 2004 Dunkirk Dr | Lexington | KY | 40504 |
| Robin | Peel | 3542 N. Brookhaven Lane | Tucson | AZ | 85712 |
| Cindy | Peer | 84 Sacajawea Trail | Sandpoint | ID | 83864 |
| Liane | Pei | 434 East 52Nd Street | New York | NY | 10022 |
| Gwen | Peirce | Po Box 26 | Glenolden | PA | |
| Susan | Peirce | 143 Eagle Feather Way | Lyons | CO | 80540 |
| Maggie | Pejeau | 929 South Ballantine Rd. | Bloomington | IN | 47401 |
| Christopher | Pelham | 150 E 7Th St #C7 | New York | NY | 10009 |
| Kelly E | Pelizza | 1365 East Forrest Ave | East Point | GA | 30344 |
| L. Melanie | Pelkola | 6564 Five Mile Road | Trout. Creek | MI | 49967 |
| Anitra | Pell | 165 West End Ave. 18B | New York City | NY | 10023 |
| William | Pell | 255 Berkeley Avenue | Newark | NJ | 07107 |
| Anthony | Pellecchia | 693 Blue Hill Rd | River Vale | NJ | 07675 |
| Deborah | Pellegrini | 10601 Silverwood Creek Drive | Raleigh | NC | 27614 |
| Lisa | Pellegrino | 25 Greentree Lane | South Weymouth | MA | 02190 |
| Bonnie | Peller | 722 E Harris St | Lansing | MI | 48906 |
| Christine | Pellerin | 482 Turners Falls Rd. | Montague | MA | 01351 |
| Lena | Pellerito | | | MI | 48315 |
| Brenda A. | Pelletier | | | NH | 03820 |
| Deanne | Pelletier | 68 Jewett Rd | Dunbarton | NH | 03046 |
| Joel | Pelletier | 1295 Forest Ave, Apt 2 | Portland | ME | 04103 |
| Marsha | Pelletier | 51 Decatur St | Arlington | MA | 02474 |
| Nicole | Pelletier | 933 General Bearegard Dr | Virginia Beach | VA | 23454 |
| Michael | Pellman | 300 East 75Th Street | New York | NY | 10162 |
| Charis | Pena | 2560 Hartel St. | Fort Meade | TX | 77573 |
| Chris | Pena | 2959 Seaman | Oregon | OH | 43616 |
| Yadira | Pena | 3043 South G St | Oxnard | CA | 93030 |
| Yesenia | Pena | 9715 Horace Harding Expy Apt 2H | Corona | NY | 11368 |
| Richard | Pendarvis, Ph.D. Chemistry | 690 Vistawilla Drive | Winter Springs | FL | 32708 |
| Carolyn | Pendle | 5406 46Th Ct. Ne | Olympia | WA | 98516 |
| Lori | Peniche | 12660 Hillcrest Rd #4101 | Dallas | TX | 75230 |
| Dale | Penick | 13401 Wagner Dr | Hudson | FL | 34667 |
| G | Peniston | | Montclair | NJ | 07042 |
| Kathleen | Penman | P.O. Box 425 | Mansfield | MA | 02048 |
| Nancy | Pennartz | 4823 Dickens St | Wichita Falls | TX | 76308 |
| Marilyn | Penney | 44 West Main Road | Little Compton | RI | 02837 |
| Debra | Pennick | 8900 Pine St | Lenexa | KS | 66220 |
| Maria | Pennington | 20438 S. Hunter Drive | Frankfort | IL | 60423 |
| Nancy | Pennington | 203 Pauline Drive | Richardson | TX | 75081 |
| Cindy | Penq | 907 S. Mansfield Ave | Los Angeles | CA | 90036 |
| G | Pentico | 9329 Camden Ave | Omaha | NE | 68134 |
| Phillip | Penton | 602 Cornelia Street | Joliet | IL | 60435 |
| Dylan | Pentoney | 2401 Hawkins Point Rd | Baltimore | MD | 21226 |

| Nicole | Peoples | Po Box 5864 | Athens | OH | 45701 |
| Melissa | Pepin | | | FL | 33157 |
| K | Pepper | | | PA | 19087 |
| Virginia | Pepper | 4 Rosewood Dr | Ipswich | MA | 01938 |
| Stefanie | Pepperling | 34774 Spicer Dr Se | Albany | OR | 97322 |
| Cecelia J. | Peralta | P.O. Box 877 | Ywlm | WA | 98597 |
| Kim | Peralta | 110 Nw 27Th St | Ankeny | IA | 50023 |
| Donna | Perch | 21 Glenrock Drive | Kinnelon | NJ | 07405 |
| Ellen | Perchonock | Po Box 37 | Barnard | VT | 05031 |
| Georgann | Percival | 629 Sw Westview Dr. | Mcminnville | OR | 97128 |
| Rona | Percy | 565 Robin Place | Wyckoff | NJ | 07481 |
| Judith | Perdue | 291 Elmira Place | Atlanta | GA | 30307 |
| Danielle | Pereira | 450 Somerset Ave Apt 503 | Taunton | MA | 02780 |
| Leslie | Pereira | | | NY | 12561 |
| Leslie | Peretsky | 3666 S Acoma St #201 | Englewood | CO | 80150 |
| Amanda | Perez | Po Box 126 | Burlington | VT | 05491 |
| Anne | Perez | 7836 Fair Oaks Dr | Whitmore Lake | MI | 48189 |
| Dario | Perez | | | NY | 14830 |
| David J. | Perez | 12 Marion Road | Bedeford | MA | 01730 |
| Elena | Perez | 600 W 239 St | Riverdale | NY | 10463 |
| Iris | Perez | 2110 Lake Marion Dr | Apopka | FL | 32712 |
| Jen | Perez | 2630 Stonelake Dr | Grand Prairie | TX | 75050 |
| Jesse | Perez | Wedgewood Ave | Davie | FL | 33331 |
| Jose | Perez | 436 Main St | Lodi | NJ | 07644 |
| Lorena | Perez | 7918 S. Bedrock Flats Ln H211 | West Jordan | UT | 84081 |
| Manuel | Perez | 121 Masquerade Ln | El Paso | TX | 79912 |
| Matthew | Perez | 631 E Angeline Ave | Queen Creek | AZ | 85140 |
| Monique | Perez | 9029 Orlando Ave | Navarre | FL | 32566 |
| Sofia | Perez | 57 Madison St. Somerville, Ma 02143 | Somerville | MA | 02143 |
| Teresa | Perez | 9117Columbia Ave | North Bergen | NJ | 07047 |
| Tonie | Perez | 2694 Madison Rd | Cincinnati | OH | 45458 |
| Heide | Perham | Box Mountain Road | Bolton | CT | 06043 |
| Celia | Perigord | | | NM | 87505 |
| Deb | Perin | 1526 Webb Loop | Crossville | TN | 38555 |
| Carolyn | Perkins | 907 W. Main St. | Crawfordsville | IN | 47933 |
| Cindy | Perkins | 4638 Riverwood Ave | Sarasota | FL | 34241 |
| Dianne | Perkins | 235 S. 21St Street | Philadelphia | PA | 19103 |
| Donna | Perkins | 719 Boone Pl. | Morehead | KY | |
| Doug | Perkins | 100 Main St. | Exeter | NH | 03833 |
| Elizabeth | Perkins | 1100 Chemeketa St. N.E. | Salem | OR | 87301 |
| Guy | Perkins | 6155 Plumas St. | Reno | NV | 89519 |
| Lenny | Perkins | Po Box 40683 | Eugene | OR | 97404 |
| Nina | Perkins | Rumford Ct. | Aurora | IL | 60504 |
| Penny | Perkins | 245 Kenwood | Delmar | NY | 12054 |
| Sandra | Perkins | 13226 42Nd Avenue Ne | Seattle | WA | 98125 |
| George | Perla | 769 Crestridge Drive | Atlanta | GA | 30306 |

| | | | | | |
|---|---|---|---|---|---|
| Noelle | Perlen | 7 Partrick Road | Westport | CT | 06880 |
| Alice Paucker | Perlman | 750 Kappock St., Apt. 1010 | Bronx | NY | 10463 |
| Liz | Perlman | 28 Rynda Road | Maplewood | NJ | 07040 |
| Debbie | Perlmutter | 7128 Regents Park | Toledo | OH | 43617 |
| Gail | Perlmutter | P.O. Box 333 | White Sulphur Springs | NY | 12787 |
| Harriet | Perlmutter | Pennsylvania Avenue | Long Beach | NY | 11561 |
| Megan | Perna | 924 Bluebird Circle | Mays Landing | NJ | 08244 |
| Nancy | Pernell | Po Box 189 | Shasta | CA | 96087 |
| Alice | Pero | | | CA | 91040 |
| Barbara | Pero | 6 Senda Torcida | Santa Fe | NM | 87508 |
| Nicole | Perow | 2717 A S. Delaware Avenue | Milwaukee | WI | 53207 |
| Cindy | Perpich | 3921 N Ravenswood | Chicago | IL | 60613 |
| Clarisse | Perrette | 999 N Lake Shore Drive | Chicago | IL | 60611 |
| Rose Ann | Perricone | 1503 Washington St | Algonac | MI | 48001 |
| Amy | Perrin | 14 Cottage Street | Claremont | NH | 03743 |
| Debra | Perrin | 840 Oakes Blvd. | San Leandro | CA | 94577 |
| Karen | Perrin | 2934 Barbara Street | Ashland | OR | 97520 |
| Margaret | Perrin | Po Box 15704 | Panama City | FL | 32406 |
| Kelly | Perritt | 9214 David Fort Road | Argyle | TX | 76226 |
| Jodi | Perrone | 825 Grandview Drive | Elm Grove | WI | 53122 |
| Vincent | Perrone | Burgundy Drive | Southampton | PA | 18966 |
| Jackie | Perrucci | 501 Tadmore Ct. | Schaumburg | IL | 60194 |
| Alice | Perry | P.O. Box 583 | Trexlertown | PA | 18106 |
| Becky | Perry | 1308 Ashburton Rd. | Raleigh | NC | 27606 |
| Christopher | Perry | 746 Rock Rimmon Road | Stamford | CT | 06905 |
| Erin | Perry | 1713 45Th St | Des Moines | IA | 50310 |
| Geetha | Perry | 2809 Sisteron Court | Henderson | NV | 89044 |
| Jaime | Perry | 1102 Stratford Lane | Algonquin | IL | 60102 |
| Jennifer | Perry | 577 Hunters Grove Ct | Orange Park | FL | 32073 |
| Joy | Perry | 7046 Fairdale Ave. | Dallas | TX | 75227 |
| Kathleen | Perry | 394 Sea Winds Drive | Santa Rosa Beach | FL | 32459 |
| Marilyn | Perry | 56 Black Hawk Trail | Gardiner | NY | 12525 |
| Mary | Perry | 6 Walnut Hill | Spencerport Ny | NY | 14559 |
| Mary | Perry | Torret Rd. | Sandwich | MA | 02537 |
| Nancy | Perry | 1668 Niagara St. | Springdale | AR | 72762 |
| P | Perry | 320 W 87Th St | New York | NY | 10026 |
| Phyllis | Perry | | Charlotte | NY | 28277 |
| Sasha | Perry | 83 Macauley Ave | Waterbury | CT | 06705 |
| Stanley | Perry | 1030 Little Rock Road | Marion | AL | 36756 |
| Suzanne | Perry | 13363 N 93Rd Place | Scottsdale | AZ | 85260 |
| Yolanda | Perry | 102 N 45Th St #1 | Harrisburg | PA | 17111 |
| Toddy | Perryman | Silver Sage | Corvallis | MT | 59828 |
| Andre | Persaud | 1521 Unionport Rd. Apt 1B | Bronx | NY | 10462 |
| Ave | Persaudwallace | 8314 Uxbridge Ct. | Springfield | VA | 22151 |
| Crystal | Persichetti | 7005 Amber Ridge | Colorado Springs | CO | 80922 |
| Judith | Persin | 696 Creek Rd | Bethel | VT | 05032 |

| Deette | Person | 11577 N. 110Th Place | Scottsdale | AZ | 85259 |
|---|---|---|---|---|---|
| Orville | Person | Po Box170282 | Arlington | TX | 76003 |
| Beverly | Persons | | | OR | 97055 |
| T. | Persson | 488 N. Barton Rd. | Taylors | SC | 29687 |
| Wendy | Persson | 1969 Twin Oaks Dr | Gurard | OH | 44420 |
| John | Pertew | 3 Clifford Place | East Norwich | NY | 11732 |
| Beverly | Perttu | 9223 Sw 55Th Ave | Portland | OR | 97219 |
| Carol | Perveiler | 12609 W Fetlock Trl | Peoria | AZ | 85383 |
| Julian G. | Perz | Po Box 1273 | Palm Springs,Ca 92263 | CA | 92263 |
| Sandra | Pesce | 317 Ocean Ave | Massapequa Park | NY | 11762 |
| Zachary | Pesce | 2566 County Route 21 | Valatie | NY | 12184 |
| Chris | Peschel | 38 Curtis Rd | Washington | CT | 06793 |
| Dawn | Pesicka | 3200 S. Terry Ave. | Sioux Falls | SD | 57106 |
| Liz | Pesnel | | | IL | 60622 |
| Carolyn | Pesterfield | 922 Topmast Way | Annapolis | MD | 21401 |
| Ellen | Peterman | 454 Sout Pleasant Ave. | Ridgewood | NJ | 07450 |
| Amy | Peters | 45 Harwood Dr E | Glen Cove | NY | 11542 |
| Angela | Peters | 230 Riverside Dr. 3O | New York | NY | 10024 |
| David | Peters | 1813 Brisbane Woods Way | Cary | NC | 27518 |
| H Carmen | Peters | 239 Lone Lane | Allentown | PA | 18104 |
| Heidi | Peters | 1247 Kern Road | Oakland | MI | 48363 |
| Joyce | Peters | 19 Columbia Landing | Columbia | CT | 06237 |
| Karen | Peters | 804 Floral Vale Blvd. | Yardley | PA | 19067 |
| Linda | Peters | 38 Timbercrest Dr | Sewell | NJ | 08080 |
| Lura | Peters | 2088 Coon Club Rd | Westminster | MD | 21157 |
| Sharon | Peters | 12084 Sw Royal Ct | Portland | OR | 97224 |
| Shirley | Peters | 10815 110Th St Sw | Lakewood | WA | 98498 |
| Torrey | Peters | 22 Fletcher Road | Pittsford | NY | 14607 |
| Deborah | Petersen | 2532 Island Dr Nw | Olympia | WA | 98502 |
| Elsa | Petersen | 264 Colonial Heritage Park | Doylestown | PA | 18901 |
| Haley | Petersen | 205 West 57Th Street | New York | NY | 10019 |
| Jennifer | Petersen | | | SD | 57106 |
| Kelly | Petersen | | Fridley | MN | 55432 |
| Melissa | Petersen | 4712 Fremont Ave N | Seattle | WA | 98103 |
| Patty | Petersen | 33 S Boulder Cir Unit 113 | Boulder | CO | 80303 |
| Zt | Petersen | 30 Epley Rd. | Omak | WA | 98841 |
| Kimberly | Petersohn | 583 Hardwood Pl | Lake Mary | FL | 32746 |
| Cynthia | Peterson | 839 Slippery Rock Dr | Edwardsville | IL | 62025 |
| Darrell Lynn | Peterson | 5050 Orillo Oeste | Cave Creek | AZ | 85331 |
| Eloise | Peterson | 17 Saint John Place | Westport | CT | 06880 |
| Eric | Peterson | 3188 Ross Lane | Central Point | OR | 97502 |
| Gary | Peterson | 1020 Chambers Road | Petrolia | CA | 95558 |
| Gary | Peterson | P.O. Box 1670 | Lyons | CO | 80540 |
| Greg | Peterson | 6750 N 13Th Place | Phoenix | AZ | 85014 |
| Gregory | Peterson | 3295 34Th St #67 | Boulder | CO | 80301 |

JA 04998

| | | | | | |
|---|---|---|---|---|---|
| Jean B. | Peterson | 2303 Forest Dr | Pittsburgh | PA | 15235 |
| Jennifer | Peterson | 4274 Merriman Loop | Howell | MI | 48843 |
| K | Peterson | 16 Sarah Street | Providence | RI | 02906 |
| Kathy | Peterson | 13484 Se Autumnwood Lane | Happy Valley | OR | 97086 |
| Kristi | Peterson | 15399 Putman Rd. | Rogers | AR | 72756 |
| Laura | Peterson | 1 Deep Dene | Newnan | GA | 30263 |
| Leigh | Peterson | 115 S Curley St | Baltimore | MD | 21224 |
| Linda | Peterson | 404 Woodlark Ct. | Indian Trail | NC | 28079 |
| Lynn | Peterson | 102 Palmer Ln #7 | Starkville | MS | 39759 |
| Mary | Peterson | 7328 Scintilla Ln | Fair Oaks Ranch | TX | 78015 |
| Matthew | Peterson | Greenwood St | Middleville | MI | 49548 |
| Melanie | Peterson | | | PA | 15017 |
| Natalie | Peterson | Edgewater Circle | Chapel Hill | NC | 27516 |
| Pamela | Peterson | 25506 W. Quails Nest Lane | Wittmann | AZ | 85361 |
| Patricia | Peterson | 53 Long Hill Pl | Trumbull | CT | 06611 |
| Paulette | Peterson | 308 Meadowside Rd., #105 | Milford | CT | 06460 |
| Richard | Peterson | 88 Boyden Ave | Maplewood | NJ | 07040 |
| Roger | Peterson | 4939 S Sherman St | Englewood | CO | 80113 |
| Stanley | Peterson | 427 N Santa Monica St | Los Banos | CA | 93635 |
| Terence | Peterson | 555 North Hill Rd | Kalispell | MT | 59901 |
| Thomas | Peterson | 49 Johnson Road | Windham | ME | 04062 |
| Tia | Peterson | 1846 N 700 E | Ogden | UT | 84414 |
| William | Peterson | Po Box 188 | Eureka | KS | 67045 |
| Lisa | Peterson-Grace | 171 Frederick Street | Cortlandt Manor | NY | 10567 |
| Gloria | Petit-Clair | 434 Peach Court | Annapolis | MD | 21409 |
| Carrington | Petras | P.O. Box 653 | Verona | VA | 24482 |
| Gregory | Petras | 1724 Se 49Th Ave | Portland | OR | 97215 |
| Saundra | Petrella | 205 Walnut Street | Beaver | PA | 15009 |
| Kate | Petrich | 14928 - 22Nd Ave Sw | Burien | WA | 98136 |
| Rena | Petrides | Unlisted | Unlisted | CT | 06033 |
| Vicki | Petrides | 28 Arrowhead Dr | Ledyard | CT | 06339 |
| Kirk | Petrie | | | NY | 11203 |
| Lisa | Petrie | 11 Debra Drive | Carolina | RI | 02812 |
| Laura | Petrilli | Elm St | Chadwicks | NY | 13319 |
| Ashley | Petrillo | Cella Terrace | North Haven | CT | 06473 |
| Nicole | Petrin | 121 March Davis Dr. | Guilford | VT | 05301 |
| Melissa | Petrosino | St. John'S Place | Brooklyn | NY | 11217 |
| Mark | Petrusek | 10777 Richmond Ave | Houston | TX | 77042 |
| Janet | Petrzilka | 210 Midlane Dr. | Crystal Lake | IL | 60012 |
| Mary | Pettengill | 103 Sunset Blvd | Blacksburg | VA | 24060 |
| Marlene | Petter | Christian St | Philadelphia | PA | 19146 |
| Marta | Petter | 111 Water Street | Saugatuck | MI | 49453 |
| Jane | Pettin | Evans Avenue | Bethany Beach | DE | |
| Lauren | Pettinato | 20 Lambourne Apt 313 | Towson | MD | 21231 |
| N | Pettingill | Copper St | Boulder | CO | 80304 |
| Lee | Pettit | | | AL | 36830 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda | Pettus | 105 S. Cedarwood Dr. | Rose Hill | KS | 67133 |
| David | Pettus | 47-391 Velez Rd, Pob 1405 | Honokaa, Hi 96727 | HI | 96727 |
| Chris | Petty | 333 Lena St | Nokomis | IL | 62075 |
| Sharon | Petty | 6560 E.Main | Maryville | IL | 62062 |
| Rachel | Petullo | 29 Via Floresta | Boca Raton | FL | 33487 |
| Linda | Petursdottir | | | MD | 20815 |
| Kathleen | Petzold | 58 Pine Swamp Rd | Cumberland | RI | 02864 |
| Lindsey | Pever | | | OK | 73118 |
| Iveta | Pevna | 165 Princeton Arms | Cranbury | NJ | 08512 |
| Conley | Peyton | 29 Winslow Circle | New London | NH | 03257 |
| Corinne | Pezzati | 2979 Dick Wilson Drive | Sarasota | FL | 34240 |
| Delia | Pezzella | 727 Bernard Street | Clayton | NJ | 08312 |
| Brittany | Pfaff | | | WI | 53959 |
| Barbara | Pfahler | 570 South Spring Street | Bucyrus | OH | 44820 |
| Mary Jo | Pfander | 6045 N. Main St #219 | Dayton | OH | 45415 |
| Rev James | Pfefferkorn | 2185 Klondike Rd | Green Bay | WI | 54311 |
| Ann | Pfeiffer | 1628 Old Manor Dr | Derby | NY | 14047 |
| Sue | Pfeiffer-Johnson | 900 Nw 57Th Street | Seattle | WA | 98107 |
| Deborah | Pfeiffer-Traum | 1062 Gardenia Dr. | Houston | TX | 77018 |
| Gay | Pfitzinger | 3801 White Settlement Road | Weatherford | TX | 76087 |
| Carl | Pflug | 14 Highland Blvd. Apt E-5 | Keansburg | NJ | 07734 |
| Michele | Phaler | 730 Celestial Lane | Foster City | CA | 94404 |
| Hiep | Pham | 14019 Woodthorpe Lane | Houston | TX | 77079 |
| John | Pham | 1545 Hawk View Drive | Encinitas | CA | 92024 |
| Khanh | Pham | Watts St | Portland | OR | 97217 |
| Theresa | Pham | 8521 Ariel St | Houston | TX | 77074 |
| Phuong | Phan | 8 Wait Street | Boston | MA | 02120 |
| Nikhil | Phatak | 321 Wetherill Ln | Phoenixville | PA | 19460 |
| Emily | Phelps | 10 Park Ave. Ext. | Arlington | MA | 02474 |
| Jeanette | Phelps | P O Box 1817 | Sebastopol | CA | 95472 |
| Michael | Phelps | Field Brook Dr | Clemmons | NC | 27012 |
| Robert | Phelps | 381 E Boise St | Kuna | ID | 83634 |
| Joanne | Pheris | 35 Eaton Place | Bear | DE | 19701 |
| Alison | Philbin | Po Box 1173 | Winthrop | WA | 98862 |
| Eva | Philips | | | NC | 27607 |
| Suzanne | Philips | 470 West 24Th Street #7D | New York | NY | 10011 |
| Beth | Phillips | 2031 S. 95 St. | West Allis | WI | 53227 |
| Catherine | Phillips | 837 S. Boulevard | Tampa | FL | 33606 |
| Cathy | Phillips | 232 Spinnaker Lane | Shelburne | VT | 05482 |
| Charles | Phillips | 1109 Rear Main Street | Boonville | MO | 65233 |
| Christina | Phillips | 2710 Simondale Drive | Fort Worth | TX | 76109 |
| Courtney | Phillips | 157 Homewood Dr | Charles Town | WV | 25414 |
| Cynthia | Phillips | 3614 Petty Ln | Columbia | TN | 38401 |
| Darcy | Phillips | 778 Oakmont Ave #310 | Las Vegas | NV | 89109 |
| David | Phillips | 186 Woburn St | Medford | MA | 02155 |
| Dr Mary-Anne | Phillips | 400 E 89 | New York | NY | 10128 |

| Ed | Phillips | 312 S Main St | Oberlin | OH | 44074 |
|---|---|---|---|---|---|
| Elaine | Phillips | 446 Cherry Drive | Edgewater | MD | 21037 |
| George | Phillips | 717 Carl Dr | Chapel Hill | NC | 27516 |
| Jack | Phillips | 4301 34Th Ave S | Minneapolis | MN | 55406 |
| Jason | Phillips | | | NC | 28173 |
| Jeffrey | Phillips | 327 Driscoll Avenue | Woodbury | NJ | 08096 |
| Jennifer | Phillips | 114 Roberton Crossing | Fairfield | CT | 06825 |
| Julie | Phillips | 1200 Bluestem Cir | Norfolk | NE | 68701 |
| Karen | Phillips | 2027 Corbett Rd. | Orlando | MI | 32826 |
| Larry | Phillips | 48 Mansfield Ave | Essex Junction | VT | 05452 |
| Lise | Phillips | 2040 E. Drachman St. | Tucson | AZ | 85719 |
| Meghann | Phillips | | | PA | 17360 |
| Miranda | Phillips | 402 Utica St. | Ithaca | NY | 14850 |
| Pamela | Phillips | 606 Elm Street | Kerrville | TX | 78028 |
| Sandra | Phillips | 8028 Chadwick Ln. | Henderson | KY | 42420 |
| Sarah | Phillips | 471 Platt Mtn. Ln. | Inwood | WV | 25443 |
| Shawna | Phillips | 7213 N 115Th St | Longmont | CO | 80504 |
| Sheridan | Phillips | 3224 Casa Rinconada | Santa Fe | NM | 87507 |
| Susan | Phillips | 150 East 18Th St | New York | NY | 10003 |
| Susan | Phillips | 2753 Pheasant Run | Cottage Grove | WI | 53527 |
| Thomas | Phillips | 410 Westglen Village Dr. | Ballwin | MO | 63021 |
| Tomi | Phillips | 11023 Ellwood St. | The Woodlands | TX | 77380 |
| Yanisa | Phillips | 9218 Clerkenwell Drive | Waxhaw | NC | 28173 |
| Jean | Phillips-Calapai | 17 Sherwood Drive | Milford | MA | 01757 |
| Jennifer | Phoenix | 4 High Street | Catskill | NY | 11238 |
| Steven | Phraner | | | MA | 01922 |
| Alicia | Piã±A | 9644 W. Powers Circle | Littleton | CO | 80123 |
| Marge | Piatak | 123 W 95Th St. | New York | NY | 10025 |
| Linda | Piatt | 9347 Boom Branch Rd | Sanger | TX | 76266 |
| Camille | Piazza | Cloverleaf Ct. | Dekalb | IL | 60115 |
| Christine | Piazza | 504 Wittenberg | Normal | IL | 61761 |
| Karen | Piazza | 4743 Old Leeds Road | Birmingham | AL | 35213 |
| Millie | Piazza | 1333 7Th Ave Se | Olympia | WA | 98501 |
| | Picard | 4870 Brighton Lake Dr. | Cumming | GA | 30040 |
| Jim | Picardi | 27 Rand Rd | Shelburne Falls | MA | 01370 |
| Ann Marie | Picardo | 380 Main St. Ap. 45 | Chatham | NJ | 07928 |
| Clemente | Pichardo | 247 Ln | Orange Springs Fl | FL | 32182 |
| Douglas | Pickarts | 4001 E Douglas Ave #4 | Wichita | KS | 67218 |
| Dorothy | Pickell | 11 Pyne Rd. | Kendall Park | NJ | 08824 |
| Bill | Picken | 6300 Rea Rd | Dundee | MI | 48131 |
| Amy | Pickens | 1070 Piedmont Dr | Sacramento | CA | 95822 |
| Pam | Pickens | 3030 Abbottswell Drive | Alpharetta | GA | 30022 |
| Robert | Pickens | 925 W Huron St | Chicago | IL | 60642 |
| Amy | Pickering | 90 Bruynswick Road | New Paltz | NY | 12561 |
| Kacy | Pickering | 310 Lamar | San Marcos | TX | 78666 |
| Lori | Pickering | 82 Barry Lane | Syosset | NY | 11791 |

| | | | | | |
|---|---|---|---|---|---|
| Faith | Pickett | 897 Severn Court | Sykesville | MD | 21784 |
| Sara | Pickett | 39221 Woodward Ave., Unit 812 | Bloomfield Hills | MI | 48304 |
| Cindy | Pickles | 9421 Concord Church Road | Lewisville | NC | 27023 |
| Vicki | Picou | 8236 Menlo Drive | Baton Rouge | LA | 70808 |
| Paula | Piedrahita | 3061 Oakcliff Rd Apt 75 | Atlanta | AZ | 85281 |
| K | Piel | | | CO | 80125 |
| Janet | Pielke | 1589 Webster Ave. | Claremont | CA | 91711 |
| Doloes | Pieper | 486 Galahad Dr. | Franklin | IN | 46131 |
| Kim | Pieper | 965 Macarthur St. | Jasper | IN | 47546 |
| Amy | Pierce | 1192 Shipyard Blvd | Wilmington | NC | 28412 |
| Betty | Pierce | 150 Broadmoor Street | Sequim | WA | 98382 |
| Brett | Pierce | | | CT | 06488 |
| Carlene | Pierce | 152 Waterleaf Pl | Clayton | NC | 27527 |
| Elizabeth | Pierce | Rainbow Dr. | Kettering | OH | 45420 |
| Ginger | Pierce | 11220 Sw Blakeney St | Beaverton | OR | 97008 |
| Jacqueline | Pierce | 2500 Montana St | Lawrence | KS | 66046 |
| Jennifer | Pierce | 235 W 3Rd St. | Garner | IA | 50438 |
| Kelley | Pierce | 5139 Otter Creek Dr | Ponte Vedra Beach | FL | 32082 |
| Lynette | Pierce | 3521 K St Se Unit A | Auburn | WA | 98002 |
| Michael | Pierce | 1525 Morman Rd. | Hamilton | OH | 45013 |
| Monica | Pierce | 11 Mason Dr | Manhasset | NY | 10028 |
| Victoria | Pierce | 4620 66Th St | Lubbock | TX | 79414 |
| Sharon | Piergeorge | 221 Ocean Grande Blvd 706 | Jupiter | FL | 33477 |
| Sophie | Pierozzi | 412 Wimbledon Rd | Rochester | NY | 14617 |
| Gaelle | Pierre | | | NY | 11236 |
| Jason | Pierson | 1515 S. Mlerose Dr. #87 | Vista | CA | 92084 |
| Sarah | Piestrup | 10454Fox Rd | Leavenworth | WA | 98826 |
| Karen | Pieters | | | TX | 76051 |
| Reto | Pieth | 409 Rt 121 E | Grafton | VT | 05146 |
| Marie | Pietras | 6234 S. Keeler | Chicago | IL | 60629 |
| Lindsay | Pietro | Tall Pines Dr | Yarmouthport | MA | 02675 |
| Nancy | Pietrulewicz | 56-B Wavecrest Avenue | Winfield Park | NJ | 07036 |
| Sandra | Pigott | 3810 Madonna St | Rock Hill | SC | 29732 |
| Christine | Pikala | 4825 34Th Ave. So. | Minneapolis | MN | 55417 |
| Amy | Pike | | Owensboro | KY | 42301 |
| Jason | Pike | 90 Amesbury Rd | Rochester | NY | 14623 |
| Jennifer | Pike | 120 Holmes Blvd. | Ft. Walton Bch. | FL | 32548 |
| Melissa | Piket | | | UT | 84102 |
| Cynthia | Pikoulas | 11 Cara Court | Manorville | NY | 11949 |
| Jill | Pilati | 327 Felspar Way | Cary | NC | 27518 |
| Susan | Pilipchuk | 186 S. Georgetown Square | Royal Oak | MI | 48067 |
| Janis | Pilkinton | 1860 S Saulsbury Ct | Lakewood | CO | 80232 |
| Tara | Pilkinton | 1405 Fall River Rd | Lawrenceburg | TN | 38464 |
| Susan | Pillsbury | 247 Walnut St | Brookline | MA | 02445 |
| Tina | Pilotte | | | NY | 11746 |
| Lynn | Pilsner | 4332 N. Galaxy Drive | Janesville | WI | 53546 |

| | | | | | |
|---|---|---|---|---|---|
| Victoria | Pimentel | | | IL | 60026 |
| Ericka | Pinargote | Spaulding Blvd. | Grand Rapids | MI | 49546 |
| Linda | Pinasco | 7348 Sheraton Drive | Manassas | VA | 20112 |
| Karina | Pinella | 12 Blossomhill Road | Winchester | MA | 01890 |
| Vikki | Pingle | 2561 Rocky Springs Drive | Marietta | GA | 30062 |
| Teresa E | Pinillos | 600 Wilcrest Drive # 39 | Houston | TX | 77042 |
| Jacqueline | Pink | | | FL | 33334 |
| Kristen | Pinker | 9086 Sauer Road | Eden | NY | 14057 |
| Nicole | Pinkerman | 257 Bobolink Dr. | Fincastle | VA | 24090 |
| Ellice R | Pinn | 45 East Harstdale Ave, Apt 2J | Hartsdale | NY | 10530 |
| Jerry | Pinnell | 206 Reading Circle | Lansdale | PA | 19446 |
| Lael | Pinney | 3426 Se Glenwood St. | Portland | OR | 97202 |
| Danielle | Pino | 234 Drawyers Drive | Middletown | DE | |
| Dolores | Pino | 7200 Wilson Terrace | Morton Grove | IL | 60053 |
| Ileana | Pino | 3221 Ne 23 Avenue | Lighthouse Point | FL | 33064 |
| Aaron | Pinsker | 2365 Panorama Ave. | Boulder | CO | 80304 |
| Ginger | Pinson | 215 S Chatsworth St | St Paul | MN | 55105 |
| Sherry | Pinter | 9 School St | Lakeville | MA | 02347 |
| Pam | Pinto | 606 Walnut Hill Rd | Thomaston | CT | 06787 |
| Steffany | Pipkin | 102 Sassafras St | Hutto | TX | 78634 |
| Cheryl | Pippin | 913 College St | Spooner | WI | 54801 |
| Rhonda | Pirkl | 1711 Quebec Av N | Golden Valley | MN | 55427 |
| Jeannine | Piro | 1111 Nw 8Th Ct | Boynton Beach | FL | 33426 |
| Jessica | Piroli | 685 Edinburgh Cir | Highland | MI | 48357 |
| Anna | Pirri | 13 High Ridge Road | Brookfield | CT | 06804 |
| Gerry | Pirritano | 357 Gonzalez | San Francisco | CA | 94132 |
| Annie | Pisani | 3575 Smith Dr. | Endwell | NY | 13760 |
| Dr. Sukkhuan | Pisano | 21 Ave | New River | AZ | 87087 |
| Nasha | Pisano | 9940 Sw 16 Street | Pembroke Pines | FL | 33140 |
| Carol | Pisciotta | 1405 Sioux Trl | Reno | NV | 89521 |
| Daniel | Piser | 538 West Ellet St. | Philadelphia | PA | 19119 |
| David | Pistner | 71 Lucinda Lane | Rochester | NY | 14626 |
| Brent | Pitcher | 11 Greenfield Rd | Turners Falls | MA | 01376 |
| Patricia | Pitcher | 3922 S Crosscreek Dr | Chandler | AZ | 85286 |
| James | Pitofsky | 5231 E. Anderson Dr. | Scottsdale | AZ | 85254 |
| Diane | Pitsillos | 16205 Parklane | Livonia | MI | 48154 |
| Carol | Pittman | P O Box 374 | Datil | NM | 87821 |
| Katie | Pittman | | | MN | 55347 |
| Stephen | Pittorino | Weston | Waltham | MA | 02453 |
| Ann Marie | Pitts | 1134 Wycombe Ave | Darby | PA | 19023 |
| Natalie | Pitts | | | MD | 20817 |
| Troy | Pitts | 48 Almond Pass Dr | Ocala | FL | 34472 |
| Jo Ann | Piwowarski | 401 Huston Street | Clarks Summit | PA | 18411 |
| Indy | Pizarro | New Jersey | Matawan | NJ | 07747 |
| Mark | Pizzi | 82 Kathyrn Lane | Spring City | PA | 19475 |
| Paula | Pizzorno | 13322 Sr 20 | Coupeville | WA | 98239 |

JA 05003

| John | Placer | 7591 W. Pepper Ridge Rd. | Tucson | AZ | 85743 |
| Mark | Placzkowski | 8522 Summerset Dr | Belvidere | IL | 61008 |
| Dave | Plaehn | | | OR | 97330 |
| Franklin | Plagens | 13455 Spring Grove Ave. | Dallas | TX | |
| Stephanie | Plain | 88 Overlook Drive | East Greenwich | RI | 02818 |
| Angela | Plaisance | 10960 Fergus St Ne Unit B | Blaine | MN | 55449 |
| Eric | Plaisance | 6 Alton Court | Newark | DE | 19711 |
| Lynn | Plank | 7901 W. Nichols | Littleton | CO | 80128 |
| Michelle | Plank | 151-49 17Th Road | Whitestone | NY | 11357 |
| Nancy | Plankis | 14035 South Laramie Ave | Crestwood | IL | 60445 |
| Paula | Plasky | 11790 W Chapman Ave | Greenfield | WI | 53228 |
| Renee Terese | Plasky | 37 Segovia | San Clemente | CA | 92672 |
| Felicia | Plastini | 1 Karren Pl | Palm Coast | FL | 32164 |
| Harry | Platt | 204A N Broadway St | Estacada | OR | |
| Sherry | Platt | 9001 Windflower Lane | Annandale | VA | 22003 |
| Beverly | Plaviak | 6981 Duck Cove Rd | Tallahassee | FL | 32312 |
| Barry | Plaxen | 297 Stone Schoolhouse Road | Bloomingburg | NY | 12721 |
| Laura | Pletsch-Rivera | Carr 354 Km 6.1 | Mayaguez | PR | 00681 |
| Jennifer | Pliego | 985 Amsterdam Ave | New York | NY | 10025 |
| Jaroslaw | Pliszka | 384 Alexander Rd | New Britain | CT | 06053 |
| Kathryn | Plitt | 1410 Sea Cliff Dr Nw | Gig Harbor | WA | 98332 |
| Lou | Plocher | 330 S. 5Th. St. | Millville | NJ | 08332 |
| Christine | Ploen | 135 Geer Rd | Griswold | CT | 06351 |
| Laura | Ploenzke | 463 Parkside Drive | Bay Village | OH | 44140 |
| Linda | Ploof | 16363 70 Ave | Little Falls | MN | 56345 |
| William | Ploss | 600 Biltmore Way | Coral Gables | FL | 33134 |
| Martin | Plotkin | 2075 Foxfield Road, #102 | Saint Charles | IL | 60174 |
| Ksenia | Plotnikova | 1439 Ocean Ave. | Brooklyn | NY | 11230 |
| Carole | Plourde | 70 Cedar Street | Amesbury | MA | 01913 |
| Pamela | Plowman | 111 East Myrtle Street | Hailey | ID | 83333 |
| Susan | Plubell | 9392 Clearfield Curwensville Hwy | Clearfield | PA | 16830 |
| Joelle | Pluchon | 307 N Doheny Dr | Beverly Hills | CA | 90211 |
| Wanda | Plucinski | 1316 Wessex Place | Princeton | NJ | 08540 |
| Carrie | Pluger | 7307 8Th Ave. Nw | Seattle | WA | 98117 |
| Clara | Plum | | | AR | 72756 |
| Ruth | Plum | 1733 South M Street | Rogers | AR | 72756 |
| Richard | Plumb | 700 S. Stanfield Rd. | Troy | OH | 45373 |
| Lawrence | Plumlee | 4111 Highgrove Drive | Dallas | TX | 75220 |
| Linda | Plumlee | 44 Sunset Drive | Woodbine | GA | 31569 |
| Donna | Plummer | 5805 Hidden Lake Drive - E | Harrisburg | PA | 17111 |
| Barry | Plunkett | 220 Reservoir St. #7 | Needham | MA | 02494 |
| Kurt | Pluntke | 3304 40Th Ave. | Hyattsville | MD | 20722 |
| Blake | Poarch | | Honolulu | HI | 96815 |
| Janet | Pocsi | 1225 E Sunset Drive Pmb 6 | Bellingham | WA | 98226 |
| Alan | Podber | Po Box 1902 | Brattleboro | NY | 05302 |
| Lisa | Podbilski | 11307 Carrollwood Estates Drive | Tampa | FL | 33618 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia | Podboy | 1027 Deer Creek Rd | Carpentersville | IL | 60110 |
| Joseph | Podesta | 285 Bainbridge Dr. | Aiken | SC | 29803 |
| Joann | Podlaski | 120 Congress Ave. | Springfield | PA | 19064 |
| Amy | Podmore | 428 Water Street | Williamstown | MA | 01267 |
| Shelley | Podolak | 488 Hampton Ln Nw Apt 2A | Grand Rapids | MI | 49534 |
| Charlotte | Podolsky | 4 Spring Hollow | Roslyn | NY | 11576 |
| Jenina | Podulka | | | NJ | 07047 |
| Veronica | Poehler | 8519 Squad Ct | Galloway | OH | 43119 |
| Susan | Pohl | 3553 5Th St. Ne | Minneapolis | MN | 55418 |
| Deborah | Pohler | 72 Edgewood Rd. | Bordentown | NJ | 08505 |
| Sarah | Pohler | 334 Thornberg Drive | Tallahassee | FL | 32312 |
| Jill | Pohlmann | 2851 Brett Dr | New Lenox | IL | 60451 |
| Robert | Poignant | 300 Lansing Ave | Lynchburg | VA | 24503 |
| Elle | Poindexter | 2538 Se 36Th Ave | Portland | OR | 97202 |
| Katie | Poinier | 8521 5Th Avenue Ne | Seattle | WA | 98115 |
| Dean | Poirier | 130 Appleton St, 1C | Boston | MA | 02116 |
| Sandi | Polacco | 1053 75 Street | Brooklyn | NY | 11228 |
| Carol | Poland | | | IL | 62573 |
| Gregory | Poland | 115 E Ford St | Cameron | MO | 64429 |
| Perrie | Poland | 1638 Brunnerwood Dr | Cincinnati | OH | 45238 |
| Patricia | Polcha | 129 Northern Pky. | Riverhead | NY | 11901 |
| Sarah | Polcyn | 1875 E Oakley Park | Commerce Township | MI | 48390 |
| Eric | Polczynski | Po Box 3483 | Pagosa Springs | CO | 81147 |
| Peggy | Polecastro | 1871 Orchard St | Des Plaines | IL | 60018 |
| Debbie | Polelli | | | CO | 80104 |
| Bill | Polesnak | 229 Tandall Drive | Troy | MI | 48085 |
| Irina | Polevayeva | 8115 Landfall Court | Gainesville | VA | 20155 |
| Holly | Polgreen | | | MD | 20854 |
| Christopher | Poli | 26 Brisbane Road | Montauk | NY | 11954 |
| Elena | Poliakov | 2625 Emmons Ave., Apt. #3A | Brooklyn | NY | 11235 |
| Lisa | Polidori | John Rolfe Lane | Williamsburg | VA | 23185 |
| Barbara | Poling | 1616 Chestnut Farms Loop | Grove City | OH | 43123 |
| Margaret | Polino | 220-24 75Th Avenue | Bayside | NY | 11364 |
| Wioleta | Polinska | 2141 Fulham Dr. | Naperville | IL | 60564 |
| Dorian | Polite | 272 Buena Vista | Mill Valley | CA | 94941 |
| Gene | Polito | 45 Shady Rest Dr | Sag Harbor | NY | 11963 |
| Sunny | Polito | 9356 Hunters Creek Drive | Dallas | TX | 75243 |
| Pamela | Polizzi | 168 Mar-Lin Trail | Morganton | GA | 30560 |
| Kendla | Polk | 3610 Geneva Drive | Murfreesboro | TN | 37128 |
| Teresa | Polk | 204 Charles St | Red Bud | IL | 62278 |
| Yvonne | Polk | 8379 S Kimbark | Chicago | IL | 60619 |
| Bernice | Poll | Chalk Creek Dr. | Oro Valley | AZ | 85755 |
| Chelsea | Pollak | | | VA | 22192 |
| J | Pollard | 529 W 42 St | New York | NY | 10036 |
| William | Pollard | 23 Cushing St #1 | Cambridge | MA | 02138 |
| Sarah | Pollasch | 1620 Middleton St #1 | Middleton | WI | 53562 |

| Rodger | Pollesch | 1266 Maxfield | Hartland | MI | 48353 |
|---|---|---|---|---|---|
| Joann | Polley | 18570 State Hwy 305 | Poulsbo | WA | 98370 |
| Richard | Polley | 572 Lakerose Loop | Richland | WA | 99352 |
| Michael | Pollitt | 108 N. Hillside Rd. | S. Deerfield | MA | 01373 |
| Evelyn | Pollock | 4911 Kingston Ave. | Duluth | MN | 55804 |
| Kim | Pollock | 807 Vannah Ave. | Louisville | KY | 40223 |
| Mary | Pollock | 625 Worthington Dr | Charlottesville | VA | 22903 |
| Maud | Pollock | Po Box 739 | Southampton | NY | 11969 |
| Colleen | Pollutri | 147 Berry Drive | Wilmington | DE | 19808 |
| Bonnie | Poloner | Po Box 1023 | Mesilla | NM | 88046 |
| Nicole | Poloski | 6310 Tamiami Dr. | Downers Grove | IL | 60516 |
| Elena | Polunina | Green Street | Marblehead | MA | 01945 |
| Sherry | Polzella | 1007 Rubicon Road | Dayton | OH | 45409 |
| Rachael | Pomato | | | MD | 21703 |
| Kelly | Pomeroy | 59-148 Olomana Rd. | Kamuela | HI | 96743 |
| Youk | Pomeroy | 22 Fair Ln | New Fairfield | CT | 06812 |
| Jennifer | Pommer | 5 W. Glebe Rd | Alexandria | VA | 22305 |
| Christy | Pommier | 4425 N. Campbell Rd. | Las Vegas | NV | 89129 |
| Lisa | Ponczek | 10002 Nw 61 Court | Parkland | FL | 33076 |
| Christopher | Pond | 22129 N. Umpqua Hwy. | Glide | OR | 97443 |
| Jenna | Pond | 19 David Rd | Portland | ME | 53563 |
| Victor | Pond | 230 E. 14Th Street | Richmond | VA | 23224 |
| Pam | Pondel | 3513 Morton Ave. | Brookfield | IL | 60513 |
| Judith | Ponder | 14607 Ne Schuyler | Portland | OR | 97230 |
| Mark | Ponko | 6123 Farm Rd | Export | PA | 15632 |
| Avril | Ponting | 5Limekiln Dr | Malvern | PA | 19355 |
| Theresa | Pontrella | 23335 Se 271 St Pl | Maple Valley | WA | 98038 |
| Beth | Pool | 78628 Cedar Park Rd | Cottage Grove | OR | 97424 |
| Robert | Pool, Esq. | 1741 Harbor Way | Seal Beach | CA | 90740 |
| Don | Poole | 1051 Channel Rd. | Lopez | WA | 98261 |
| Ginny | Poole | 3449 E. Cochise Dr | Phoenix | AZ | 85028 |
| Joan | Poole | | | NC | 27358 |
| Vickie | Poole | | | GA | 30144 |
| Brooke | Pooler | 57 Sturbridge Rd | Holland | MA | 01057 |
| Carla | Poore | 4109 Bajo Lane | Powell | TN | 37849 |
| Michael | Poot | 73 Gordon Ave | Lawrenceville | NJ | 08648 |
| Patrice | Pop | 11 South Angell Street | Providence | RI | 02906 |
| C. Warren | Pope | 12 Mountain Site Ln. Ext. | Asheville | NC | 28803 |
| Jane | Pope | 3505 Sheffield Dr | Rocky Mount | NC | 27803 |
| Kimberlee | Pope | 1035 Clear Creek Drive | Rochester Hills | MI | 48307 |
| Rachel | Pope | 25134 Firewood Ln | Spring | TX | 77373 |
| Teisha | Pope | 181 Fairfield Circle | Raeford | NC | 20878 |
| Jerry | Popeck | 710 Featherbed Lane | Garnet Valley | NJ | 08070 |
| Tanya | Popehn | 4124 Portland Ave | Minneapolis | MN | 55407 |
| Lisa | Popitz | Po Box 603246 | Providence | RI | 02906 |
| Jayne | Poplett | 1011 Keystone Ave. | River Forest | IL | 60305 |

| | | | | | |
|---|---|---|---|---|---|
| David | Poplin | 4776 Longview Drive Se | Southport | NC | 28461 |
| Dublin | Popov | 165 Marietta St. Se | Salem | OR | 97302 |
| Cathy | Popp | 69 Belden Road | Hamden | CT | 06514 |
| Dan | Popp | 106 N Gibbons Ave | Arlington Heights | IL | 60004 |
| K | Poppiti | Buffalo Avenue | Medford | NY | 11763 |
| Rebecca | Poppleton | 491 N 1St Street | Clarksville | TN | 37040 |
| Delores | Porch | | | OR | 97030 |
| Sue | Poris | | Rensselaer | NY | 12144 |
| Myron | Porochniak | 1269B Valley Rd | Wayne | NJ | 07470 |
| Alexandra | Porr | 1700 Halter Lane | Cedar Park | TX | 78613 |
| Audrey | Porreca | 141 Maple Avenue | Rockville Centre | NY | 11570 |
| Christine | Porrello | 190 W Flat Hill Rd | Southbury | CT | 06488 |
| Sarai | Porretta | 112 Northview Crescent | Barrie | FL | 33013 |
| Agnes | Portalewska | 96 Harvard St | Dedham | MA | 02026 |
| David | Porteous | 15 Edstrom Road | Marlborough | CT | 06447 |
| Alana | Porter | Buck St | Newburyport | MA | 01950 |
| Amanda | Porter | 307 Mccabe Avenue | Bradley Beach | NJ | 07720 |
| Jennifer | Porter | 18200 Harbor Mist Rd | Cornelius | NC | 28031 |
| Joan | Porter | 775 Masden Hollow Road | Beech Creek | PA | 16822 |
| Nancy | Porter | 24 Chestnut Hill | Buffalo | NY | 14221 |
| Nancy | Porter | 24 Chestnut Hill Lane | Buffalo | NY | 14221 |
| Sonya | Porter | 434Davis Hill | Ctr Conway | NH | 03813 |
| Susan | Porter | 2134 Hemlock Farms | Lords Valley | PA | 18428 |
| Bruce | Porter Sr | 672 Thames Ct | Sanford | NC | 27332 |
| Sarah | Portis | 5034 N 128Th St | Omaha | NE | 68164 |
| Francie | Portnoy | 5413 Pigeon Cove | Greensboro | NC | 27410 |
| Andriy | Portyanko | 3803 Gough St | Baltimore | MD | 21224 |
| Martin | Porvaznik | 5142 Old Oaks Ct | Flowery Branch | GA | 30542 |
| Ana | Posada | Laureles | Medellin | FL | 33329 |
| Terry | Posch | 707 W. Stowe St. | Duluth | MN | 55808 |
| Ellen | Posel | 2315 J St | Bellingham | WA | |
| J. | Posner | 301 Browning La. #161 | Cherry Hill | NJ | 08003 |
| Bettina | Posselt | 425 Waupelani Drive | State College | PA | 16801 |
| Della | Post | | Oakdale | PA | 15071 |
| Jenny | Post | | | WA | 98252 |
| Karis | Post | 101 School Street | North Brookfield | MA | 01535 |
| Misty | Post | 606 Eleanor Ave | Scottdale | PA | 15683 |
| Rebecca | Post | | | MA | 02653 |
| Susan | Post | 4534 W. Capitol Dr. | Appleton | WI | 54913 |
| Veronica | Postel | 5026 E Vaughn Drive | Phoenix | AZ | 85044 |
| P | Postelmans | 137 S. 500 W. | Valparaiso | IN | 46385 |
| Katarzyna | Postoj | 4500 N. Flagler Dr., C2 | West Palm Beach | FL | 33407 |
| Jane | Potocki | 10 Rock Ridge Ave | Greenwich | CT | 06831 |
| Liz | Potorski | 3733 Laurel Run Road | Laurel Run | PA | 18706 |
| Roberta | Potsic | 1057 Beaumont Road | Berwyn | PA | 19312 |
| Gloria | Potter | 13 Bar Heart Drive | Prescott | AZ | 86301 |

| Jo | Potter | 717 South Goodlett | Memphis | TN | 38111 |
|---|---|---|---|---|---|
| Lauren | Potter | 101 Bean Hill Rd | Belmont | NH | 03220 |
| Linda | Potter | 966 Showers Rd. | Muncy | PA | 17756 |
| Lisa | Potter | | | OH | 43623 |
| Lisa | Potter | 122 Jack London Drive | Santa Rosa | CA | 95409 |
| Liza | Potter | | | VA | 22032 |
| Peyson | Potter | Po Box 15 | Nantucket | MA | 02554 |
| Sharon | Potter | 16 Bates Road | Haverhill | MA | 01832 |
| Susn | Pottle | 4027 N Stratford Rd | Atlanta | GA | 30342 |
| William | Potts | 7444 Spring Village Dr.#502 | Springfield | VA | 22150 |
| Adrienne | Potvin | | | MA | 01516 |
| Nicole | Potzka | 17 Homer Ave | Plymouth | MA | 02360 |
| Joeni | Pou | 2100 Ellison Lakes Drive Apt. 513 | Kennesaw | GA | 10452 |
| Marylyn | Poulain | 4003 Wood Street | Wheeling | WV | 26003 |
| Patricia | Poulin | 1169 S. Plymouth Ct. | Chicago | IL | 60605 |
| Michele | Poulos | 2725 East Flower Street | Phoenix | AZ | 85016 |
| Jennifer | Poulsen | 3 Split Rail Ct | Oxford | CT | 06478 |
| Carrie | Poulson | 12469 Cheval Court | Herriman | UT | 84096 |
| Judi | Poulson | 1881 Knollwood Drive | Fairmont | MN | 56031 |
| Tracy | Pourciau | | | LA | 70433 |
| Patrice | Pousley | Bypass Rd | Perkasie | PA | 18944 |
| Anne | Powell | 2505 Canonbie Lane | Wake Forest | NC | 27587 |
| Brooke | Powell | 970 Roland Hayes Pkwy | Calhoun | GA | 30701 |
| Carol | Powell | 2233 Federal Rd. | Linwood | NY | 14486 |
| Charles | Powell | 108 N Locust St | Parma | MO | 63870 |
| Christine | Powell | 18607 Walkers Choice Rd. | Montgomery Village | MD | 20886 |
| Cornelia | Powell | 135 Little Bear Trail | Cullowhee | NC | 28723 |
| Dana | Powell | 12532 Postgrove Dr | St Louis | MO | 63146 |
| Elizabeth | Powell | 14 Stoney View Lane | St. Louis | MO | 63146 |
| Gregory | Powell | 125 Prospect Rd | Sicklerville | NJ | 08081 |
| Jody | Powell | Wheel Dr | Carbondale | OR | 97212 |
| Joseph | Powell | 7 Rockridge Road | Larchmont | NY | 10538 |
| K | Powell | Ceremony | Las Vegas | NV | 89117 |
| Linda | Powell | 14 Stone Clover Drive | Saratoga Springs | NY | 12866 |
| Lisa | Powell | 8600 E. Rockcliff Road | Tucson | AZ | 85750 |
| Lyndsey | Powell | 692 Loubet St | Forset Hills | NY | |
| Mara | Powell | 3227 Roesch Blvd Unit I | Fairfield | OH | 45014 |
| Michael | Powell | 5206-D Castlewood Rd. | Richmond | VA | 23234 |
| Terri | Powell | 64 N. 7Th Street, Apt 2L | Brooklyn | NY | 11249 |
| Thomas | Powell | 1018 N Charles St #R | Baltimore | MD | 21201 |
| Cindy | Power | 3723 N Bennett St. | Tacoma | WA | 98407 |
| Keely | Power | Cherry Ave | Charlottesville | VA | 22903 |
| Alice | Powers | 21716 Fairway Drive | Leonardtown | MD | 20650 |
| Angela | Powers | 6727Th | Bradenton | FL | |
| Elena | Powers | 22 Lebeaux Dr. | Shrewsbury | MA | 01545 |
| Eric | Powers | 71St Terrace | Prairie Village | KS | 66208 |

| Jill | Powers | | | NY | 14225 |
|------|--------|--|--|----|-------|
| Marlene | Powers | 1820 Wood Lane | Mount Prospect | IL | 60056 |
| Olivia | Powers | 4704 Lakeview Road | North Little Rock | AR | 72116 |
| Brenda | Powers-Morrow | 818 Vilalge Rd | Smithfield | ME | 04978 |
| Kent | Powley | 1431 Seymour Court | Neenah | WI | 54956 |
| Rosanna | Poyotte | 9 Brighton 1St Ct. | Brooklyn | NY | 77521 |
| Linda | Poznansky | 528 Buckthorn Ter | Buffalo Grove | IL | 60089 |
| Allison | Pozo | 16801 Se 1St St. Apt 14 | Vancouer | WA | 98684 |
| Nikila | Prabhakaran | 3545 Stonehaven Dr | Suwanee | GA | 30024 |
| Carla | Prada | | | NJ | 07208 |
| Natalia | Prada | 85 Coronel Plaza | Palos Verdes Estates | CA | 90274 |
| Claudia | Praetel | 816 Church St | San Francisco | CA | 94114 |
| Annemarie | Prairie | 1049 Dearborn Pl | Boulder | CO | 80303 |
| Lisa | Pranter | | | TX | 78251 |
| Harini | Prasad | 1730 Timberwood Ln | Munster | IN | 60614 |
| Victoria | Prater | 5511 61St Lane E | Bradenton | FL | 34203 |
| Will | Prater | | | WA | 98109 |
| Sabine | Prather | 123 Sackett Rd. | Westfield | MA | 01085 |
| Chris | Pratt | 11113 E. Alki Ave | Spokane Valley | WA | |
| Elizabeth | Pratt | 12240 Sw Horizon Blvd | Beaverton | OR | 97007 |
| Kim | Pratt | 166 Norfolk St Apt. B | New York | NY | 10002 |
| Tracey | Pratt | | Meredith | NH | 03253 |
| Paul | Pratts | Manor Ave | Oaklyn | NJ | 08107 |
| Steven | Prchal | 733 S. Kenyon Drive | Tucson | AZ | 85710 |
| Jb | Preato | 5007 Mcgillway | San Diego | CA | 92130 |
| Dawn | Predmore | 1411Ashwood Circle | Pittsburgh | PA | 15241 |
| James | Predmore | 4601 Grandview Dr. W. | University Place | WA | 98466 |
| Kim | Preish | P.O. Box 1330 | Enka | NC | 28715 |
| Don` | Preister | 4522 Borman | Bellevue | NE | 68157 |
| Karina | Prem | 205 Whirlaway Cove | Woodstock | GA | 30189 |
| Lora | Premo | 10410 S Hwy 115 | Colorado Springs | CO | 80926 |
| Jessica | Prentice | 5706 Van Fleet Ave | Richmond | CA | 94804 |
| Andrea | Presberg | 232 Meadows Drive | Boynton Beach | FL | 33436 |
| Rita-Jo | Preschel | 2908 Stratford Ct | Cedar Falls | IA | 50613 |
| Mickie | Prescott | 3178 Pine Knoll Court | Kennesaw | ME | 04021 |
| Summer | Presley | 3331 Summit Blvd Apt 125 | Pensacola | FL | 32506 |
| Barbara | Press | 162 Jobs Lane | Bridgehampton | NY | 11932 |
| Beverly | Pressey | Po Box 40173 | Bellevue | WA | 98015 |
| Kevin | Preston | 11 Russet Hill Road | Ashland | MA | 01721 |
| Michael | Preston | | | NY | 11791 |
| Susan | Preston | P. O. 415 | La Crosse | FL | 32658 |
| Linda | Pretty | 2475 S. Cave Creek Rd. | Portal | VA | 20176 |
| Taryn | Prevette | | | WA | 98055 |
| Andrea | Previtali | 27 Hoof Print Rd. | Millbrook | NY | 12545 |
| Robin | Prewitt | 5868 E. 71St Street, Suite E333 | Indianapolis | IN | 46220 |
| Barbara | Price | 77 Huntington Avenue | Buffalo | NY | 14214 |

| Doris Ann | Price | 2021 Thorpshire Drive | Raleigh | NC | 27615 |
| Elisabeth | Price | 2809 Carolina Ne | Albuquerque | NM | 87110 |
| Holly | Price | 1107 San Juan Drive | Camano Island | WA | 98282 |
| Jeanette | Price | 3336 Wyndwicke Drive | Saint Joseph | MI | 49085 |
| Jennifer | Price | 42428 Great Heron Sq. | Ashburn | VA | 20148 |
| Jo-Ann | Price | 9456 Co. Rd. 670 | Quitman | MS | 39355 |
| Julie | Price | 20106 Glenbrook Terrace #301 | Sterling | VA | 20165 |
| Kathryn | Price | 11039 Azalea Drive | Pittsburgh | PA | 15235 |
| Kent | Price | | | ME | 04472 |
| Lorraine | Price | 626 Waynick Ed | Jackson | TN | 38305 |
| Luci | Price | Po Box 953 | Captain Cook | HI | 96704 |
| Mara | Price | 10509 76Th Dr Ne | Marysville | WA | 98270 |
| Mary | Price | 202 Forest Trail | Isle Of Palms | SC | 29451 |
| Nikki | Price | Monterey Rd | Bloomington | IL | 61704 |
| Polly | Price | Pobox 5428 | Winter Pk | FL | 32793 |
| Rosita | Price | 106 Deerfield Drive | Goose Creek | SC | 08902 |
| Sandra | Price, Mph/Mha | 7250 E. Joshua Tree Lane | Scottsdale | AZ | 85250 |
| Pam | Prichard | 1314 Squirrel Road | Belmar | NJ | 07719 |
| Kelley | Priddy | 8731 E. 33Rd Ave | Denver | CO | 80238 |
| Fran | Pridemore | | | MI | 48312 |
| Mary | Priebe | 404 Greenwich Dr#C | Howell | MI | 48843 |
| Lou | Priem | 276 Van Yahres Rd | Cooperstown | NY | 13326 |
| Pat | Priesing | 323 Burd St | Pennington | NJ | 08534 |
| Sandra | Priest | | | TN | 37909 |
| Janis | Prifti | P.O. Box 235 | Southwick | MA | 01077 |
| Jennifer | Prime | 3902 Ave D Apt 19 | Scottsbluff | NE | 69361 |
| Maureen | Primerano | 1745 A Croner Avenue | Palm Bay | FL | 32909 |
| Loretta | Primka | 1644 Ash Ave. | Cottage Grove | OR | 97424 |
| Susan | Primm | 138 Kenner Ave. | Nashville | TN | 37205 |
| Ty Primo | Primo | 205 Stonewood Drive | Covington | LA | 70433 |
| Anita | Prince | 11362 Baroque Rd | Silver Spring | MD | 20901 |
| Carolyn | Prince | 1703 Fallen Leaf Lane | Round Rock | TX | 78665 |
| Linda | Prince | 7 Ave Vista Grande | Santa Fe | NM | 87508 |
| Stephanie | Prince | 31351 Loges Lane | Evergreen | CO | 80439 |
| Joe | Prindl | 8425 Ravenswood Circle | Wauwatosa | WI | 53225 |
| Mary | Prine | 3110 Juniper Drive | Edgewater | FL | 32141 |
| Johni | Prinz | 567 Point Brown Ave Sw | Ocean Shores | WA | 98569 |
| Fiona | Priskich | 575 Beresford Gardens | Swan View | CA | 90210 |
| Janine | Prisoc | Po Box 368 | Nederland | CO | 80466 |
| Eric | Pritchard | 829 Onslow St. | Durham | NC | 27705 |
| John | Pritchard | 183 B Stonebridge Rd | Woodstock | CT | 06281 |
| Mary | Pritchard | Po Box 3475 | Ashland | OR | 97520 |
| Marc | Pritsky | 11 Front Street | Nyack | NY | 10960 |
| Martha Sue | Prittchard | 2384 Idlewild Road | West Jefferson | NC | 28694 |
| Heidi | Priu | 3125 Cone Manor Lane | Raleigh | NC | 27613 |
| Cynthia | Privitera | 1726 Susquehannock Dr | Mclean | VA | 22101 |

| | | | | | |
|---|---|---|---|---|---|
| Donna | Prizgintas | 804 Douglas Ave | Ames | IA | 50010 |
| Brenda | Probasco | 808 Frances Lane | Kill Devil Hills | NC | 27948 |
| Candra | Probert | | American Fork | UT | 84003 |
| Melissa | Probst | 120 W. Central St. | Natick | MA | 01760 |
| Barbara | Procenti | Farm View | New Lenox | IL | 60451 |
| Richard | Prochowski | 3825 E Wellman Line Rd | Yale | MI | 48097 |
| Carolyn | Proctor | 6703 W 98Th Cir | Westminster | CO | 80021 |
| Connie | Proctor | 7107 Bluebell Court | Bradenton | FL | 34202 |
| Jaimie | Proctor | 2704 Woodmere Drive | Panama City | FL | 32405 |
| Judith | Proctor | 8143 Whispering Palm Dr | Boca Raton | FL | 33496 |
| Terry | Proeger | 755 Indian Beach Lane | Sarasota | FL | 34234 |
| Michel "Allie" | Proff | 11628 26Th Pl Se | Lake Stevens | WA | 98258 |
| Alicia | Proffitt | Po Box 2423 | Brighton | MI | 48116 |
| Gianna | Profili | | | FL | 33065 |
| Philadelphia | Prokop | 14 Rainbow Terrace | West Orange | NJ | 07052 |
| Amanda | Proll | 103 Ivy Lane | San Antonio | TX | 78209 |
| Kavita | Proothee-Malhotra | 6445 Love Dr Apt 3018 | Irving | TX | 75039 |
| Erin | Prophet | 2686 Murworth Drive | Houston | TX | 77054 |
| Joyce | Prosise | 4901 W. Warwick Ave. | Chicago | IL | 60641 |
| Pat | Pross | | | IL | 60555 |
| Linda | Prostko | Po Box 54 | Caledonia | MI | 49316 |
| Maria | Protis | 22013 40Th Pl S | Kent | WA | 98032 |
| Virginia | Prouse | Norris St | Philadelphia | PA | 19125 |
| Gale M. | Prouty | 5808 83Rd Ave Ne | Marysville | WA | 98270 |
| Elda | Prudden | Vassar St. | Cambridge | MA | 02116 |
| Carrie | Pruhs | 528 N. 68Th St. | Wauwatosa | WI | 53213 |
| D | Pruitt | | Stephenville | TX | 76401 |
| Donna | Pruitt | 4910 Holly Lane | Morehead City | NC | 28557 |
| Katherine | Prum | 37 Mount Vernon Street | Gloucester | MA | 01930 |
| Irene | Pruzek | 7513 Co Hwy S | Chippewa Falls | WI | 54729 |
| Hodari | Pryce | 363 Alexander | Rochester | NY | 14607 |
| Nicholas | Prychodko | Po Box 2138 | Bridgehampton | NY | 11932 |
| Phyllis | Pryor | 1605 Indiana Street Ne | Albuquerque | NM | 87110-6915 |
| Tracy | Pryor | | San Diego | CA | 92121 |
| Deb | Przyszlak | 170 E Columbia Ave | Elmhurst | IL | 60126 |
| Mary | Psarras | 106 Bridgeview Place | Stratford | CT | 06614 |
| Laurie | Puca | 16 Thornwood Drive | New City | NY | 10956 |
| Deanna | Pucci | 128 Terrace Trail West | Lake Quivira | KS | 66217 |
| Cheryl | Puccio | 120-14 Willard Street | Pompton Lakes | NJ | 07442 |
| Cindy | Puchalski | 1900 Rolling Oaks | Rochester | MI | 48306 |
| Christine | Pudney | 2730 Lincoln St Ne | Minneapolis | MN | 55418 |
| Daniel | Puetz | 990 N. Cove Drive | Palatine | IL | 60067 |
| Marie | Pufall | 2805 Woodale Ave | Green Bay | WI | |
| Margo | Puffenberger | 3426 Beechway Blvd | Toledo | OH | 43614 |
| Christy | Pugh | | | VA | 24072 |

| Cheri | Pulcini | 254 Edgar Tufts Rd | Banner Elk | NC | 28604 |
|---|---|---|---|---|---|
| Vincent | Puleo | 26002 Girl Scout | Eugene | OR | 97487 |
| Rocio | Pulido | 2950 Nw Domaine Place | Hillsboro | OR | 97124 |
| Kaitlyn | Pullara | 107 S Abarr Dr. | Pueblo West | CO | 81007 |
| Martha | Pullen | 1525 Marshall Rd | Waterloo | NY | 13165 |
| Mary Jane | Pullen | 11 Heritage Woods | Wallingford | CT | 06492 |
| Helene | Pulnik | 13 Mallard Cv | Glastonbury | CT | 06033 |
| Sarah | Puls | 8332 Fawn Crescent | Blaine | WA | 98230 |
| J | Pults | 1666 Waters Edge Drive | New Richmond | WI | 54017 |
| Eric | Punkay | | | CO | 80212 |
| Kathryn | Punnett | 401 Halsted Court South | Chandler, Az | AZ | 85225 |
| Vicki | Purcell | 270 Oak St #27 | South Haven | MI | 49090 |
| Laura | Purdy | 75 Turkey Hill Rd | Ithaca | NY | 14850 |
| Meg | Purdy | 1631 Paterna Road | Santa Barbara | CA | 93103 |
| Maryann | Purifico | 2172 Brookthorpe Circle | Broomall | PA | 19008 |
| Maggie | Purnell | 34 Cumberland Circle | Asheville | NC | 28801 |
| Benita | Purohit | 27571 Kathy Court | Laguna Niguel | MD | 21009 |
| Melyssa | Purrott | 9 Windrose Way | Watervliet | NY | 12189 |
| Cheryl | Purvis | 3938 E Grant Rd #203 | Tucson | AZ | 85712 |
| William | Pusateri | 904 3Rd Ave | Iowa City | IA | 52245 |
| Susan | Puscheck | 8461 Glendale Dr | Ypsilanti | MI | 48198 |
| Antar | Pushkara | 85091 Larson Rd | Eugene | OR | 97405 |
| Dimitri | Putilin | 2210 Pike St. | Durham | NC | 27707 |
| John D | Putman | 9155 Joy Lynn Cv | Olive Branch | MS | 38654 |
| Timothy | Putnam | 2635 Mckee Rd | Erie | PA | 16506 |
| Elizabeth | Putterman | 1221 Drew St D-13 | Clearwater | FL | 33755 |
| Susan | Pynchon | 1132 Philleo Road | Addy | WA | 98030 |
| Kathleen | Pyne | 1728 Willard St. Nw | Washington | DC | 20009 |
| Ruth | Pyren | 2154 Jason Court | Ferndale | WA | 98248 |
| Margaret | Pyterek | 3415 Ralmark Lane | Glenview | IL | 60026 |
| Seemin | Qayum | 4 Washington Square Village, Apt. 10L | New York | NY | 10012 |
| Fred | Quaderer | Po Box 564 | Rhinebeck | NY | 12572 |
| Joan | Quaderer | Po Box 564 | Rhinebeck | NY | 12572 |
| Howard | Quaintance, Aia, Leed Ap | 400 Washington St | Reading,Pa | PA | 19606 |
| Carmen | Quall | 545 Ne 91St Street | Seattle | WA | 98115 |
| Leighton | Quarles | 7557 Rope Key Drive | Midvale | UT | 84106 |
| Pamela | Quatchak | Malvern Road | Pittsburgh | PA | 15202 |
| Joann | Quattro | 164 Franklin St. | Morristown | NJ | 07960 |
| Sylvia | Quayle | 212 Nautica Mile Dr | Clermont | FL | 34711 |
| Stacey | Quealey | | Mooresville | NC | 28117 |
| Malaika | Queano | | | NY | 11372 |
| Marissa | Quebbeman | 3743 Bonnybridge Pl | Ellicott City | MD | 21043 |
| Buffy | Queen | 127 Happy Acres Rd. | Waynesville | NC | 28785 |
| Gay | Quereau | 2984 Corydon Road | Cleveland Heights | OH | 44118 |
| Quentin | Quereau | | Cleveland | OH | 44118 |

| Linda | Querry | 2913 Rutherford Drrive | Urbana | IL | 61802 |
| Chris | Query | 505 Center Ave | Dilworth | MN | 56529 |
| Lillian | Quesada | 10622 Badger Canyon | Houston | TX | 77095 |
| Victoria | Quesada | P.O. Box 555 | Fleischmanns | NY | 13346 |
| Mariel | Quezada | 936 Rose St | Traverse City | MI | 49686 |
| Ann | Quigley | 41 Hadley Street | South Hadley | MA | 01075 |
| Rachel | Quigley | 14785 East Bluff Road | Milton | GA | 30004 |
| Michael | Quillin | 6488 Anita Drive | Parma Heights | OH | 44130 |
| Laura | Quimby | 12945 89Th Av | Seminole | FL | 33776 |
| Susanne | Quinet | | | AZ | 85260 |
| Sandra | Quink-Lavallee | 2 King St | Ware | MA | 01082 |
| Karen | Quinlan | 215 Governor Edward Nott Ct. | Williamsburg | VA | 23188 |
| James | Quinn | 10222 Crosscut Way | Damascus | MD | 20872 |
| Marilyn | Quinn | 245 Snowy Egret Lane | Thorofare | NJ | 08086 |
| Maryalice | Quinn | 86 W. Market | Port Penn | DE | 19731 |
| Maureen | Quinn | 47A Nottingham Road | Deerfield | NH | 03037 |
| Maureen | Quinn | 7625 Primrose Drive Nw | Albuquerque | NM | 87120 |
| Sherrill | Quinn | 27 Morrison Avenue | Tonawanda | NY | 14052 |
| Susan | Quinn | 1120 Mclinden Ave | Smyrna | GA | 30080 |
| Carol | Quint | 35Jay St.#305 | Brooklyn | NY | 11201 |
| Louise | Quint | 10239 N Circle Lake Dr #202 | Boynton Beach | FL | 33437 |
| April | Quintana | 3803 S Wayne Dr | Chandler | AZ | 85286 |
| Nivia | Quintela | 6614 Sw 114Th Pl | Miami | FL | 33173 |
| Seth | Quinto | 1234 Main St. | Pompano Beach | FL | 33069 |
| Cailin | Quirk | | | WA | 98597 |
| Jessica | Quirk | 29 Elsbeth Rd | Sudbury | MA | 01776 |
| Ninua | Quirk | Pob 533 | Pahoa | HI | 96778 |
| Chari | Quiroz | 8619 Espanola Dr | Helotes | TX | 78023 |
| Ana Maria | Quispe | 203 Kearny Ave | Kearny | NJ | 07032 |
| Deborah | Quoma | 600 W.115Th St. #23 | New York | NY | 10025 |
| Ann | Quota | 285 Grand Street | Croton On Hudson | NY | 10520 |
| Nabeela | Qureshi | 13 Briarwood Ct | Ramsey | NJ | 07446 |
| A | R | Maple | Pepperell | MA | 01463 |
| B | R | 15 Allen St | Barre | VT | 05641 |
| Beth | R | 6532 Persimmon Ridge Rd | Nineveh | IN | 46164 |
| J | R | 13*** 5Th Av | Plymouth | MN | 55441 |
| Jacquelyn | R | Wyatt St | Asheville | NC | 28803 |
| Kathryn | R | 107 Campbell St | Bath | NY | 14810 |
| M | R | 6510 Covington Rd | Fort Wayne | IN | 46804 |
| Nicole | R | 304 Harlandale Drive | Wilmington | NC | 28411 |
| Rebecca | R Murphy | 640 Mt Olympus Blvd | New Smyrna Beach | FL | 32168 |
| Michal | R Shacham | 427 N Tatnall St # 32407 | Wilmington | DE | 19801 |
| Madison | R. | | | OH | 45056 |
| Diane | Raabe | | | NJ | 07430 |
| Gabriele | Raacke | 183 Middle Highway | East Hampton | NY | 11937 |
| Marina | Raban | 43 Barrington Lane | Chester Springs | PA | 19425 |

JA 05013

| Sylvia | Rabb | 5500 Nw 69Th Ave | Lauderhill | FL | 33319 |
| Riaz | Rabbani | 7607 N. Caldwell Ave | Kansas City | MO | 64152 |
| Hubertus | Raben | 38 Columbia Place | Brooklyn | NY | 11201 |
| Rhiannon | Rabern | 3061 29Th St #204 | Boulder | CO | 80301 |
| Rochelle | Rabin | 99 Old Forge Crossing | Devon | PA | 19333 |
| Ariana | Rabinovitch | 405 East 56Th Street | New York | NY | 10022 |
| Rebecca | Rabinowitz | 353 Huntington Dr. | Delran | NJ | 08075 |
| Marsha | Rabito | 3325 Just-A-Mere Court | Windermere | FL | 34786 |
| Carl | Rabke | 823 1St Ave | Salt Lake City | UT | 84103 |
| Lillis | Raboin | | Eagle River | WI | 54521 |
| Karen | Racccio | 6400 Ranchview Ln N | Maple Grove | MN | 55311 |
| Roseanne | Raccuglia | 270 Jay St 4A | Brooklyn | NY | 11201 |
| Mary | Racek-Dowicz | 209 Wearimus Rd | Ho Ho Kus | NJ | 07423 |
| Lizabeth | Rachele | 24 Archer Dr. | Clifton Park | NY | 12065 |
| Krystyna | Rachtan | 6837 Yellowstone Blvd., Apt. #C43 | Forest Hills | NY | 11375 |
| Lili | Racila | 14440 Old Hickory Blvd | Fort Myers | FL | 33912 |
| Susan | Racine | 48 Mount Vernon St | West Roxbury | MA | 02132 |
| Kat | Raczkowski | 1992 Pulaski Dr. | Beaufort | SC | 29906 |
| Christine | Radau | 8 Wallace Drive | Plainview | NY | 11803 |
| Sean | Radcliffe | | | MN | 55455 |
| Marcey | Rader | 8712 Cypress Grove Run | Raleigh | NC | 27612 |
| Shellie | Rader | 905 Great Hope Ct. | Lavergne | TN | 37086 |
| Usha | Radhakrishnan | 6609 Promontory Dr | Eden Prairie | MN | 55346 |
| Marcia | Radin | 56 Lieb Rd | Spencer | NY | |
| Irene | Radke | 4648 Sw 38Th Terr | Dania Beach | FL | 33312 |
| Kari | Radke | 26708 Midvale Rd | Wilton | WI | 54670 |
| David | Radoanovic | 100 Dock Street | Saugerties | NY | 12477 |
| Diane | Radovich | 220 23 St | Miami Beach | FL | 33139 |
| Jeanne | Radwick | 220 Treasure Road | Venice | FL | 34293 |
| M. | Rae | 3006 Ave. O 1/2 | Galveston | TX | 77550 |
| Rebecca | Raese | 2654 University Ave. | Morgantown | WV | 26505 |
| Troy | Raffaele | 203 Peck Street | Sault Ste Marie | MI | 49783 |
| Regina | Rafferty | 4 Reno Road | Santa Fe | NM | 87508 |
| Jymi | Rafi | 8400 Veterans Parkway | Columbus | GA | 31907 |
| Sally | Rafowicz | 769 Hague Avenue | St. Paul | MN | 55104 |
| Donna | Raftery | 32 Gansevoort Street | New York | NY | 10014 |
| Lise | Ragan | 116 Pleasant Valley Rd | Amesbury | MA | 01913 |
| Siu | Ragland | 28 Bryson Avenue | Staten Island | NY | 12589 |
| Betina | Ragless | 616 Pontiac Ave | Cranston | RI | 02903 |
| Kim | Rago | 316 Laurel Way | Mill Valley | CA | 94941 |
| Cathie | Ragovin | 185 Newton Street | Weston | MA | 02493 |
| Donna | Ragozzino | 5505 N Stonewall Dr | Oklahoma City | OK | 73111 |
| Amanda | Ragsdale | 1325 Semiole Dr | Greensboro | NC | 27408 |
| Peggy | Ragsdale | Cobra Dr. | Sparks | NV | 89436 |
| Maria | Ragucci | 16 Morris Ct | Rye | NY | 10580 |
| Bonnie | Ragusa | 2163 Yellowstar Lane | Naperville | IL | 60564 |

| | | | | | |
|---|---|---|---|---|---|
| Janice | Ragusa | 51 Linnet Street | West Roxbury | MA | 02132 |
| Kristen | Ragusin | 120 Commercial Street | Boston | MA | 02109 |
| Cynthia | Raha | 5 Tudor City Place | New York | NY | 10017 |
| Don | Rahm | 15301 122Nd Ave Ct E | Puyallup | WA | 98374 |
| Dyllis | Rahme | P O Box 851 | Prospect | KY | 40241 |
| Elke | Rahn | 1300 Gaslight Dr | Algonquin | IL | 60102 |
| Elke | Rahn | 1300 Gaslight Dr. | Algonquin | IL | 60102 |
| Monita | Rai | 45 Irving Street | Bethpage | NY | 11714 |
| Joanne | Raia | | | CT | 06084 |
| Donna | Raicevic | 3120 Jerves St #E6 | Lihue | HI | 96766 |
| Lauren | Raines | 3686 Courtney Lanr | Bethpage | NY | 11714 |
| Holly | Rainey | 96 Shandalyn Lane | Bozeman | MT | 59718 |
| Maria | Rainho | 47 Eliot Street | Watertown | MA | 02472 |
| James | Rainie | Po Box 2265 | Fort Bragg | CA | 95437 |
| A Lynn | Raiser | 571 E Kings College Dr | Saint Johns | FL | 32259 |
| Jacob R. | Raitt | 6905 Scotch Drive | Laurel | MD | 20707 |
| Michelle | Rajotte | 3820 Sw Martins Lane | Portland | OR | 97239 |
| Alena | Rajuan | Senate Way | Cupertino | CA | 95762 |
| Gulchekhra | Rakhmatullaeva | Centre Ave | Pittsburgh | PA | 15213 |
| Robert | Ralis | 2911 N Cicero Ave | Chicago | IL | 60625 |
| Edward | Ralls | 528 North Potomac St. | Waynesboro | PA | 17268 |
| Wilma | Ralls | 1352 Oak View Circle #222 | Rohnert Park | CA | 94928 |
| Francine | Ralph | 333 Farmington Drive | Plantation | FL | 33317 |
| Janelle | Ralph | 221 Mcdonough Rd | Gold Hill | OR | 97525 |
| Gayathri | Ramanathan | 115 2Nd Avenue South | Minneapolis | MN | 55401 |
| Edward | Rambarran | 5 Baird Ct | Syosset | NY | 11953 |
| Susan | Ramberger | 1640 Hutton Pl | Cumming | GA | 30041 |
| Brenda | Ramchand | 6 Radford Road | Lake Grove | NY | 11755 |
| Lisa | Ramer | P.O. Box 755 | | AL | 36578 |
| Maureen | Ramer | 116 Via Havre | Newport Beach | CA | 92663 |
| Heather | Ramey | 5393 W Hidden Springs Dr | Boise | ID | 83714 |
| Emily | Ramirez | Burgundy St. | New Orleans | LA | 70117 |
| Jean | Ramirez | 15A Barreras Trail | Los Lunas | NM | 87031 |
| Joy | Ramirez | 401 Rt 22 Apt 34D | North Plainfield | NJ | 07060 |
| Viviana | Ramirez | Columbia Cir | North Aurora | UT | 84103 |
| Judy | Ramirez-Parker | 265 Springs Colony Circle | Altamonte Springs | FL | 32714 |
| Seema | Ramjit | Whitehall Terrace | Queens Village | NY | 11427 |
| Jody | Raml | | | MD | 20707 |
| J | Ramos | | | MN | 56301 |
| Jannette | Ramos | 7101 Villa Pancho | Brownsville | TX | 78521 |
| Jose | Ramos | 2392 Millstream Lane | San Ramon | CA | 94582 |
| Madeline | Ramos | | Dorado | PR | 00646 |
| Mary | Ramos | 5318 S Austin Ave | Chicago | IL | 60638 |
| Nuris | Ramos | 95 Shepherd Ave | Brooklyn | NY | |
| Victoria | Ramos-Glew | 1 Elm Street | Byfield | MA | 01922 |
| Elizamae | Ramos-Taylor | 7827 Bent Branch | San Antonio | TX | 78250 |

| Stefanie | Ramp | 9002 Quail Creek Dr. | Austin | TX | 78758 |
| Tammy | Rampson | N85W14586 Meno Riv Pkwy | Menomonee Falls | WI | 53051 |
| Laurie | Ramsay | 5289 Fr 115 | Mt. Vernon | TX | 75457-7321 |
| Linda | Ramsay | 16147 Fairlane Drive | Livonia | MI | 48154 |
| Monnie | Ramsell | 50 Bronco Drive | Sedona | AZ | 86336 |
| Philip | Ramsey | 1754 Mohawk Ave. | Charleston | SC | 29412 |
| Rocio | Ramsey | 1408 12 St | Lee'S Summit | MO | 64063 |
| Sylvia | Ramsey | 6325 Tamar Dr | Columbia | MD | 21045 |
| Elizabeth | Rand | 2730 Charlottesville Dr | Colorado Springs | CO | 80922 |
| Linda | Rand | 287 Linwood Ave | Buffalo | NY | 14209 |
| Amanda | Randall | 26W370 Blair St | Winfield | IL | 60187 |
| Brady | Randall | 7401 County Rd. 19 S | Minot | ND | 58701 |
| Fran | Randall | 7900 W Suzette Ln | Flagstaff | AZ | 86001 |
| Hannah | Randall | 121 5Th Ave S E | Independence | IA | 50644 |
| Kay | Randall | 520 32Nd Ave. S. #109 | Moorhead | MN | 56560 |
| Melissa | Randall | | | WI | 54481 |
| Warne | Randall | 146 N Country Rd | Zmount Sinai | NY | 11766 |
| Patricia | Randazzo | 14212 Bay Drive | Westford | MA | 01886 |
| Victoria | Randlett | 984 University Terrace | Reno | NV | 89504 |
| Sandra | Rando | 2153 185Th St | Fairfield | IA | 52556 |
| Deanna | Randolph | | | TX | 78729 |
| Noema | Randolph | 10845 Burr Oak Way | Burke | VA | 22015 |
| George | Randt | 31104 Walker Rd. | Bay Village | OH | 44140 |
| Virginia | Raney | 711 Venice Dr | Silver Spring | MD | 20904 |
| Jesse | Rangel | 1910 Sw 118 Ave | Miramar | FL | 33025 |
| Jill | Rank | 1966 S Idaho St. | Allentown | PA | 18103 |
| Mark | Rankin | 69 Sw 120Th Rd | Warrensburg | MO | 64093 |
| Peaches | Rankin | 5220 Murrayhill Road | Charlotte | NC | 28210 |
| Lorie | Rankin-Mah | 543 Donne Ave | St Louis | MO | 63130 |
| Diane | Ranney | 4 Whitman Dr | Sandwich | MA | 02563 |
| Judy G R | Ranney | 11806 Song St | San Antonio | TX | 78216 |
| Laura | Ranney | | | HI | 96822 |
| Patricia | Ranstrom | Box 2181 | Vashon | WA | 98070 |
| Eric | Ranvig | 65 School St. | Acton | MA | 01720 |
| Marc | Rapanault | 5 Merwyn Road | Wallingford | CT | 06492 |
| Sarah | Raphaely | 2250 Broadway | New York | NY | 10024 |
| Esther | Raphel | | New York | NY | 10023 |
| Debra | Rapinac | 8210 Golden Valley Rd | Golden Valley | MN | 55427 |
| Stefano | Rapisarda | 501 Ford St | Geneva | IL | 60134 |
| Kathryn | Rapose | 1235 Walnut Blvd | Ashtabula | OH | 44004 |
| Cesar | Raposo | 2607 Watson Blvd | Endicott | NY | 13760 |
| Michele | Rapp | 25 Crescent Hill Ave. | Arlington | MA | 02474 |
| Stephanie | Rapp-Legrand | 212 S Atlantic Ave | Haddonfield | NJ | 08033 |
| Meredith | Rasche | 516 15Th Ave | Kirkland | WA | 98033 |
| Zahra | Rasekhi | 6198 Orchard Woods Dr. | West Bloomfield | MI | 48324 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer | Rasico | 500 Mc 6061 | Flippin | AR | 72634 |
| Lori | Raskin | 1017 Fashion Square | Saint Louis | MO | 63146 |
| Judith | Raskin Rosenthal | 525 West End Ave | New York | NY | 10024 |
| Sharon | Rasku | 1742 Nh Route 119 | Rindge | NH | 03461-5445 |
| Diane | Rasmussen | 4913 Sunflower Trail | Sioux Falls | SD | 57108 |
| Dianne | Rasmussen | 14255 Se 215Th Ct. | Damascus | OR | 97089 |
| Paul | Rasmussen | 45 Kenyon Street, Apt. #2 | Providence | RI | 02903 |
| Carol | Rasor | 1830 Barker | Lawrence | KS | 66044 |
| Rosalinda | Raspanti | 2021 Se 7Th Street | Cape Coral | FL | 33907 |
| Sarah | Rath | 276 Cumberland Ave | Asheville | NC | 28801 |
| Kamaki | Rathburn | Hc1 Box 4060 | Keaau | HI | 96749 |
| Julia | Rathel | 212 S Fourth St | Delmar | MD | 21875 |
| Coleen | Rathod | 4 Slate Court B3 | Woodland Park | NJ | 07424 |
| Debra | Rathz | 506 Valley View Ter Se | Huntsville | TX | 35803 |
| Brittany | Ratliff | | | OH | 45069 |
| Wendy | Ratner | 701 Tom Mix Trl | Prescott | AZ | 11777 |
| Jeffrey | Rattner | 91 Schwarz Boulevard | Lake Hopatcong | NJ | 07849 |
| Susan | Rattner | 102 Shannon Dr | Blawnox | PA | 15238 |
| Pamela | Raup-Kounovsky | 37 High Street | Chatham | NY | 12037 |
| Christopher | Raupp | 9145 W. Parkway | Detroit | MI | 48239 |
| Mary | Rausch | 2211 40Th Ave Ne | Columbia Heights | MN | 55421 |
| Rhonda | Rausch | 16 Chicot Dr | Maumelle | AR | 72113 |
| Malina | Rauschenfels | 3218 Euclid Heights Blvd | Cleveland Hts. | OH | 44118 |
| Cecilia | Rauth | 2038 Cline Ct, Apt 105 | Orion | MI | 48359 |
| Jackie | Raven | 235 E. 89Th St | New York | NY | 10128 |
| Mary | Ravizza | 1669 Honeysuckle Ct. | Encinitas | CA | 92024 |
| Gale | Rawding | 9 Reedy Road | Lynnfield | MA | 01940 |
| Sally | Rawleigh | 1503 Pinehurst Dr | High Point | NC | 27262 |
| Andja | Rawlings | 34245 S Mud Springs Rd | Black Canyon City | AZ | 85324 |
| Laresa | Rawson | 10450 Ne Davis St | Portland | OR | 97220 |
| Diane | Ray | 740 S.E. 24Th Ave. | Hillsboro | OR | |
| Ellin | Ray | 5923 Butternut Ct. W. | Columbus | OK | 43229 |
| Genevieve | Ray | 119 Amelia Forest Lane | Columbia | SC | 29209 |
| Gisela | Ray | 85 Se 16Th Court | Gresham | OR | 97080 |
| Jacquelyn | Ray | 976 Armfield Circle | Norfolk | VA | 23505 |
| Julie | Ray | 2281 Prestwick Ct | Troy | MI | 48098 |
| Kathleen B. | Ray | 9361 Lake Shore Road | Angola | NY | 14006 |
| Matthew | Ray | | | NC | 27278 |
| Shannon | Ray | 9 Fox Run Circle | Jenks | OK | 74037 |
| Stephanie | Ray | | | CA | 92672 |
| Tiffany | Ray | | | NC | 28277 |
| Anita | Rayburn | 460 Woods Rd. | Aspen | CO | 81611 |
| Sumana | Raychaudhuri | 485 Central Park West | New York | NY | 10025 |
| Victora | Rayl | 24702 N. 9T Ave | Glendale | AZ | 85318 |

| Steven | Rayle | Po Box 64250 | Tucson | AZ | 85750 |
|--------|-------|--------------|--------|-----|-------|
| Becky | Raymond | P.O. Box 1477 | Port Orford | OR | 97465 |
| David | Raymond | 2825 University Dr | Coral Spgs | FL | 33065 |
| Hbruce | Raymond | | Tucson | AZ | 85745 |
| Janet | Raymond | 2396, Riverside Terr. | Manasquan | NJ | 08736 |
| Marianne | Raymond | 916 N. Ventura Drive | Palatine | IL | 60074 |
| Teri | Raymond | Po Box 1330 | Show Low | AZ | 85902 |
| Susan | Raynes | Green St. | Salem | MA | 01970 |
| Patricia | Raynor | | | VA | 20191 |
| Lindsay | Razzaz | | | TX | 78704 |
| Erin | Re | 1590 Polo Park Dr | Reno | NV | 89523 |
| John | Re | 655 Blandford Rd. | Granville | MA | 01034 |
| Sa | Re | Wood | Paoli | PA | 19301 |
| Sarah | Rea | 8506 Hathaway Dr | Austin | TX | 78757 |
| Charlotte | Read | 791 North Calumet Avenue | Valparaiso | IN | 46383 |
| Elizabeth | Read | | | AL | 35213 |
| Laura | Read | 105 Willow Ln | Oak Ridge | TN | 37830 |
| Seth | Read | 197 Cedar St | Somerville | MA | 02145 |
| Jackie | Reading | 3681 Chevron Dr | Highland | MI | 48356 |
| Jane | Reading | Po Box 72255 | Phoenix | AZ | 85050 |
| Marilyn | Ready | P O Box 15072 | Brooksville | FL | 34698 |
| Amanda | Reagan | 908 Oliver Street | Scottsville | KY | 42164 |
| Mary | Reale | 1237 Highway 178 W | Midway | AR | 72651 |
| Donna | Ream | | | IL | 60544 |
| Suzanne | Ream | 1005 Man St. # 1104 | Pawtucket | RI | 02860 |
| W. Lawrence | Ream | 8400 Vamo Road Apt 561 | Sarasota | FL | 34231 |
| Amy | Rear | 211 Barkside Lane | New Bern | NC | 28594 |
| Celeste | Reardon | Po Box 263 | Lincoln | NH | 03251 |
| Crystal | Reardon | | | NC | 27025 |
| Jeff | Reardon | 2046 Van Buren St. | Wilmington | NC | 28401 |
| Agata | Reaume | | | MI | 48310 |
| Rebecca | Rebecca Jay | 8414 Ne Glisan St | Portland | OR | 97220 |
| Rebecca | Reber | 1329 Wyngate Road | Wynnewood | PA | 19096 |
| Erica | Rebiger | 502 N Main St | Edgerton | WI | 53546 |
| Daniel | Rebson | 3037 Plumb St | West University Place | TX | 77005 |
| James | Rechetnick | 2303 6Th St | Everett | WA | 98201 |
| Ali | Recker | 8794 N. Country Club Dr. | Pinetop | AZ | 85737 |
| Judith | Rector | 157 E 300 S | Burley | ID | 83318 |
| Tara | Redd | 223 Fairview St | Decatur | GA | 30030 |
| Leah | Reddell | 1856 Hauck St | Erie | CO | 80026 |
| Eileen | Redden | 1 Clover Drive | South Windsor | CT | 06074 |
| Elsie | Redden | Greenbower Lane | College Park | GA | 30349 |
| Chad | Reddick | 50 Cherry Lane | Durham | CT | 06422 |
| Larry | Reddick | 350 Chanda Ln. | New Albany | IN | 47150 |
| Joyce | Reddig | 509 Singer Dr | Madison | TN | 37115 |
| Chelsea | Redding | Rr1 Box 188 | Baring | MO | 63531 |

JA 05018

| | | | | | |
|---|---|---|---|---|---|
| Mr. Thomas S. | Redding | 12345 South Bison Ave. | Cheyenne | WY | 82007 |
| Susan | Reddington | 307 East 44Th Street, #320 | New York | NY | 10017 |
| Tiffany | Reddy | 5 Admiral Street | Easthampton | MA | 01027 |
| Rachel | Reder | 107 Berwick Place | Hillsborough | NC | 27278 |
| Cesar Martin | Redi | 50 Washington Ave. Apt#1F | Hastings On Hudson | NY | 10706 |
| Maryellen | Redish | 671 S. Riverside Dr. #6 | Palm Springs | CA | 92264 |
| Erica | Redmond | 4421 Briggs Ave | Erie | PA | 16504 |
| Mark | Redmond | 1605 East Olive St., #206 | Seattle | WA | 98122 |
| David | Reecher | 1627 Bald Eagle Rd | Arnold | MD | 21012 |
| Alaina | Reed | 4431 Ne 3Rd Ter. | Pompano Beach | FL | 33064 |
| Andrea | Reed | 6501 Brush Country Rd. | Austin | TX | 78749 |
| Andrew | Reed | 129 E Lowes Creek Rd | Eau Claire | WI | 54701 |
| Audrey | Reed | 11148 Reed Rd | Howey In The Hills | FL | 34737 |
| C | Reed | 1212 Enterprise Dr | Verona | NJ | 53593 |
| Dana | Reed | 8918 Hilton Hill Dr | Lanham | MD | 20706 |
| Dena | Reed | 18950 Nw Shadow Lane | Portland | OR | 97229 |
| Jeanne Marie | Reed | 342 Albany Ave. | Shreveport | LA | 71105 |
| Jim | Reed | 6910 Sw 11Th Drive | Portland | OR | 97219 |
| John | Reed | | | MI | 48125 |
| Kristi | Reed | 14 Unicorn Farm Rd | Asje | NC | 28711 |
| Lanna | Reed | 1617 Karankawas Ct. | Deer Park | TX | 77536 |
| Lavern | Reed | 1019 Riflecrest Ave | Valrico | FL | 33511 |
| Lori | Reed | Broolside Drive | Exeter | NH | 03833 |
| Rebecca | Reed | 2124 Soroya Ct Sw | Olympia | WA | 98502 |
| Ronald | Reed | | | WA | 99223 |
| Sandra | Reed | 3210 34Th Ave S | Seattle | WA | 98144 |
| Sue | Reed | 970 Cardinal Rd. | Lancaster | PA | 17601 |
| Tom | Reed | Pob 328 | Boynton Beach | FL | 33425 |
| Beverly | Reed-Esakson | 14282 E. Tufts Place | Aurora | CO | 80015 |
| Laurie | Reed-Kowitz | 34985 N Forest Ave | Ingleside | IL | 60041 |
| Jeff | Reeder | 8447 Sand Dollar Dr | Windsor | CO | 80528 |
| Keaton | Reeder | 33Rd | Kansas City | MO | 64111 |
| Michaela | Reeder | 6312 Rosedale Street Nw | Gig Harbor | WA | 98332 |
| Shelley | Reeder-Lueth | 1915 Ne 47Th Avenue | Portland | OR | 97213 |
| Donna | Reedy | 14 Shea Lane | Tinton Falls | NJ | 07724 |
| Amy | Reeley | 650 Dominion Terrace | Purcellville | VA | 20132 |
| Carol | Reese | 9827 Tanglevine | Dallas | TX | 75238 |
| Clarke | Reese | 424 Little Lake Dr., Unit 33 | Ann Arbor | MI | 48103 |
| Janelle | Reese | 112 Sparkle Dr | Reedsville | PA | 17084 |
| Jen | Reese | 22 Hemlock St. | Dallas | PA | 18612 |
| Kathy | Reese | 822 Glennmar Rd | Fairless Hill | PA | 19030 |
| Laurel | Reese | 518 Grinell Dr | Richmond | VA | 23236 |
| Ella | Reeves | | | NY | |
| James | Reeves | 76 Great Brook Rd | Milford | NH | 03055 |
| Janet | Reeves | 12 London Drive | Bella Vista | AR | 72715 |
| Lenore | Reeves | 19934 Hickory Stick Ln | Mokena | IL | 60448 |

| Michele | Reeves | 3117 Indiana St. | Miami | FL | 33133 |
|---------|--------|------------------|-------|-----|-------|
| Sheila | Reeves | 8815 Victoria Ave. | Rockaway Beach | OR | 97136 |
| N | Refes | 67 E 2 St | New York | NY | 10003 |
| Beronica | Regalado | 7610 Cameron Rd #2087 | Austin | TX | 78752 |
| Angie | Regali | 8180 Sw Cedar St | Portland | OR | 97225 |
| Emily | Regan | 74 Bridge St. | Amherst | MA | 02155 |
| Julie | Regan | | | TX | 78634 |
| Laura | Regan | 5413 North Cloquet Road | Duluth | MN | 55810 |
| Margaret | Regan | 62 May Street Apt. 2 | Worcester | MA | 01610 |
| Amy | Regen | 19 Firebrick Rd | Sharon | MA | 02067 |
| Ann | Regen | 8033 Charlotte Pike | Nashville | TN | 37221 |
| Christina | Regenhard | 138 E 237Th St | Bronx | NY | 10470 |
| Candice | Reger | Cornerstone | Franklinton | NC | 27525 |
| Jeannette | Regetz | 630 N. Kenmore St. | Arlington | VA | 22201 |
| Ilia | Regini | | | NY | 10533 |
| Katie | Regner | 1808 Vista Royale Ct | Fort Worth | TX | 76108 |
| Jon | Rego | 103 Mt Everest Ct | Clayton | CA | 94517 |
| Lisa | Regush | 44 Merrit St | Lindenhurst | NY | 11757 |
| Hope | Rehak | 2225 W. Berwyn Ave | Chicago | IL | 60625 |
| Roxanne | Rehak | 2031 East Lombard St. | Baltimore | MD | 21231 |
| Marilee | Rehifeld | Po Box 11341 | Yakima | WA | 98902 |
| Laura | Rehm | 34 Sunset Dr | Chatham | NJ | 07928 |
| Debra | Reicahrd | 766 Lans Way | Ann Arbor | MI | 48103 |
| Stacy | Reich | 6684 Inland Court | Jupiter | FL | 33458 |
| Jennifer | Reichard | 19251 Mill Site Pl | Leesburg | VA | 20176 |
| Suzanne | Reichard | Garfield Rd | E. Nassau | NY | 12062 |
| Susan | Reichbart | 5052 Kenerson Dr | Fairfax | VA | 22032 |
| Diane | Reichel | | | WI | 53224 |
| Jessica | Reichert | 831 Union Street | Schenectady | NY | 12308 |
| Barbara | Reichl | 19409 78Th Ave S.E. | Snohomish | WA | |
| Nicolette | Reichl | 2Nd Street | Santa Monica | CA | 10019 |
| Anne | Reichman | 1104 W. Madero Avenue | Mesa | AZ | 85210 |
| Blair | Reid | 7091 Brangles Road | Marriottsville | MD | 21104 |
| Brunella | Reid | Andora Way Sw | Marietta | GA | 23322 |
| George | Reid | 1100 University Manor Dr. #27B | Fairfield | IA | 52556 |
| James | Reid | 7001 Jackman Blvd. | Winter Park | FL | 32792 |
| Joel | Reid | 5928 N 350 E | Anderson | IN | 46012 |
| John | Reid | 90 Flat Meadow Rd | Guilford | CT | 06437 |
| Kelton | Reid | Olive St. | Denver | CO | 80207 |
| Lily | Reider | 11525 Buttonwood Ct. | Reston | VA | 20191 |
| Anna | Reifman | 1771 First Avenue | New York | NY | 10128 |
| Jill | Reifschneider | | | WA | 98028 |
| Maureen | Reilling | 92 Stirrup La | Levittown | NY | 11756 |
| Hector | Reillo Rivera | 248 Calle 24 | Aguadilla | PR | 00603 |
| Carolyn | Reilly | 404 Old Mill Creek Lane | Rocky Mount | VA | 24151 |
| Jane | Reilly | 20 Woodward Rd. | North Kingstown | RI | 02852 |

| Janet | Reilly | 8 Princess St. | Parsippany | NJ | 07054 |
| Justine | Reilly | | | NJ | 07732 |
| Mary | Reilly | 315 Lake Drive South | Clearwater | FL | 33755 |
| Becky | Reimbold | 1127 E. Bronson St. | South Bend | IN | 46615 |
| Andrea | Reimers | 8033 Mccarron Way | Charlotte | NC | 28215 |
| Kelcey | Reina | 455 Gray Rd | Windham | ME | 04062 |
| Joanne | Reinbold | 1540 Cornwall Road | Lebanon | PA | 17042 |
| Diana | Reincke | 11445 Lansdale St. | Huntley | IL | 60142 |
| Sandy | Reinders | 4567 Old Ivy Court | Bettendorf | IA | 52722 |
| Joseph | Reine | P.O.Box 128 | Clearwater | MN | 55320 |
| Paul | Reiner | 12529 Imperial Isle Dr. | Boynton Beach | FL | 33437 |
| Libby | Reinert | Sugar Pines | Hobe Sound | FL | 33455 |
| Ivonne | Reinhardt | 5919 Bromley Ave | Las Vegas | NV | 89107 |
| Karl David | Reinhardt | 456 Oak Tree Drive | Webster Groves | MO | 63119 |
| Mary | Reinhardt | Po Box 557 | York Harbor | ME | 03911 |
| Nola | Reinhardt | 50 Liberty Street | Florence | MA | 01062 |
| Rose | Reinhardt | | | NY | 11771 |
| Kimberly | Reinhart | 731 Choctaw | Flagstaff | AZ | 86001 |
| Cheryl | Reining | 815 Brookside Dr. | Bartlett | IL | 60103 |
| James | Reinke | 2845 Moland St. #13 | Madison | WI | 53704 |
| Paula | Reinoso | Cra 14- 104 | | FL | 33331 |
| Sarah | Reinprecht | 45 S Garfield St | Denver | CO | 80209 |
| Alana | Reis | | | MA | 01568 |
| Alice | Reis | 7846 Naples Heritage Dr | Naples | FL | 34112 |
| Gretchen | Reis | 1171 N Court St. | Circleville | OH | 43103 |
| James | Reischman | 6138 Woodmont Ave. | Cincinnati | OH | 45213 |
| Shirley | Reischman | 6138 Woodmont Ave. | Cincinnati | OH | 45213 |
| Megan | Reisel | 40 Maritta Ave. | Lee | MA | 01238 |
| Eileen | Reiser | 117 Fieldstone Ct | Middle Island | NY | 11953 |
| Marc | Reiser | 117 Fieldstone Ct | Middle Island | NY | 11953 |
| Tina | Reiser | 70 Southlawn Avenue | Dobbs Ferry | NY | 10522 |
| Alexandra | Reisman | 3 Claybrook Road | Dover | MA | 02030 |
| Dick | Reiss | 827 Harold Avenue | Kent | OH | 44240 |
| Elaine | Reiss | 336 N Birch Rd Apt 5F | Ft Lauderdale | FL | 33304 |
| I | Reiss | 5127 Hunter'S Creek | East Aurora | NY | 14052 |
| Julie | Reiss | | Reston | VA | 20194 |
| Terese | Reitbauer | 113 Woodside Ct. | Annville | PA | 17003 |
| Marjorie | Reitcheck | 1200 Trail | Hoxie | KS | 67740 |
| Beth | Reiter | 17905 97Th Place Sw #A4 | Vashon | WA | 98070 |
| Josef | Reiter | 303 Ne 16Th Ave | Portland | OR | 97232 |
| Barb | Reithel | 3306 S Cedar Ave | Holmen | WI | 54636 |
| Shelley | Reitz | 8659 Forest Hills Blvd | Dallas | TX | 75218 |
| Tamara | Reitz | 12221 Hunting Horn Ln | Rockville | VA | 23146 |
| Lewis | Reiwitch | 10605 Silver Spur Dr | Reno | NV | 89508 |
| Babak | Rejaie | 12118 Queensbury Lane | Houston | TX | 77024 |
| Sona | Rejebian | 2334 Hastings Ave | Evanston | IL | 60201 |

| | | | | | |
|---|---|---|---|---|---|
| Jeanne | Rem | | | MI | 48223 |
| Susanna | Remec | Po Box 1934 | Telluride | CO | 81435 |
| Wanda | Remington | 815 East E Street | Brunswick | MD | 21716 |
| Jim | Remke | 105 Woodcrest Lane | Elk Grove Village | IL | 60007 |
| Nancy | Remling | 143 Loma Ave | Syracuse | NY | 13208 |
| Selina | Remmer | 46 Oak Knoll Road | Worcester | MA | 01609 |
| Ruth | Remple | 2954 Spinnaker Place | Longmont | CO | 80503 |
| Darryl | Remsen | 4894 Ledge Ln | Williamsville | NY | 14221 |
| Kathy | Ren | 11152 Peachcove Ct | Suwanee | GA | 30024 |
| Kim | Rencewicz | 2013 Norhurst Way North | Catonsville | MD | 21228 |
| Edward | Rengers | 391 John Joy Rd | Woodstock | NY | 12498 |
| Susan | Rengstorf | 590 Suzanne Avenue | Shoreview | MN | 55126 |
| Thomas | Renkey | 630 Lee Pl | Frederick | NM | 87111 |
| Geri | Rennhack | 3131 Sunnyside Ave. | Brookfield | IL | 60513 |
| Francia | Rennie | School St | | NH | 03275 |
| Teresa | Reno | 3831 Mahoning Rd. N.E. | Canton | OH | 44705 |
| John | Renshaw | 950 W. Leland Ave. | Chicago | IL | 60640 |
| Molly | Renshaw | 2727 Oxford Rd | Berkley | MI | 48072 |
| Carol | Rensink | 1617 Haver St. | Houston | TX | 77006 |
| Michelle | Reott | 250 W 16Th St | Durango | CO | 81301 |
| Nimueh | Rephael | 1031 E Roosevelt St | Phoenix | AZ | 85006 |
| Eraldo | Resendez | 6923 Indiana Ave Ste 303 | Lubbock | TX | 79413 |
| Robert | Resetar | 5441 S. Sunset Blvd. | Tucson | AZ | 85757 |
| Kathleen | Reside | Providence College | Providence | RI | 08534 |
| Brian | Resnick | | | NY | 11754 |
| Carole q | Resnick | 932 Westmoreland | Syracuse | NY | 13210 |
| L. | Resnick | 3 Glen Ridge Path | Stony Brook | NY | 11790 |
| Regina | Respess | | | NC | 28590 |
| Dannah | Ressler | 25 Holiday Dr. | Woodstock | NY | 12498 |
| Luis | Restrepo | 1075 Ne 130Th Street | North Miami | FL | 33161 |
| Courtney | Resweber | 1718 Prytania | New Orleans | LA | 70130 |
| John | Reszetylo | 25625 Us Highway 2 | Grand Rapids | MN | 55744 |
| Silvia | Retana | 2165 26Th Ave | Greeley | CO | 80634 |
| Elaine | Rettig | W4440 Country Lane | Plymouth | WI | 53073 |
| Susan | Retz | 201 Linn Street | Atlantic | IA | 50022 |
| Rachel | Retzlaff | 4501 Sprint Blvd Ne | Rio Rancho | NM | 87144 |
| Dana | Reu | 982 Carteret Road | Bridgewater | NJ | 08807 |
| Janice | Reutter | 2025 Duff | Ames | IA | 50010 |
| Fiki R | Revels | | | FL | 32225 |
| Tracy | Revett | 38 Victoria St | Somerville | MA | 02144 |
| Oscar | Revilla | Juan De Herrera | San Sebastian De Los Reyes | NC | 28024 |
| Thierry | Revillon | 23 Marple Road | Poughkeepsie | NY | 12603 |
| Jennifer | Revious | 1304 Capstan Dr | Allen | TX | 75013 |
| Monica | Revoczi | 1953 E. Parkside Dr. | Boise | ID | 83712 |
| Linda | Rewey | 3325 Mound View Rd | Verona | WI | 53593 |

| Teresa | Rex | 2480 W | West Jordan | UT | 84088 |
|---|---|---|---|---|---|
| Toni | Rey | 3240 Oyster Bay Ave | Davis | CA | 95616 |
| L | Reyes-Montoya | 1564 Rose St | Redlands | CA | 92374 |
| Victor | Reyes, Jr. | 8051 Broadway St. Apt.# 168 | San Antonio | TX | 78209 |
| Erin | Reynen | 2431 Blaisdell Ave, Apt 8 | Minneapolis | MN | 55429 |
| Alana | Reynolds | 9 Mackin Ave | Beacon | NY | 12508 |
| Candisse | Reynolds | Hells Bend Road | Palmyra | VA | 22963 |
| Carole | Reynolds | 360 Vesclub Dr | Vestavia | AL | 35216 |
| Colleen | Reynolds | 4685 Lebanon Rd. | Danville | KY | 40422 |
| Danna | Reynolds | 6305 Valley Road | Bethesda | MD | 20817 |
| Jerone | Reynolds | 1702 Ashford Oaks Ct | Wildwood | MO | 63038 |
| Jessica | Reynolds | | | LA | 71485 |
| Julia | Reynolds | 18 Niles Rd | Sabattus | ME | 04345 |
| K | Reynolds | Po Box 1131 | Ruidoso | NM | 88355 |
| Kimberly | Reynolds | | | PA | 17111 |
| Rebecca | Reynolds | 6146 W Quail Ave | Glendale | AZ | 85308 |
| Sarah | Reynolds | 707 Grand Ave Apt 7 | St Paul | MN | 55105 |
| Valerie | Reynolds | 7130 Maple Park Dr. | Richland Hills | TX | 76118 |
| Farice | Rezabek | P.O. Box 419 | Tesuque | NM | 87574 |
| Michael | Rha | 1942 Euclid St. | Santa Monica | CA | 90404 |
| Francesca | Rheannon | 68 Hog Creek Road | East Hampton | NY | 11937 |
| Richard | Rheder | P.O.B. 931 | Woodstock | NY | 12498 |
| Lori | Rheiner | 3604 Ida Street | Edinburg | TX | 78539 |
| Chuck | Rhine | 713 Dakota Ave. | Medford | OR | 97501 |
| Wallace | Rhine | 22401 Fort Ross Road | Cazadero | CA | 95421 |
| Cristie | Rhoades | 1204 E. Silverwood Dr. | Phoenix | AZ | 85048 |
| Erin | Rhoades | 22158 Wintergreen Way | Parker | CO | 80138 |
| Jaime | Rhoades | 204 Hazelton Loop | Mooresville | NC | 28117 |
| Jenna | Rhoades | | | FL | 32444 |
| Jeanne | Rhoads | 2800. N. Atlantic Bl. | Ft.Lauderdale | FL | 33308 |
| Tucker | Rhoden | | | LA | 70601 |
| Edna | Rhodes | 1090 Jeremy Dr. | Watkinsville | GA | 30677 |
| Geri | Rhodes | P.O. Box 458 | Tome | NM | 87060 |
| Rhonda | Rhonda | 733 Walhonding Ave | Logan | OH | 43138 |
| Mimi | Rhys | | Brighton | MA | 02135 |
| Carol | Rial | 4 W 109Th St Apt 6D | New York | NY | 10025 |
| Joan | Ribbons | 214 Beechnut St | Pine Grove Mills | PA | 16868 |
| Genevieve | Riber | 1870 Sheridan Ave. | San Diego | CA | 92103 |
| Janni | Riber | P.O.Box 302 | Miranda | CA | 95553 |
| Susan | Ricardy | 749 Norwood Ave | Long Branch | NJ | 07740 |
| Marie | Riccardi | 112 Whitehall Drive | Voorhees | NJ | 08043 |
| Gina | Riccelli | 11185 E. Washington | Chagrin Falls | OH | 44023 |
| Anna | Ricci | 1952 W Cuyler Ave. #402 | Chicago | IL | 60613 |
| Dawn | Ricci | 12 Oak Drive | Absecon | NJ | 08201 |
| Carolyn | Rice | 4563 Limeledge Rd | Marcellus | NY | 13108 |
| Cynthia | Rice | 3104 E Broadway | Mesa | AZ | 85204 |

| | | | | | |
|---|---|---|---|---|---|
| Darcy | Rice | 4655 Willowbrook Lane | Wilson | WY | 83014 |
| Elaine | Rice | 2499 Buckingham Rd | Bettendorf | IA | 52722 |
| Jean | Rice | 4285 E. Strawberry Dr. | Gilbert | AZ | 85298 |
| Kelly | Rice | 408 Horizon View Ct | Norman | OK | 73071 |
| Laura | Rice | 135 Devon Lane | Marstons Mills | MA | 02648 |
| Laura | Rice | 32139 Baintree | Farmington Hills | MI | 48334 |
| Loree M. | Rice | 15 Whitwell Circle | Edmond | OK | 73034 |
| Lucy | Rice | 1606 N Laurel Ave Apt 237 | Los Angeles | CA | 90046 |
| Nathan | Rice | 2546 Canyon Dr | Ypsilanti | MI | 48197 |
| Ragen | Rice | 102 Rue St. Barts | Youngsville | LA | 70592 |
| Shannon | Rice | 1965 Evergrace Dr. | Milton | GA | 30009 |
| Kristen | Rice-Gira | 2125 Leadenhall Way | Raleigh | NC | 27603 |
| Judith | Rice-Jones | 1615 N. Wahsatch Ave | Colorado Springs | CO | 80907 |
| Betsy | Rich | 147 Tamarak Hill Road | Morrisville | VT | 05661 |
| Courtney | Rich | 8127 223Rd Pl Sw | Edmonds | WA | 98026 |
| Donna | Rich | | Somerset | NJ | 08873 |
| Emily | Rich | 454 Kenilworth Ave. | San Leandro | CA | 94577 |
| Helen | Rich | | | NC | 27517 |
| J. | Rich | 85 Kenmare | New York | NY | 10012 |
| Joan | Rich | 3777 Pukalani Place | Honolulu | HI | 96816 |
| Bonnie | Richard | 2801 Purisima Creek Rd. | Half Moon Bay | CA | 94019 |
| Cynthia | Richard | 7295 East Sunset Sky | Scottsdale | AZ | 85266 |
| Karen | Richard | 38 Grahampton Ln | Greenwich | CT | 06830 |
| Kathy | Richard | 14388 Se Christenson Ct | Clackamas | OR | 97015 |
| Laura | Richard | 95 North Broadway | White Plains | NY | 10601 |
| Pamela | Richard | | Milwaukee | WI | 53211 |
| Vanessa | Richard | | | LA | 70817 |
| Danielle | Richardet | 9100 Salem Ct | Wilmington | NC | 28411 |
| Alexandra | Richards | 2793 Troy Schenectady Road | Niskayuna | NY | 12309 |
| Amber | Richards | 2334 W Polk | Chicago | IL | 60612 |
| Devon | Richards | 233 West Pine Street | Audubon | NJ | 08106 |
| Heather | Richards | 122 Ranch Trail | Williamsville | NY | 14221 |
| Laura | Richards | 606 Devon Brooke Dr | Woodstock | GA | 30188 |
| Leslie | Richards | 4550 S 200 E | Atlanta | IN | 46031 |
| Lynne | Richards | 1049 Camino Real | Santa Fe | NM | 87501 |
| Mary | Richards | E5291 865Th Ave | Boyceville | WI | 54725 |
| S | Richards | 12 Sherman Road | Wakefield | MA | 01880 |
| Vivian | Richards | 516 W. Hopkins | San Marcos | TX | 78666 |
| Sarah | Richards-Rivera | 5970 Heather View | San Antonio | TX | 78249 |
| Andrea | Richardson | 21 Lynnwood Drive | Rochester | NY | 14618 |
| Barbara | Richardson | 453 Winter St. | Norwood | MA | 02062 |
| Berille | Richardson | P.O. Box 46972 | Tampa | FL | 33646 |
| Carole | Richardson | 325 W 45 St | New York | NY | 10036 |
| Claire | Richardson | Alfred Way | Tauranga | MA | 32031 |
| Dawn | Richardson | 10 Eldorado Close | Studley | FL | |
| Gayle | Richardson | 3069 Louise Ave. | Grove City | OH | 43123 |

| | | | | | |
|---|---|---|---|---|---|
| Jan | Richardson | 322 Indian Gate Circle | Ridgeland | MS | 39157 |
| Jeanne | Richardson | 590 Barnett Bridge Road | Lancing | TN | 37770 |
| Jennifer | Richardson | 119 N Magnolia Pond Ln | Spring | TX | 77381 |
| John | Richardson | 7354 Colchester Lane | West Bloomfield | MI | 48322 |
| Kenneth | Richardson | 3450Arshfaire Place | Charleston | SC | 29414 |
| Linnea | Richardson | Po Box 877 | Rhinebeck | NY | 12572 |
| M | Richardson | 1138 Charles | St Paul | MN | 55104 |
| Margaret | Richardson | 7033 Claybird Lane | Mechanicsville | VA | 23111 |
| Melissa | Richardson | | | MA | |
| Michael | Richardson | | | NC | 27288 |
| Paula | Richardson | 1341 Fairbanks Ferry Rd | Havana | FL | 32333 |
| Peggy | Richardson | 1917 Province Road | Point Roberts | WA | |
| Pete | Richardson | 10 White Oak Drive #113 | Exeter | NH | 03833 |
| Sam | Richardson | 604 Delaware St | Minneapolis | MN | 55455 |
| Shelia | Richardson | 63 Humboldt Lake Rd | Gadsden | TN | 38337 |
| Siobhan | Richardson | 22 Barbara Lane | Havertown | PA | 19083 |
| Suzanne | Richardson | | | IA | 50324 |
| Teresita | Richardson | 4040 Windy Gale Drive South | Jacksonville | FL | 32218 |
| Trici | Richardson | 2372 Carrington St | North Canton | OH | 44720 |
| Ty | Richardson | 3941 36Th Ave South | Minneapolis | MN | 55406 |
| Anne | Richardson Hansen | 61 Gramercy Park N | New York | NY | 10010 |
| Gwen | Riche | 507 Sw Aspen Way | Mcminnville | OR | 97128 |
| Lyle | Richey | 32101 Westwood Dr. | Ft. Bragg | CA | 95437 |
| Sarah | Richey | 500 Dodds Avenue | Chattanooga | TN | 37404 |
| John | Richkus | 206 Congress Street | Jersey City | NJ | 07307 |
| Dennis | Richman | 8538 Mary Ave. N.W.#303 | Seattle | WA | 98117 |
| Liliane | Richman | 6632 Azalea Lane | Dallas | TX | 75230 |
| Clayton | Richmond | 199 East Montmorency Blvd. | Quincy | WA | 98848 |
| Lisa | Richmond | 19823 W. Holly St. | Buckeye | AZ | 85396 |
| Kristine | Richter | 5700 E 24Th Street | Tucson | AZ | 85711 |
| Jacqueline | Rickard | 99 Park Avenue | Taos | NJ | 07030 |
| Tracy | Rickel | 221 Fairview Lane | Columbia Falls | MT | 59912 |
| Carolyn | Ricketts | 207 Riverside Road | Edgewater | MD | 21037 |
| Sharon | Ricklin | 225 Island Cove Ct | Hampton | VA | |
| Daniel | Rickson | 1 Devonshire Dr | Greensboro | NC | |
| Bri | Rid | | Fredonia | AZ | 86022 |
| Debbie | Riddick | 3735 Col. Vanderhorst Circle | Mt. Pleasant | SC | |
| Sandra | Riddick | 622 Village Drive | Edison | NJ | 08817 |
| Christa | Riddle | 190 Aldrich Road | Howell | NJ | 07731 |
| Rusti | Riddle | 1250 W 88Th St S | Colfax | IA | 50054 |
| Sara | Riddle | 835 Ferndale Ter. Ne | Leesburg | VA | 20176 |
| Nancy | Rideout | 10 Hewey St | Lisbon Falls | ME | 04252 |
| Caroline | Rider | 42 E Market St | Red Hook | NY | 12571 |
| Ellen K | Rider | 1411 Bellevue Way Ne, Apt F | Bellevue | WA | 98004 |
| Karen | Rider | 8802 Valleyfield Rd | Lutherville Timonium | MD | 21093 |
| Rain | Rider | 923 Pardee Street | Berkeley | CA | 94710 |

| Jane | Rider-Gould | | | NJ | 08091 |
|------|------|------|------|------|------|
| Glen | Ridgway | P.O. Box 25 | Eldon | IA | 52554 |
| Cherry | Ridler | 2045 Rippleton Cross Rd | Cazenovia | NY | 13035 |
| Chas | Ridley | | Vaughn | WA | 98311 |
| Christine | Ridley | Weyerbacher Dr | Swartz Creek | MI | 48473 |
| Carolyn | Ridpath | 9 Franklin St. #3 | Montpelier | VT | 05602 |
| John | Riecker | P.O. Box 983 | Salado | TX | 76571 |
| Liz | Rieder | 4063 Ellendale Road | Drexel Hill | PA | 19026 |
| Shannon | Rieder | 338 Andrew Circle | Coatesville | PA | 19320 |
| Shirley | Riederer | | | IL | 60563 |
| Stephanie | Rieffanaugh | 1914 Wayne Dr. | Norristown | PA | 19403 |
| Dale | Riehart | 86 South Park St | San Francisco | CA | 94107 |
| Mary A. | Riehl | 6340 Capulina Ave. | Morton Grove, Il | IL | 60053 |
| Gina | Riela | | Center Moriches | NY | 11955 |
| Linda | Rieland | 4714 36Th Ave Ne | Seattle | WA | |
| Amy | Riemenschneider | 32 Fairview Ave | Hatboro | PA | 19040 |
| Amanda | Riera | 25 Admirals Row | Freehold | NJ | 07728 |
| Mary | Rierson | | | VA | 22207 |
| Gwen | Riesenberg | 2 Wayne Cir | Lower Gwynedd | PA | 19002 |
| Connie | Rieser | 8024 Emerald Winds Circle | Boynton Beach | FL | 33473 |
| Steph | Riever | | | PA | 19081 |
| May | Rifaat | | | MN | 56021 |
| Erin | Rife | 5504 Wonder Woods Dr | Wonder Lake | IL | |
| Robert | Rifkin | 11119 Rockville Pike #209 | Rockville | MD | 20871 |
| Kimberly | Rigano | 58 Old Post Rd. | York | ME | 03909 |
| Diane | Rigda | 805 Leavenworth Street #603 | San Francisco | CA | 94109 |
| Will | Riggan | | | CA | 95472 |
| Ida | Riggi | 8 Magnolia Lane | Sewell | NJ | 08080 |
| Jessica | Riggins | | | VA | 23464 |
| Bonnie | Riggs | 3667 S Cheryl Dr | Flagstaff | AZ | 86001 |
| Marie | Riggs | 393 Burton St. | Fuquay Varina | NC | 27526 |
| Sandra | Riggs | 66 Touch The Stars Way | Clyde | NC | 28721 |
| Susan | Righi, Md | 29830 Sr 356 | New Marshfield | OH | 45766 |
| Eric | Rightmyer | 679 W 239Th Street | Bronx | NY | 10463 |
| Thelma | Rigsbee | 13 Brelin Tr. | Durham | NC | 27712 |
| Holly | Riker | 7647 Silver Mine Rd. | Harwood | TX | 78632 |
| Callie | Riley | 8054 Oak Avenue | Citrus Heights | CA | 95610 |
| Driley97370@Yahoo.Com | Riley | 24856 Hidden Valley Rd | Philomath | OR | 97370 |
| Jolene | Riley | P.O. Box 11 | Burnside | IA | 50521 |
| Karel | Riley | 8901-B Mountain Shadows Cove | Austin | TX | 78735 |
| Kathleen | Riley | 1776 6Th St Nw, #401 | Winter Haven | FL | 33881 |
| Kathleen | Riley | 49 Old Farm Dr | Newington | CT | 06111 |
| Mary | Riley | Po Box 1173 | Ormond Beach | FL | 32176 |
| Rita | Riley | P O Box 108 | Stockland | IL | 60967 |
| Russell | Riley | 7954 Atlas Street | Pensacola | FL | 32506 |

| | | | | | |
|---|---|---|---|---|---|
| Valerie | Riley | 19482 Forsythe Dr | Noblesville | IN | 46060 |
| Fred | Rilling | 135 Inlets Blvd | Nokomis | FL | 34275 |
| Robert | Riman | 92 Henry St. | Cambridge | MA | 02139 |
| Matthew | Rimi | Crest Road | Wantagh | NY | 11793 |
| Clifford B | Rimler | 2907 Nw 3Rd St | Cape Coral | FL | 33993 |
| Ruth A | Rin | Po Box 443 | Wynnewood | PA | 19096 |
| Cecilia | Rinaldi | 7250 Roundhouse Road | New Marshfield | OH | 45766 |
| Debra | Rinaldi | 17 Hickory Lane | Bedford | NY | 10506 |
| Joanne | Rinaldi | | | OH | 44310 |
| Roc | Rinaldi | 7 Kilkea Court | Nottingham | MD | 21236 |
| William | Rinaldi | 36976 N Deer Trail Dr | Lake Villa | FL | 60046 |
| Nicole | Rincon | | Forney | TX | 75126 |
| Lindsey | Rindahl | Bridle Path Ct | White Bear Lake | MN | 55110 |
| Jane | Rindfleisch | N6454 Harold St | Lake Mills | WI | 53551 |
| Rose | Rine | 707 E Burnside | Rotan | TX | 79546 |
| Joan | Rineberg | 1016 S Wayne St | Arlington | VA | 22204 |
| Brynn | Rinehart | 2709 Pinewood Terrace | Austin | TX | 78757 |
| Karen | Rinehart | 4247 S 175Th St | Seatac | WA | 98188 |
| Lissette | Rinehart | | | CO | 80923 |
| H Elizabeth | Ring | 201 High Street | Exeter | NH | 03833 |
| John | Ring | 1 Briarwood Crescent | Newburgh | NY | 12550 |
| Jonathan | Ring | 71 Park St | Exeter | NH | 03833 |
| Julie | Ring | 20595 Radisson Road | Excelsior | MN | 55331 |
| Kate | Ring | 29 Upton Street | Quincy | MA | 02169 |
| Linda | Ring | 15923 Patriot Dr | Little Rock | AR | |
| Courtney | Ringa | 6915 Clearwater Drive | Plainfield | IL | 60586 |
| Tina | Ringled | | | FL | 32935 |
| Sally | Rings | 4114 E. Mercer Lane | Phoenix | AZ | 85028 |
| Matt | Riordan | 4136 Cleveland Ave | Saint Louis | MO | 63110 |
| Carmen | Rios | 1500 45St Norht Bergen | North Bergen | NJ | 07047 |
| Danielle | Rios | 361 S Brent St | Ventura | CA | |
| Delia | Rios | 13031 Park Crossing | Hispanic | TX | 78217 |
| Samantha | Rios-Marquina | 5163 Pickford Street #3 | Los Angeles | CA | 90019 |
| Ernestina | Ripberger | 1977 Cerro Crest Ct Nw | Los Lunas | NM | 87031 |
| Bryan | Ripka | 10010 California Ave Sw | Seattle | WA | 98146 |
| Melissa | Ripka | 10010 California Ave Sw | Seattle | WA | 98146 |
| Alexander | Ripley | 4724 Harbour Heights Dr | Mukilteo | WA | 98275 |
| Sandy | Rippetoe | 521 Bohon Rd | Harrodsburg | KY | 40330 |
| | Riquetti | 1444 Coburn Drive | Tarpon Springs | FL | 34689 |
| Margaret | Ris | 120 Fulton Street #6B | Boston | MA | 02109 |
| O | Rise | Se Rex Dr | Portland | OR | 97206 |
| Tina And Kerry | Risley | 17220 Meggs Street | Westfield | IN | 46062 |
| Katherine | Rispoli | 520 Ivy Pl. | Johnson City | NY | 13790 |
| Cindy | Risvold | N7807 Lakeshore Drive | Fond Du Lac | WI | 54937 |
| Frankie | Ritacco Sirianni | 23 Hubert Pl | Maplewood | NJ | 07040 |
| Carol | Ritchell | 811 Happ Road | Northfield | IL | 60093 |

JA 05027

| Maude | Rith | 540 Main St. | Etna | NY | 13062 |
|---|---|---|---|---|---|
| Jeffrey | Rittenberg | 10030 S. Lake Vista Circle | Davie | FL | 33328 |
| Donald | Rittenburg | 25 Brier Road | Gloucester | MA | 01930 |
| Maria | Rittenhouse | 319 W 18Th St | Ship Bottom | NJ | 08008 |
| Barbara | Ritter | 602 Lisa | Austin | TX | |
| Kaaren | Ritter | 1636 Embrace Lane | Winter Garden | FL | 34787 |
| Victoria | Ritter | 371 Carrol Close | Tarrytown | NY | 10591 |
| Heather | Rittgers | 2890 Twinleaf Rd | Cedar Rapids | IA | 52411 |
| William | Ritthaler | 4476 Haynes Rd | Stockbridge | MI | 49285 |
| Mariana | Rius | 1249 Derbyshire Road | Rockville | MD | 20854 |
| Mary | Rivard | 8 Grover Street | Salisbury | MA | 01952 |
| Michael | Rivard | 1050 17Th Av | Minneapolis | MN | 55414 |
| Michael | Rivard | Po Box 300185 | Jamaica Plain | MA | 02130 |
| Russell | Rivenburg | 1716 Nw 5Th St | Chiefland | FL | 32626 |
| Catalina | Rivera | 19 Club Road 2 | Glen Cove | NY | 11542 |
| Clarice | Rivera | 11844 Courtney Ln | Moorpark | CA | 93021 |
| Eliseo | Rivera | | | IL | 61065 |
| Javier | Rivera | 55 South 3Rd St. | Brooklyn | NY | 11249 |
| Karen | Rivera | 2210 Tortoise Dr. | Mandeville | LA | 70448 |
| Lily | Rivera | 81 Windom St | White Plains | NY | 10607 |
| Lisa | Rivera | 10 Courtland Ave | Buffalo | NY | 14225 |
| Lizzett | Rivera | | | TX | 77459 |
| Orlando | Rivera | | Jacksonville | FL | 32224 |
| Rafael | Rivera | 95 Brightwood | Pearl River | NY | 10966 |
| Robert | Rivera | 95 W 95Th St. Apt.24A | New York | NY | 10025 |
| Rose | Rivera | 40 Waterside Plaza 14H | New York | NY | 10010 |
| Sergio | Rivera | 3319 N Karlov Ave, Apt 3W | Chicago | IL | 60641 |
| Sherry | Rivera | 21 Hollywood Ave | Lynbrook | NY | 11570 |
| Judith | Rivera Schneider | 43 Cromwell Place | Sea Cliff | NY | 11579 |
| Maria | Rivero | 3101 N Hampton Dr Apt 1115 | Alexandria | DC | 22302 |
| A | Rivers | 701 10Th Ave Ne | Rio Rancho | NM | 87144 |
| Maryann | Rivers | 21147 Lujon | Northville | MI | 48167 |
| S | Rivet | 363 Delgado Dr | Baton Rouge | LA | 70808 |
| Manuel | Riveta | 930 Riverside Dr. | New York | NY | 10032 |
| Susan | Rivo | 16 Quincy St. #1 | Medford | MA | 02155 |
| Cynthia | Rixey Scott | 1012 Pontiac Street | Denver | CO | 80220 |
| Laura | Rixham | | | MA | 02145 |
| Stephanie | Rizas | 2218 Highfly Terrace | Silver Spring | MD | 20902 |
| Lauri | Rizio | 106 Ringdahl Ct. | Rome | NY | 13440 |
| Mahmoud | Rizk | | | KY | 42513 |
| Christine | Rizkalla | Union St | Brooklyn | NY | 10029 |
| Vanessa | Rizzi | 50 Monahan Lane | Mansfield | MA | 02048 |
| Heather | Rizzoli | 3845 Pinot Court | Pleasanton | CA | 94566 |
| Kasie | Roads | 6468 W. Arbor Dr. | Littleton | CO | 80123 |
| Linda | Roady | 10328 East Fair Place | Englewood | CO | 80111 |

| Lydia | Roane | 703 Hiwassee Hill | Johnson City | TN | 37601 |
| Carolyn | Roatch | 2201 Old Natchez Trace | Franklin | TN | 37069 |
| Dolores | Robak | Kingsgate Rd | Lake Oswego | OR | 97005 |
| Serena | Robak | 911 3Rd St S | Cold Spring | MN | 56320 |
| Michaelle | Robardey | 187 Atlanta Av | Shreveport | LA | 71105 |
| Watona | Robards | | | OK | 74011 |
| Jill | Robart | 174 Whites Hill | East Dover | VT | 05341 |
| Rebecca | Robb | | | PA | 19352 |
| Adriane | Robbins | 447 Colburn Rd | Temple | NH | 03084 |
| Alison | Robbins | | | DC | 20036 |
| Andrea | Robbins | 6454 Waterfield Road | Alexandria | VA | 22315 |
| Aryana | Robbins | 3387 Bluett | Ann Arbor | MI | 48105 |
| Christine | Robbins | 287 Church Street | Woodbridge | NJ | 07095 |
| Darryl | Robbins | Po Box 1713 | Lakeside | AZ | 85929 |
| Denise | Robbins | 4738 Poseidon Place | Lake Worth | FL | 33463 |
| E | Robbins | 32 Treaty Dr. | Wayne | PA | 19087 |
| Jane | Robbins | 3170 N Atlantic Ave #513 | Cocoa Beach | FL | 32931 |
| Jane | Robbins | 5051 N. Sabino Canyon Rd. #1140 | Tucson | AZ | 85750 |
| Liz | Robbins | 3908 Lily Lane | Williamsburg | VA | 23188 |
| Saul | Robbins | 206 West 104Th Street | New York | NY | 10025 |
| Susan | Robbins | 1666 Onyx St Nw | Salem | OR | |
| Terry | Robbins | | | OR | 97304 |
| Elizabeth | Robechek | 32 School Street #1 | Montpelier | NM | 05602 |
| J | Robelia | 423 Skillman Ave E | Maplewood | MN | 55117 |
| Christina | Roberge | Po Box 4475 | Spanaway | WA | 98387 |
| Demetra | Roberge | 35 Sugar Hill Circle | Methuen | MA | 01844 |
| Carolyn | Roberson | 1910 Croy Lane | Chattanooga | TN | 37421 |
| Julaine | Roberson | P.O. Box 1443 | Washington | GA | 30673 |
| William | Roberson | 410 E. 17Th St. #4C | Brooklyn | NY | 11226 |
| Lisa | Robert | 1295 Nw 87 Ave | Coral Springs | FL | 33071 |
| Yeiri | Robert | | | NY | 10455 |
| Donna | Robertaccio | 427 Mac Arthur Rd | Cold Brook | NY | 13324 |
| Adrienne | Roberts | 518 Whedbee Street | Fort Collins | CO | 80524 |
| Alexis | Roberts | 4 Ashby Place | Katonah | NY | 10536 |
| Amanda | Roberts | Redwood | Seymour | WI | 54165 |
| Amy | Roberts | 6213 Heathery Way | Parkville | MO | 64152 |
| Anna | Roberts | | | WA | 99161 |
| Betsy | Roberts | 4 Hillside Ct. | Darien | CT | 06820 |
| Bruce | Roberts | 1727 Ridge Street | Sebring | FL | 33870 |
| C | Roberts | P.O.Box 411 | Winthrop | WA | 98862 |
| Caitlin | Roberts | 319 Huron Avenue | Cambridge | MA | 02138 |
| Cheroka | Roberts | Brown | Round Rock | TX | 78664 |
| Diana | Roberts | 63 Newell Pond Rd | Greenfield | MA | 01301 |
| Ida | Roberts | Pittroff Ave | So Hadley | MA | 01033 |
| James | Roberts | 215 S Ellis St | Palouse | WA | 99161 |
| Janet | Roberts | 9008 Harmon Bluff Rd | Savannah | GA | 32746 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer | Roberts | 263 Peregrine Dr. | Indialantic | FL | 32903 |
| Jennifer | Roberts | 5305 Cook Ave. | Tinker Afb | OK | 73145 |
| Joel | Roberts | 83 Elm St | Leominster | MA | 01453 |
| John | Roberts | 3590 Sw 142Nd Avenue | Miramar | FL | 33027 |
| Katherine | Roberts | 132 Beulah | San Francisco | CA | 94117 |
| Lauren | Roberts | 32 East 28Th Street | Bayonne | NJ | 07002 |
| Linda | Roberts | 920 E Grandview Rd | Phoenix | AZ | 85022 |
| Marisa | Roberts | 31196 W 170Th St | Gardner | KS | 66030 |
| Martha | Roberts | 6343 S High St | Centennial | CO | 80121 |
| Mary | Roberts | 4241 Hedgewood | Saginaw | MI | 48603 |
| Melissa | Roberts | 1901 Ryons St. | Lincoln | NE | 68502 |
| Nadeen | Roberts | | New Brunswick | NJ | 08901 |
| Rachael | Roberts | 4014 S 7Th St | Tacoma | WA | 98405 |
| Rob | Roberts | 32125 St. Vincent | Warren | MI | 48091 |
| Sally | Roberts | Ogden | Ut | UT | 84405 |
| Sallyann | Roberts | 120 Rogers Way | Duxbury | MA | 02332 |
| Samantha | Roberts | 385 South End Ave. Apt 2N | New York | NY | 10280 |
| Sheryl | Roberts | 2749 Elkton Farm Rd | Forest | VA | 24551 |
| Sonya | Roberts | 29870 Sw Orleans Ave | Wilsonville | OR | 97070 |
| Teresa | Roberts | 120 Avon Road | Elmhurst | IL | 60126 |
| Thomas | Roberts | | | NV | 89130 |
| Tyler | Roberts | 21St St. | Westminster | CA | 92683 |
| Veronica | Roberts | 6 Rodney Lane | Baytown | TX | 77522 |
| Amy | Robertson | 9417 Coronado Dr | Shreveport | LA | 71118 |
| Devan | Robertson | 15838 N 24Th Ave | Phoenix | AZ | 85388 |
| Doreen | Robertson | 27 S Bennington Rd | Bennington | NH | 03442 |
| Ed | Robertson | 255 North Forest, Apt 410 | Bellingham | WA | 98225 |
| James | Robertson | 65 Ideal Ave | Middletown | NJ | 07748 |
| Kathryn | Robertson | 2690 Pleasant Hill Road | Ireland | WV | 26376 |
| Laurie | Robertson | 3112 South 4Th Street | Springfield | IL | 62703 |
| Lillian | Robertson | 930 Saint Charles Ave | Charlottesville | VA | 22908 |
| Robyn | Robichaux | 10500 Woldrich St. | Lake View Terrace | CA | 91342 |
| Jenny | Robicheau'S | 299 Silver Rd | Bangor | ME | 04401 |
| Keith | Robillard | 34 Scenic View Dr | Turner | ME | 04282 |
| Karla | Robinett | 315 Villard Ave | Craigmont | ID | 83543 |
| Kathryn | Robinette | 482 Wageman Road | Durango | CO | 81303 |
| Berklee | Robins | 14071 Chatham Court | Lake Oswego | OR | 97035 |
| Carl | Robins | 310 S Evaline St | Pittsburgh | PA | 15224 |
| Jack | Robins | 1095 Silvercrest Circle Apt 211 | Iowa City | IA | 52240 |
| Nancy | Robins | 801 E. 7Th Street | Tucson | AZ | 85719 |
| Annabelle | Robinson | | | TN | 37087 |
| C | Robinson | 13222 Champions Centre Dr | Houston | TX | 77069 |
| Carol Anne | Robinson | 2713 Salmon Street | Philadelphia | PA | 19134 |
| Charles | Robinson | 116 Odonnell Rd. | Berea | KY | 40403 |
| Christina | Robinson | | | NC | 27284 |
| Daniel | Robinson | 48 Skyview Lane | New Rochelle | NY | 10804 |

| | | | | | |
|---|---|---|---|---|---|
| Darryl D. | Robinson | | Ravenna | OH | 44077 |
| Donna | Robinson | 2113 Marquis Road | Golden Valley | MN | 55427-3143 |
| Gabriel | Robinson | 26 Mcternan St. #3 | Cambridge | MA | 02139 |
| Genevieve | Robinson | 9471 W 47Th Ave | Wheat Ridge | CO | 80033 |
| Heather | Robinson | 2708-B Nelson St. | Arlington | VA | 22206 |
| Hollidae | Robinson | 225 Glenway Drive | Jackson | MS | 39216 |
| Irma | Robinson | 105 Crest Ln. Dr. S.E. | Smyrna | GA | 03080 |
| James | Robinson | 33 Ridgewood Road | Woodbury | CT | 06798 |
| Janet | Robinson | 6391 Toulon Dr. | Boca Raton | FL | 33433 |
| Janice | Robinson | 307 Russell Ave. | Greenville | SC | 29609 |
| Jenna | Robinson | | | NY | 12159 |
| Julie | Robinson | 5211 Mawood Avenue | Fayetteville | NC | 28314 |
| Karen | Robinson | 10 South St | Marcellus | NY | 13108 |
| Kathy | Robinson | 1513 Spruce Street | Spring Grove | IL | 60081 |
| Kelley | Robinson | 1505 Colonial Drive | Tallahassee | FL | 32303 |
| Kevin | Robinson | 45 Mast Rd | Oley | PA | 19547 |
| Khristine | Robinson | 16126 Mormon St. | Bennington | NE | 68007 |
| Lewis | Robinson | 5909 Farr Hollow Rd | Forkston Twp | PA | 18629 |
| Lynn | Robinson | P.O. Box 313 4566 Gill Way | Springdale | WA | 99173 |
| Maegen | Robinson | 7202 Lilac | Lexington | MI | 48450 |
| Maya | Robinson | 5115 43Rd Ave | Woodside | NY | 11377 |
| Michelle | Robinson | 23 Kerry Ln. | Malvern | PA | 19355 |
| Nancy | Robinson | 804 Hawley Ct | Slingerlands | NY | 12159 |
| Nicole | Robinson | Davis Road | Westminster | MA | 01473 |
| Peggy | Robinson | 2032 Willowaoy Ct S | Columbus | OH | 43220 |
| Shira | Robinson | 206 Hawthorne Road | Baltimore | MD | 21210 |
| Amy | Robinson Bellomo | 7316 Via Contenta Ne | Albuquerque | NM | 87113 |
| Brian | Robison | 1524 Westhampton Trce | Belleville | IL | 62220 |
| Marie | Robison | 105 Blatchley Avenue | Southington | CT | 06489 |
| Yolanda | Robison | 21607 Sw Cedar Brook Way #113 | Sherwood | OR | 97140 |
| Alicia | Robles | 4223 Amber Ridge Ln | Valrico | FL | 33594 |
| Sam | Robnett | | | NV | 89509 |
| Sam | Robnett | 135 Vesta St. | Reno | NV | 89502 |
| Michelle | Robnett-Hoath | 291 Park Ave, #3-4A | Nutley | NJ | 07110 |
| Margarita | Robski | 6627 N. Ponchartrain Blvd. | Chicago | IL | 60646 |
| Daliya | Robson | 3441 Golden Rain Rd.#3 | Walnut Creek | CA | 94595 |
| Donna | Robson | 2219 N Dearing St | Alexandria | VA | 22302 |
| Judy | Robson | 12345 Preserve Lane | Alpharetaa | GA | 30005 |
| Theresa | Rocchio | 3509 Penamo Trail | Michigan City | IN | 46360 |
| Jennifer | Rocco | 13 Harding Rd | Morristown | NJ | 07960 |
| Maria | Rocco | 1 Oakridge Place | Eastchester | NY | 07675 |
| Maria | Rocco | 25 Granby Heights | Granby | MA | 01033 |
| Irene | Rocha | Po Box 435 | Kerhonkson | NY | 12446 |
| Maria | Rocha | Mott | New Bedford | MA | 02908 |
| Julie | Rocha Buel | 306 Montello Ave | Hood River | OR | 97031 |

| Liana | Roche | 9560 Lisa Rd | Cutler Bay | FL | 33157 |
|---|---|---|---|---|---|
| Megan | Roche | E College | State College | PA | 18328 |
| Peter | Roche | 2916-C Avenida Alamosa | Santa Fe | NM | 87507 |
| Lisa | Rochelle | Po Box 202 | Martins Creek | PA | 18063 |
| Carley | Rochester- | | | OH | 43551 |
| Sabine | Rocholl | 740 West End Ave. | New York | NY | 10025 |
| Joanne | Rock | | | WI | 53593 |
| Lucille | Rock | 62 Worthington Court | Carmel | NY | 10512 |
| Brent | Rocks | 1518 Sw Upper Hall St | Portland | OR | 97201 |
| Elizabeth | Rockwell | 164 Salem Street | Boston | MA | 02113 |
| Martha | Rockwell | 548 Pinesong Dr | Casselberry | FL | 32707 |
| Tanya | Rockwell | 4250 Hackamore Drive | Reno | NV | 89519 |
| Vreni | Rod | Purdy | Rye | NY | 10580 |
| Humberto | Rodarte | | | NY | 16020 |
| Samuel | Rodarte | 530 Windwood Way | Brownsville | MA | 78526 |
| Katherine | Rodbro | 74 Oak Street | Mahtomedi | MN | 55115 |
| Eleanor | Rodda | 194 Butternut Road | Shavertown | PA | 18708 |
| Alec | Rodden | | | CO | 80214 |
| Martin | Roddy | 335 Fletcher Farm Road | Bloomingdale | NY | 12913 |
| Elizabeth | Rodefeld | 1148 Stockton St | Indianapolis | IN | 46260 |
| Bernadette | Rodgers | 320 C St Nw | Ephrata | WA | 98823 |
| Heather | Rodgers | 650 West Ave Apt 2312 | Miami Beach | FL | 33139 |
| Jane | Rodgers | 1247 Brookwoode Rd | Perrysburg | OH | 43551 |
| Leslie | Rodgers | 2441 Westlake Drive | Austin | TX | 78746 |
| Maureen | Rodgers | 330 Imperial Circle | Rochester | NY | 14617 |
| Scotti | Rodgers | 509 Old Bethel Church Road | Natchitoches | LA | 71457 |
| Sueann | Rodgers | 4402 Vermaas Ave. | Toledo | OH | |
| Tom | Rodgers | 438 Gray Fox Ridge | Cullowhee | NC | 28723 |
| Melissa | Rodgers, Md | 1615 Se Taylor Street #4 | Portland | OR | |
| Deanna | Rodin | 2115 Finch Lane | Central Islip | NY | 11722 |
| Heather | Rodman | 910 Palmwood Dr. | Boise | ID | 83709 |
| Shirley | Rodman | 606 Bruton Pl. S. | Greensboro | NC | 27410 |
| Kelvin | Rodolfo | E8022 Bakkom Road | Viroqua | WI | 54665 |
| Maria | Rodolico | 43 Clymer St | Port Jeff Sta | NY | 11776 |
| NãStor | Rodrã-Guez | 279 N Broadway | Yonkers | NY | 10701 |
| Adler | Rodrigues | 521 Hemlock Way | Edmonds | WA | 98020 |
| Alan | Rodrigues | 11124 Burbank Blvd | North Hollywood | CA | 91601 |
| Alwyn | Rodrigues | | | TX | 77433 |
| Leslie | Rodrigues | 54-148 Hauula Hmstd. Rd. | Hauula | HI | 96717 |
| Monique | Rodrigues Balbuena | 3684 N Shasta Loop | Eugene | OR | 97405 |
| Angelica | Rodriguez | 11111 Biscayne Blvd | Miami | FL | 33181 |
| Antonio | Rodriguez | 6130 Nw. 173Rd Terrace | Hialeah | FL | 33015 |
| Augusro | Rodriguez | 1226 Talley Loop | Buda | TX | 78610 |
| Candace | Rodriguez | 128 Cassandra Dr | Forney | TX | 75126 |
| Carlos | Rodriguez | 1590 Palmetto Drive | Kissimmee | FL | 34744 |

| | | | | | |
|---|---|---|---|---|---|
| Cecilia | Rodriguez | Po Box 2212 | Quincy | FL | 32353 |
| Danielle | Rodriguez | 370 Raft Ave | Holbrook | NY | 11741 |
| Ethel | Rodriguez | 7607 Ramona Street | Miramar | FL | 33023 |
| Guillermo | Rodriguez | 5868 Nw 120Th Avenue | Coral Springs | FL | 33076 |
| Isabel | Rodriguez | 11806 Marblestone Ct | Wellington | FL | 33414 |
| Joanne | Rodriguez | 192 Pickett Mill Blvd | Oklahoma City | SC | 29909 |
| Johnette | Rodriguez | 26 Allen Ave. | Wakefield | RI | 02879 |
| Joseph | Rodriguez | 11342 Colonial Trail Dr. | Houston | TX | 77066 |
| Kathren | Rodriguez | 918 Innergary Pl | Valrico | FL | 33594 |
| Kathryn | Rodriguez | 4720 W. 37Th Ave. Unit 31 | Denver | CO | 80212 |
| Kevin | Rodriguez | 6804 Burns Street | Forest Hills | NY | 11375 |
| Kristina | Rodriguez | West Ave | Miami Beach | FL | 33139 |
| Lauren | Rodriguez | | | WA | 98597 |
| M. | Rodriguez | | | PR | 00612 |
| Nancy | Rodriguez | 233 S. Dale Ct. | Denver | CO | 80219 |
| Nereida | Rodriguez | 17 Arlington Avenue | Harriman | NY | 11101 |
| Olga | Rodriguez | 5285 Nw 112 Pl | Doral | FL | 33178 |
| Pedro | Rodriguez | 1900 Western Justice | Leander | TX | 78641 |
| Pedro | Rodriguez | 5301 Sw 77Th Ct. | Miami | FL | 33155 |
| Rafa | Rodriguez | 2988 S Zeno Way | Aurora | CO | 80013 |
| Rey | Rodriguez | 71 Parker Rd P O Box 5 | South Lancaster | MA | 01561 |
| Rina | Rodriguez | | | TX | 77547 |
| Ron | Rodriguez | 849 Loxford Terr | Silver Spring | MD | 20901 |
| Rusty | Rodriguez | 10738 Durland Ave Ne | Seattle | WA | 98125 |
| Sandra | Rodriguez | | San Juan | PR | 00923 |
| Sandra | Rodriguez | 23 Lakeshore Court | Carmel | IN | 46033 |
| Susan | Rodriguez | 21 Dennison Ave | Framingham | MA | 01702 |
| Naya | Rodriguez-Castinado | | | NY | 10023 |
| Maggie | Rody | 8702 59Th Ave E | Puyallup | WA | 98371 |
| Theresa | Roe | 30 Summerset Ct. | Sequim | WA | 98382 |
| Ana | Roedel | 12251 Sw 10Th Terr | Miami | FL | 33184 |
| Al | Roeder | 662 N 85Th St | Omaha | NE | 68114 |
| Georgia | Roelof | 1142 Ne Lakewood | Lincoln City | OR | 97367 |
| Megan | Roemer | 2602 6Th St. | Boulder | CO | 80305 |
| Renee | Roen | 104 S. Irving | Ridgewood | NJ | 07450 |
| Leslie | Roessler | 1942 Sycamore Street | Bethlehem | PA | 18017 |
| Alan | Roettinger | 590 Highway 105 #196 | Monument | CO | 80132 |
| Jill | Roff | 327 Newtonville Ave | Newton | MA | 02460 |
| Jane | Roffey Berry | 3910 Ne 143Rd Ave. | Portland | OR | 97230 |
| Selina | Rogahn | | | TX | 75052 |
| Emily | Rogalski | 1320 N Cleveland Ave #1 | Chicago | IL | 60610 |
| Kendra | Rogel | Ellis Ave | Bronx | NY | 10472 |
| Allen | Rogers | 567 E. Whittier St. | Columbus | OH | 43206-2803 |
| Denise | Rogers | 4126 Inola Trail | Roswell | GA | 30075 |

| Dorieta | Rogers | 4205 96Th | Lubbock | TX | 79423 |
|---|---|---|---|---|---|
| Eleanor | Rogers | 22 Eldridge Court | Hingham | MA | 02043 |
| Garry | Rogers | | Paramus | NJ | 07652 |
| Jason | Rogers | 16 Flint Street | Somerville | MA | 02145 |
| Kathy | Rogers | 20 Yarmouth Rd | Rowayton | CT | 06853 |
| Lee | Rogers | 42 Crescent Commons | Dallas | GA | 30157 |
| Reenie | Rogers | P O Box 13983 | Tallahassee | FL | 32317 |
| Renee | Rogers | 92 Sierra Drive | Bozeman | MT | 59718 |
| Robert | Rogers | 1050 Cr 44 | Angleton | TX | 77515 |
| Sarah | Rogers | 2760 Hampton Parkway, Apt Vw | Evanston | IL | 60201 |
| Sheila | Rogers | 67 Fuller Brook Road | Wellesley | MA | 02482 |
| Suzanne | Rogers | 820 Atlantic Avenue | Knoxville | TN | 37917 |
| Yolanda | Rogers | 778 Pine Valley Dr | Reno | TX | 75462 |
| Christine | Rogerson | | Williamsburg | VA | 23185 |
| Laurie | Roggenbuck | 135 N 3Rd St | Harbor Beach | MI | 48441 |
| Petar | Rogic | 5834 S. Stony Island | Chicago | IL | 60637 |
| Linda | Rogoff | 27 Coyle St | Portland | ME | 04101 |
| Sarah | Rogozinski | 916 Se 13Th Terr. | Cape Coral | FL | 33990 |
| Nilia | Rohatsch | P.O. Box 23132 | Rochester | NY | 14692 |
| Marnie | Rohde | 6108 Strelow Ct. | San Jose | CA | 95120 |
| Kristina | Rohder | Po Box 806 | Stanwood | WA | 98292 |
| Jane | Rohl | 118 Westgate Drive | Wilmington | DE | 19808 |
| Julia | Rohl | 56 Irving Place #3 | Brooklyn | NY | 11238 |
| Gerard | Rohlf | 503 Greendale Avenue | Pittsburgh | PA | 15218-1333 |
| Lisa | Rohn | Po Box 2491 | Oak Bluffs | MA | 02557 |
| Robert | Rohner | 4202 Bennington Creek Ln | Groveport | OH | 43125 |
| Vesna | Roi | 12995 N. Beck Rd | Plymouth | MI | 48170 |
| Alexia | Rojahn | 1225 Stagecoach Ave | Montvale | VA | 24122 |
| Lauren | Rojany | 226 North Saltair Ave | Los Angeles | CA | 90049 |
| Carlos | Rojas | | | VA | 23410 |
| Gabriel | Rojas | 10306 Quail Valley Blvd | Austin | TX | 78758 |
| Clara | Rojas-Guenther | 110 Orchard Street | Ridgefield Park | NJ | 07660 |
| Mary | Rojeski | 2603 3Rd St. | Santa Monica | CA | 90405 |
| Denise | Roland | 3507 Lakeshore Dr. | La Crosse | WI | 54603 |
| Melissa | Roland | 623 James Street | Myrtle Beach | SC | 29577 |
| Ethel | Roldāįn | 1022 Cheddar Ridge Dr. | Spring | TX | 77379 |
| Mark | Role | 1234 Desmond Street | Port Charlotte | FL | 33952 |
| Deborah | Roll | Shady Ln. | Longview | TX | 75605 |
| Janna | Rolland | 6227 34Th Ave Ne | Seattle | WA | 98115 |
| Seth | Rolland | 1039 Jackson Street | Port Townsend | WA | 98368 |
| Michaline | Roller | 9 Spruce Peak Rd. | Acme | PA | 15610 |
| Minda | Roller | 393 Triple Crown Way | Marysville | OH | 43040 |
| Claire | Rollings | 10465 Sawgrass Lane | Huntley | IL | 60142 |
| Debra | Rollins | 20 N Chestnut | Augusta | ME | 04330 |
| Louise | Rollins | 4 N Symington Ave | Catonsville | MD | 21228 |

| | | | | | |
|---|---|---|---|---|---|
| Rob | Rollins | 350 June Creek Rd. | Edwards | CO | 81645 |
| Shelly | Rollins | 87368 Cedar Flat Rd. | Springfield | OR | 97478 |
| Kristy | Roloff | Fernwood Drive | East Hampton | CT | 06424 |
| Hr | Roman | 226 S. Pacific Ave, 2R | Pittsburgh | PA | 15224 |
| Iliana | Roman | Toppling | | TX | 78209 |
| Melanie | Roman | 3 Stone Bridge Trail | Sandy Hook | CT | 06482 |
| Eva | Romance | Po Box 24 | Massapequa Pk. | NY | 11762 |
| Michael | Romanelli | | | CA | 90403 |
| Yuri | Romaniuk | 214 Price Avenue | Narberth | PA | 19072 |
| Anna | Romano | | | TX | 78703 |
| Chris | Romano | 1338 A Cassidy Ct. | Mt. Pleasant | SC | 29464 |
| Kate | Romano | 928 N Sleight St | Naperville | IL | 60563 |
| Nicole | Romano | 111 Pine Needle St | Howell | NJ | 07731 |
| Sylvia | Romano | 1236 Bellevue Avenue, #3 | Burlingame | CA | 94010 |
| Will | Romano | 614 34Th Ave E | Seattle | WA | 98112 |
| J. | Romell | 5458 S. Ridgewood Ct | Chicago | IL | 60615 |
| Angeles | Romero | 110 Joe Annie St | Houston | TX | 77019 |
| Angelle | Romero | 4130 Cherrydale Ct Nw | Albuquerque | NM | 87107 |
| Brittany | Romero | 1224 Morning Sun Drive | Taylorsville | UT | 84123 |
| Bryan | Romero | 663 Brandt Ave | Peekskill | NY | 10566 |
| Jennifer | Romero | 909 E. Franklin St. | Appleton | WI | 54911 |
| Nacom | Romero | 577 Rte 32 North | New Paltz | NY | 12561 |
| Renee | Romero | 4077 Trinity | Los Alamos | NM | 87544 |
| Roy | Romero | | | CA | 90012 |
| Sandra | Romero | 1631 E. 91St. Street | Chicago | IL | 60617 |
| Sandra | Romero | 2222 S. Swallowtail Lane | Boise | ID | 83706 |
| Denise | Romesburg | 7326 N 21St Ave | Phoenix | AZ | 85021 |
| Steve | Romine | 8 Fitzsimmons | Woodstock | NY | 12498 |
| Christine | Romsdahl | 10806 Jaycee Lane | Houston | TX | 77024 |
| Roberto | Ronchetti | 250/6 Isabella St | Radcliffe | IA | 50230 |
| L | Rondon | Sherman Terrace | Madison | WI | 53704 |
| Anna | Ronk | 51366 40Th St | Paw Paw | MI | 49079 |
| Debrah | Ronning | 11507 Mary Catherine Dr | Clinton | MD | 20735 |
| Michael | Ronsonette | 1355 Hiller Street | Houston | TX | 77015 |
| Elizabeth | Ronstadt | 4315 N Lason Lane | Tucson | AZ | 85749 |
| Reeta | Roo | Po Box 875 | Occidental | CA | 95465 |
| Caitlin | Rood | 4839 W 69Th Ave | Westminster | CO | 80202 |
| Jennifer | Rook | Po Box 160016 | Big Sky | MT | 59716 |
| Dana | Rooks | | | CA | 95603 |
| Lisa | Rooney | 2690 Wabash Ct | Naperville | IL | 60565 |
| Kara | Roosa | 208 Pocono Ave | Morton | IL | 61550 |
| Elaine | Root | 3208 Garden Vista | Edmond | OK | 73034 |
| Gina | Root | 12019 Canterhurst Way | Houston | TX | 77065 |
| Colleen | Roots | 9655 Hastings Dr | Columbia | MD | 21046 |
| James | Ropicki | 2015 Nw 35Th Street | Gainesville | FL | 32605 |
| Anna | Ropka | 5313 N Delphia Ave Apt 214 | Chicago | IL | 60656 |

| Barbara | Roppo | | | IL | 60526 |
|---|---|---|---|---|---|
| Angela | Rosa | Po Box 43 | Hawi | HI | 96719 |
| Cathryn | Rosa | Brooklyn | Portland | OR | 97202 |
| Nelson | Rosa | Castor Ave. | Philadelphia | PA | 19134 |
| Nicole | Rosa | 615 N. Prospect St | Colorado Springs | CO | |
| Elizabeth | Rosalen | 48 Monroe Ave | Staten Island | NY | 10301 |
| Susan | Rosales | | | WA | 98006 |
| Charles | Rosaly | 1111 E. Sunrise Blvd. Apt 105 | For Lauderdale | FL | 33305 |
| Dorothy | Rosano Walden | 2 Colonial Court Apt B | River Edge | NJ | 07661 |
| Sheila | Rosart | 722 Rolling Green Drive | Lakeway | TX | 78734 |
| Robert | Rosas | 550 W 22Nd Street #4103 | Georgetown | TX | 78626 |
| Ron | Rosberg | 2609 S. 97 Ave. | Omaha | NE | 68124 |
| Thomas | Roscetti | 801 Cardinal St. | Jefferson City | MO | 65101 |
| Lee | Roscoe | 14D Frederick Ct. | Brewster | MA | 02631 |
| Amanda | Rose | Po Box 584 815 Main St. | San Luis | CO | 81152 |
| B | Rose | 8568 Dutch Ridge Rd | New Straitsville | OH | 43766 |
| Cindy | Rose | 4 Boston Court | Madison | WI | 53711 |
| Dena | Rose | 16540 Coachwood Trl | Tinley Park, Il | IL | 60477 |
| Diane | Rose | 21 Harding St | Newton | MA | 02465 |
| Emily | Rose | 7 Quail Drive | Dover | NH | 03820 |
| Eric | Rose | 494 Chestnut Hill Rd | Cambridge | NY | 12816 |
| Gail | Rose | Lemona Ave | North Hills | CA | 91343 |
| Gordon | Rose | 100 Hartsfield Centre Parkway | Atlanta | GA | 30307 |
| Hedwig | Rose | 96 Round Hill Rd | Northampton | MA | 01060 |
| Jody | Rose | 262 Looks Point Road | Jonesboro | ME | 04648 |
| Julian | Rose | 345 South 13Th St. | Philadelphia | PA | 19107 |
| Linda | Rose | 237 Franklin St | Mansfield | MA | 02048 |
| Marie | Rose | 1535 Woodlark Drive | Northbrook | IL | 60062 |
| Melissa | Rose | Mott Ave | Far Rockaway | NY | 11691 |
| Robin | Rose | 187 Stokes Rd. | Medford Lakes | NJ | 08055 |
| Vicki | Rose | Convoy Ct. | San Diego | CA | 92109 |
| Wendy | Rose | Duffield Rd. | Beachwood | OH | 44122 |
| Bill | Roseberry | 2151 Lincoln Hwy Apt G10 | Levittown | PA | 19056 |
| Jo | Roseborough | Po Box 94 | Sandpoint | ID | 83864 |
| Alan | Rosedale | 1605 S 3Rd St #7 | Louisville | KY | 40208 |
| Madeleine | Rosemond | 8410 Brittania Way | Dallas | TX | 75243 |
| Bea | Rosen | 1222 Central Ave. | Sandusky | OH | 44870 |
| Beth | Rosen | 22 Cheshire Street | Jamaica Plain | MA | 02130 |
| Jack And Renee | Rosen | 11564 Malvern Dr | Frontenac | MO | 63131 |
| Jennifer | Rosen | 19226 Coton Hall St | Leesburg | VA | 20176 |
| Joyce | Rosen | 5805 S. Forest St. | Greenwood Village | CO | 80121 |
| Marissa | Rosen | 4036 Walnut Street | Philadelphia | PA | 19104 |
| Joan | Rosenbaum | Topaz Ct | Sarasota | FL | 34233 |
| Marie B. | Rosenbaum | 7405 Avalon Drive | Plano | TX | 75025 |
| Michael | Rosenbaum | 111 W Patent Rd | Mount Kisco | NY | 10549 |

| Sasha | Rosenbaum | 1423 Ridgecrest Dr | Plano | TX | 75047 |
|---|---|---|---|---|---|
| Arthur | Rosenberg | 2109 Harriet Ave | Minneapolis | MN | 55405 |
| David | Rosenberg | 210 6Th Ave | New York | NY | 10014 |
| David | Rosenberg | 8930 N Regent Rd | Bayside | WI | 53217 |
| Laura | Rosenberg | 7951 Turncrest Drive | Potomac | MD | 20854 |
| Enid | Rosenblatt | 4 East Close | Moorestown | NJ | 08057 |
| Judith | Rosenblatt | 305 W. 98 St. | New York | NY | 10025 |
| Carol | Rosenblith | `1330 Beacon Street | Waban | MA | 02468 |
| Peter | Rosenbluth | Po Box 1997 | North Conway | NH | 03860 |
| Mary | Rosener | 3649 Bloomington Ave | Minneapolis | MN | 55419 |
| C. | Rosenfeld | Old Westbury Road | Old Westbury | NY | 11568 |
| Carolyn | Rosenfeld | 2147 Oak Ave | Northbrook | IL | 60062 |
| Henry | Rosenfeld | | | CA | 92506 |
| Lana | Rosenfeld | 176 E 70Th St | New York | NY | 10021 |
| Barbara | Rosenkotter | 201 Crest Drive | Deer Harbor | WA | 98243 |
| Diane | Rosenkranz | 602 Terrace Avenue | Beaver | PA | 15009 |
| Melissa | Rosenkranz | 1854 Jenifer St. | Madison | WI | 53704 |
| Laura | Rosenshine | 407 E 12Th Street | New York | NY | 10009 |
| Mary | Rosenstein | 16 Biltmore Drive | Bluffton | SC | 29909 |
| Rachel | Rosenstein | Po Box 489 | Tuxedo Park | NY | 10987 |
| Sarah | Rosenstein | 6971 Reservoir Rd. | Clinton | NY | 13323 |
| Judy | Rosenstern | 46-1169 Kumupele Rd | Honokaa | HI | 96727 |
| Gloria | Rosenstock | 16220 Ranchita Drive | Dallas | TX | 75219 |
| Allaire | Rosenthal | 22236 Sw 107Th Ave | Tualatin | OR | 97062 |
| Lara | Rosenthal | 198 8Th Street Apt 4 | Brooklyn | NY | 11215 |
| Kevin | Rosenzweig | 68 Ave Condado, Apt. 502 | San Juan | PR | 00907 |
| Leana | Rosetti | | | CA | 94619 |
| Shirley | Roshannah | 3 So. Stone Mill Dr., #221 | Dedham | MA | 02026 |
| Barbara | Roshau | 2857 168Th Ln Nw | Andover | MN | 55304 |
| Debra | Rosholt | E5388 Hwy K | Reedsburg | WI | 53959 |
| Troy | Rosier | 1455 Dacusville Hwy. | Easley | SC | 29640 |
| Lawrence | Rosin | S.A. | New York | NY | 11224 |
| Jen | Rosio | 2728 Rancho Mirage | San Antonio | TX | 78259 |
| Greg | Rosman | 761 Donna Ct. | Wheeling | IL | 60090 |
| Pamela | Rosneck | 1365 Midland Ave | New Franklin | OH | 44203 |
| Patti | Rosner | Tiffany Rd | Oyster Bay | NY | 11771 |
| Wendy | Rosner | 46 E. Stewart Ave. | Lansdowne | PA | 19050 |
| Alexa | Ross | 763 Poplar | Nelsonville | OH | 45764 |
| Charmaine | Ross | 70 Barton Hills Ct. | Pinehurst | NC | 28374 |
| Debbie | Ross | 921 Tower Road | Winnetka | IL | 60093 |
| Heather | Ross | 330 Vizcaya Dr | Palm Beach Gardens | FL | 33418 |
| Helene | Ross | 207 Ivy Hill Lane | Rye Brook | NY | 10573 |
| Hillary | Ross | 1970 Commonwealth Ave, Apt 45 | Brighton | MA | 02135 |
| Janice | Ross | 17930 Sw 228 St. | Miami | FL | 33170 |
| Jean | Ross | 3624 Bryant Ave. S. | Minneapolis | MN | 55409 |
| Jim | Ross | 3737 Cherry Creek Ln | Sterling Heights | MI | 48314 |

| | | | | | |
|---|---|---|---|---|---|
| Joanne | Ross | | | NY | 11803 |
| Karen | Ross | 22 Victoria Square | Frederick | MD | 21702 |
| Kristin | Ross | 6175 N Lake Dr | Whitefish Bay | WI | 53217 |
| Lauren | Ross | North | Frot Lee | NJ | 07024 |
| Lee Ann | Ross | | | OR | 97202 |
| Marion | Ross | | Carleton | NE | 68236 |
| Mary | Ross | Roberts Rd | Clinton | NY | 14454 |
| Michael | Ross | 811 Leonard Ave | Oceanside | CA | 92054 |
| Neil | Ross | 3978 Vandan Road | Minnetonka | MN | 55345 |
| Patricia | Ross | 10589 E. Ralph Alvarez Place | Tucson | AZ | 85747 |
| Paulette | Ross | 7006 Scott Court | Yakima | WA | 98908 |
| Phyllis | Ross | 100 Whitlockville Road | Katonah | NY | 10536 |
| Rachel | Ross | 214 Glenview Blvd | Daytona Beach | FL | 32127 |
| Scott | Ross | 17930 Sw 228 St. | Miami | FL | 33170 |
| Terry | Ross | 102 S 1St | Madison | WI | 53704 |
| Wendy | Ross | | | NC | 27603 |
| Carol | Rosseland | 2 Clifton Park | Melrose | MA | 02176 |
| Sue | Rosselet | Po Box 61281 | Seattle | WA | 98141 |
| Anna | Rossell | 109 Bonnie Way | Wink | TX | 79789 |
| Dayna | Rossi | 9240 Palm Bay Circle | Raleigh | NC | 27617 |
| Evelyn | Rossi | 3708 Prism Dr | Idaho Falls | ID | 83401 |
| Gregory | Rossi | 3290 Schoolhouse Drive | Waterford | MI | 48329 |
| Kimberly | Rossi | 1041 Al Anderson Ave | Langley | WA | 98260 |
| Mark | Rossi | 6028 Birch Hill Rd. | Watauga | TX | 76148 |
| Mary | Rossi | 1950 Pioneer Rd | Huntingdon Valley | PA | 19006 |
| Rocco | Rossi | 352 Haverford Avenue | Wenonah | NJ | 08090 |
| Theodore | Rossi | 170 Norfolk Street | New York City | NY | 10012 |
| Pamela | Rossi Bernhardt | 841 Brewer Rd | Sedona | AZ | 86336 |
| Linda | Rossin | 13 Alpine Drive | Lake Hopatcong | NJ | 07849 |
| Clare | Rossini | 31 Walkley Road | West Hartford | CT | 06119 |
| Jill | Rossini | 3303 Gaylord | Denver | CO | 80205 |
| Anne | Rossiter | 900 N. Lake Shore Dr., #1706 | Chicago | IL | 60611 |
| Leona | Rossiter | 9072 Blackstone St | Spring Hill | FL | 34608 |
| Carol | Rosskam | Po Box 920620 | Needham | MA | 02492 |
| Roberta | Rosskam | Winchester Street | Newton Centre | MA | 02459 |
| Marsha | Rossler | Riviera Dr | Toledo | OH | 43611 |
| Sarah | Rossman | | | FL | 33458 |
| Alejandro | Rosso | 107 North Bridge Street | Hidalgo | TX | 78057 |
| Esther | Rotella | 101 Central Park West | New York | NY | 10023 |
| Susan | Rotgard | 5900 Arlington Avenue | Bronx | NY | 10471 |
| Alex | Roth | | | DC | 20002 |
| Amanda | Roth | 3061 Westminster Rd | Bethlehem | PA | 18017 |
| Jean | Roth | 2701 Sagamore Lane | Asheville | NC | 28806 |
| Jerome | Roth | 1912 S. River Dr. | Tempe | AZ | 85281 |
| Karyn | Roth | 1831 E Oak Knoll Circle | Davie | FL | 33324 |
| Katherine | Roth | 210 West 11Th Streeet | Traverse City | MI | 49684 |

| Laura | Roth | Po Box 118 | Sisters | OR | 97759 |
|---|---|---|---|---|---|
| Lisa | Roth | 36043 Meadowdale Drive | Solon | OH | 44139 |
| Peter | Roth | 2925 Glenwood Dr #220 | Boulder | CO | 80301 |
| Jennifer | Roth Sanchez | 176 Captain Eames Circle | Ashland | MA | 01721 |
| John | Rothamel | 3584 Egret Dr | Melbourne | FL | 32901 |
| Sue | Rother | 110 Elderberry Ln | Bellevue | ID | 83313 |
| Sarah | Rothermel | Kokomo Avenue | Hummelstown | PA | 17036 |
| Alexia | Rothman | | | GA | 30033 |
| Emily | Rothman | 1112 San Pedro Ne #270 | Albuquerque | NM | 87110 |
| Kay | Rothman | 194 Riverside Drive, #4B | New York | NY | 10025 |
| Renee | Rothschild | 2655 N. Greenview Ave. | Chicago | IL | 60614 |
| Richard | Rothstein | 8415 Whispering Woods Court | Lakewood Ranch | FL | 34202 |
| Scott | Rotman | 6 Augusta Dr. | Vernon | NJ | 07462 |
| Annie | Rotner | 543 Washington Street | Brookline | MA | |
| Natalie | Rotondi | Crestwood Lane | Milford | NH | 03031 |
| Robin | Rotondo | 7610 Spada Road | Snohomish | WA | 98290 |
| Rita | Rotunno | 726 Scottish Isle Dr | Abongdon | MD | 21009 |
| Shawna | Roubitchek | 171 West Saint Charles Road | Elmhurst | IL | 60126 |
| Penny | Rouleau | 9 Periwinkle Drive | Rochester | NH | 03868 |
| Paul | Roulier | 1180Strong Rd. | South Windsor | CT | 06074 |
| Katie | Roumel | 387 Grand St Apt K1801 | New York | NY | 10002 |
| Jill | Rounds | Po Box 367 | Arroyo Seco | NM | 87514 |
| Mary Alice | Rounds | 1240 Auburn Road | Ithaca | NY | 13092 |
| Hannah | Rountree | 10656 E Barclay Park Loop | Tucson | AZ | 85748 |
| Lewis | Rountree Iii | 127 Robbinsville-Edinburg Rd | Robbinsville | NJ | |
| Jacquelyn | Rouse | 6 Cedar Point Road | Severnappark | MD | 21146 |
| Janine | Roush | 9501 Enderby Dr | Parma | OH | 44133 |
| Lee | Rousseau | 7048 Ravenna Avenue Ne | Seattle | WA | 98115 |
| Lisa | Rousso | 110-11 Queens Blvd # 9-D | Forest Hills | NY | 11375 |
| Marie | Rousso | 4733 Ambrose Ave. | Los Angeles | CA | 90027 |
| Tyann | Rouw | 1119 W 11Th St | Cedar Falls | IA | 50613 |
| Elizabeth | Rovere | 166 Bank St., Apt. Phc | New York | NY | 10014 |
| Anne | Rovner | 1901 Jfk Blvd ., Apt. 815 | Philadelphia | PA | 19103 |
| Cathy | Rowan | 766 Brady Ave. , Apt. 635 | Bronx | NY | 10462 |
| Jerry | Rowan | 974 Camden Dr. | Lewisville | TX | 75067 |
| Lou | Rowan | 1825 Ne 58Th St. | Seattle | WA | 98105 |
| Joyce | Rowe | 350 Central Park West | New York | NY | 10025 |
| Martha | Rowe | 26 Willow Drive | Hebron | CT | 06248 |
| Michelle | Rowe | 2186 24Th St Sw | Akron | OH | 44203 |
| Petagay | Rowe | 7011 Environ Blvd | Lauderhill | FL | 33319 |
| Phil | Rowe | 395 27Th St | Boulder | CO | 80305 |
| Phyllis | Rowe | 6841 N. 15Th Place | Phoenix | AZ | 85014 |
| Ray | Rowe | 707 Locust St | Fort Collins | CO | 81137 |
| Sandra | Rowe-Dagostaro | 8917 Burwell Road | Nokesville | VA | 20181 |
| Kathryn | Rowedder | 300 Hudson Terrace | Piermont, Ny | NY | 10968 |
| Wojciech | Rowinski | 26 Mckinley Avenue | Easthampton | MA | 01027 |

| Ludmilla | Rowinsky | 4613 Sheraton Drive | Parma | OH | 44134 |
| Emilie | Rowland | 8 Markwood Dr | Little Rock | AR | 72227 |
| Jenifer | Rowland | 1121 Sylvan Dr | Sarasota | FL | 34234 |
| Tamara | Rowland | 424 Saturn | Fort Collins | CO | 80525 |
| Angie | Rowson | 7393 Sundown Road | Peosta | IA | 52068 |
| Amanda | Roy | | | WY | 82604 |
| Danny | Roy | 3778 Patrician Circle | Boynton Beach | FL | 33436 |
| Janalee | Roy | 4828 Slayden Rd Ne | Tacoma | WA | 98422 |
| Joe | Roy | One Rahway Road | Burlington | MA | 01803 |
| Nathan | Roy | 208 4Th St Ne | Dilworth | MN | 56529 |
| Rhonda | Roy | 1690 Emerald Bay Dr | Reno | NV | 89521 |
| Jaynie | Royal | 19508 Navajo St | Sugarloaf Key | FL | 33042 |
| Nicole | Royal | 665 Panorama Road | Earlysville | VA | 22901 |
| Stefanie | Royal | 3221 Cliftmont Avenue | Baltimore | MD | 20785 |
| Carol | Royce | 8 Green Ave | Danbury | CT | 06810 |
| Devin | Royer | 1304 Mariposa Dr. #154 | Austin | TX | 78704 |
| Jennifer | Royer | 9211 Fox Run Drive | Brentwood | TN | 37027 |
| Kelly | Royer | 2907 Marilyn Place | Colorado Springs | CO | 80909 |
| Michael | Royfe | 8403 Richmond Hwy. Suite H | Alexandria | VA | 22309 |
| Nora | Rozelle | 9220 Oak Tree Circle | Frederick | MD | 21793 |
| Abraham | Rozman | Po Box 472 | Albion | NY | 14411 |
| Paige | Ruane | 302A W 12Th St #183 | New York | AL | 10014 |
| Shannon | Ruane | | | PA | 19046 |
| Sosha | Ruark-Cavett | 11402 Whitewing Ave. #B | Austin | TX | 78753 |
| Daniele | Rubcic | 2816 153Rd St Sw | Lynnwood | WA | 98087 |
| Scott | Rubel | 977 Montecito Dr. | Los Angeles | CA | 90031 |
| Jennifer | Rubery | 4198 W 99Th Ct | Westminster | CO | 80031 |
| Erica | Rubin | 1640 18Th St. #6 | Seattle | WA | 98122 |
| Karen | Rubin | 2634 Nw 49Th Street | Boca Raton | FL | 33434 |
| Rochelle | Rubin | 72 Greenhills Rd | Huntington Station | NY | 11746 |
| Sheila | Rubin | 405 Harvest Commons | Westport | CT | 06880 |
| Kristen | Rubio | 117 Grattan St | Brooklyn | NY | 11237 |
| Angie Taylor | Rubottom | 9003 West View Road | Austin | TX | 78737 |
| Constance | Ruby | 15909 Candle Dr. | Fort Myers | FL | 33908 |
| Magda | Ruby | | | FL | 33009 |
| Elizabeth | Rudd | 735 Ben Cook Road | Sylva | NC | 28779 |
| Judi | Rudd | 1010 Grant Place | Boulder | CO | 80302 |
| Teresa | Rudd | 2255 Se Wayne Rd Apt B | Sruart | FL | 34995 |
| Debra | Ruddell | | | CO | 81301 |
| Kimberly | Rudder | 6330 Bridgeview Dr | West Linn | OR | 97068 |
| Joleen | Rude | 4105 N. Garfield Ave #67 | Loveland | CO | 80538 |
| Robert | Ruderman | 302 W 12 St | New York | MA | 01238 |
| Lisa | Rudi | 7323 Merganser Place | Philadelphia | PA | 19153 |
| Mike | Rudnick | 20 Cambric Cir | Pittsford | NY | 14534 |
| Yevgeniya | Rudnytska | 587 N Hcarter Hall Dr | Palatine | IL | 60067 |
| Karen | Rudolph | W376 N6925 Mallard Lane | Oconomowoc | WI | 53066 |

| Deborah | Rudowsky | 90 Holbeck Corner | Plymouth | MA | 02360 |
| Kathy | Rudy | 9310 N. Parkside Drive | Des Plaines | IL | 60016 |
| Darcy | Rue | 5017 37Th Ave. N.E. | Seattle | WA | 98105 |
| Roselie | Ruebelman | | | MI | 48026 |
| Andrew | Rueff | 10842 Camellia Dr | Dallas | TX | 75230 |
| Elizabeth | Rueff | 10842 Camellia Dr. | Dallas | TX | 75230 |
| Carrie | Ruel-Flores | 3004 Perrysburg Rd | Logansport | IN | 46947 |
| Janet | Ruesch | 9101 Collingwood Drive | Austin | TX | 78748 |
| David | Ruff | 1658 Larkspur Dr. | Richland | WA | 99352 |
| Julia | Ruff | 106 Coleman Ave Apt 1 | Asheville | NC | 28804 |
| Linda | Ruff | Box 6624 | Evansville | IN | 47719 |
| Barbara B. | Ruge | | | FL | 33309 |
| Heather | Ruggeroli | 7310 Lake Farm Ave | Las Vegas | NV | 89131 |
| Carrie E | Ruggieri | 77 Orchard Ave | Barrington | RI | |
| Dominique | Ruggieri | 116 Carriage Court | Plymouth Meeting | PA | 19462 |
| Paula | Ruggieri | 238 Stone Fence Rd | West Chester | PA | 19073 |
| Yvona | Ruggiero | Maravilla Ave | Fort Myers | FL | 33901 |
| J Dee | Ruggs | Po Box 136 | Glenpool | OK | 74033 |
| David A | Ruhlow | 2312 Littlefox Dr | Richmond | VA | 23223 |
| Ann | Ruhnka | 64 Luke Rd. | Moriarty | NM | 87035 |
| Arnold | Ruiz | 6326 W. Watkins St. | Phoenix | AZ | 85043 |
| Edward | Ruiz | 1525 E 15Th St | Brooklyn | NY | 11230 |
| Lauren | Ruiz | 504 Nashua St. Apt. 706 | Milford | NH | 03055 |
| O. | Ruiz | Normandy Road | Clifton | NY | 07013 |
| Karina | Ruiz-Diaz | 9810 Prairie Ridge Rd #2A | Richmond | IL | 60071 |
| Dan | Rule | 1111 Shadelands | Reno | NV | 89523 |
| Cara | Rulli | 308 Pemberton St | Toms River | NJ | 08757 |
| Mary | Rulli | 113 Havenwood Dr | Archdale | NC | 27263 |
| Lisa | Rullman | 923 Buck Point St. | Central Point | OR | 97502 |
| Gale | Rullmann | 435 Eagle Stone Ridge | Youngsville | NC | 27596 |
| Leslie | Rumbarger | 1240 Aurora Hudson Rd Apt A | Aurora | OH | 44202 |
| Marilyn | Rumley | | | OK | 74067 |
| Stephanie | Rummerfield | 564 Barrymore St. | Phillipsburg | NJ | 08865 |
| Susan | Rump | Po Box 174 | Thetford Center | VT | 05075 |
| Patti | Ruocco | 118 State Street | Stevensville | MD | 21666 |
| E. | Ruoff | Po Box 308 | Gardiner | NY | 12525 |
| Kathy | Ruopp | 9631 S Vanderpoel Av | Chicago | IL | 60643 |
| Randyl | Rupar | P.O. Box 939 | Honaunau | HI | 96726 |
| Terri | Rupe | 63669 E Edgeview Ln | Tucson | AZ | 85739 |
| Elaine | Rupp | 94 Lewis Drive | Hays | KS | 67601 |
| Judith | Rupp | 511E. San Ysidro Bl. #C-259 | San Ysidro | CA | 92173 |
| Susan | Ruppert | 12811 Murphy Grove Terrace | Clarksburg | MD | |
| Richard | Rupprecht | Collier | Marco Island | FL | 34145 |
| Liz | Rusch | 985 Amsterdam Avenue | New York | NY | 11220 |
| Fran | Rush | P. O. Box 2151 | Bastrop | TX | 78602 |
| Jerome | Rush | | Southfield | MI | 48034 |

| | | | | | |
|---|---|---|---|---|---|
| Joan | Rushing | 3917 Pulley Ct | Virginia Beach | VA | 23452 |
| Krystyna | Rushton | 18 Ledge Terrace | Stamford | CT | 06905 |
| Sara | Rusk | 1030 N. 4Th Ave. | Tucson | AZ | 85705 |
| John | Rusnak | 12715 Page St. | Calumet Park | IL | 60827 |
| Jesse | Rusoff | 121 Linwood Ave | Ardmore | PA | 19003 |
| Betsy | Russ | 10200 L Ynden Oval | Parma Heights | OH | 44130 |
| Richelle | Russ | Myrtle Ct | Novi | MI | 48375 |
| Ira | Russack | 2236 Nostrand Ave | Brooklyn | NY | 10012 |
| Jo | Russavage | Birchwood Road | Manchester | NH | 03104 |
| Carie | Russell | 1724 Taylor Rd | Clinton | MI | 49236 |
| Claudia | Russell | Driftwood St | West Palm Beach | FL | 33407 |
| Eddy | Russell | 3795 Centenary Dr | Denton | TX | 76210 |
| Jane C | Russell | 2715 Pauline Ave | Schenectady | NY | 12306 |
| Jean | Russell | 4476 Calle Serena | Sarasota | FL | 34238 |
| Jenny | Russell | Po Box 895 | Telluride | CO | 81435 |
| Katherine | Russell | #25-310 Westminster Ave | London | MI | 48106 |
| Kathryn | Russell | 12825 Blandville Road | Paducah Ky | KY | 42001 |
| Kathryn | Russell | 303 Washington St. | Dover | NH | 03820 |
| Kristin | Russell | 708 Montbrook | O Fallon | MO | 63366 |
| Lauren | Russell | 3965 Nw 57Th Pl | Virginia Gardens | NY | 10036 |
| Marilyn | Russell | 3852 Bledsoe Ave. | Los Angeles | CA | 90066 |
| Nancy | Russell | | New Hope | PA | 18938 |
| Nicole | Russell | 147 Somerville St | Marshfield | MA | 02050 |
| Patrick | Russell | 9605 Crosspointe Drive | Fairfax Station | VA | 22039 |
| Sally | Russell | 6091 Sw 79Th St | South Miami | FL | 33143 |
| Sandy | Russell | 1215 W. Cumberland Ave. | Knoxville | TN | 37996 |
| W | Russell | Boxelder Ct | Grain Valley | MO | 64029 |
| Elizabeth | Russell-Chelak | 523 Morea Road | Mahanoy City | PA | 17948 |
| Sharon | Russick | 1240 Se 3Rd Court Apt.10 | Deerfield Beach | FL | 33441 |
| Rick | Russman | 18 Beach Dr | Kingston | NH | 03848 |
| Beth | Russo | 15690 Ne 95Th Way | Redmond | WA | 98052 |
| Cheyenne | Russo | 2215 Academy Blvd. | Cape Coral | FL | 33990 |
| Jennifer | Russo | 440 Huckleberry Hill Rd | Avon | CT | 06001 |
| Josie | Russo | 8087 Bridgetown Road | Cleves | OH | 45002 |
| Maryanne | Russo-Ramirez | 36 2Nd St | Pawtucket | RI | 02861 |
| Sara | Rust | 1544 Eastern Parkway | Louisville | KY | 40220 |
| Ruth | Ruta | 2609 Ala Wai Boulevard #303 | Honolulu | HI | 96815 |
| Robin | Rutan | P.O. Box 631 | Manassa | CO | 81601 |
| Karen | Ruth | 618 Brawner Pkwy | Corpus Christi | TX | 78411 |
| Stephanie | Ruth | | | CO | 80121 |
| Dede | Rutherford | 9200 Traveller Street | Manassas | VA | 20110 |
| Valerie | Rutherford | 664 Smith Ave. | Sharon | PA | 16146 |
| Zachary | Rutherford | | | CO | 81620 |
| Barbara | Rutherford-Dorris | 5469 Cape San Blas Rd | Cape San Blas | FL | 32456 |
| Karen | Rutland | 229 New Mexico Drive | Portales | NM | 88130 |
| Aaron | Rutledge | 3636 King George Dr | Orlando | FL | 32835 |

JA 05042

| Deborah | Ruzicka | 743 E. Carpenter Dr. | Palatine | IL | 60074 |
|---|---|---|---|---|---|
| Alex | Ryabov | 689 Columbus Ave. Apt. 15A | New York | NY | 10025 |
| Samantha | Ryals | 3801 W Cross Dr. | Citrus Springs | FL | 34433 |
| Bonnie | Ryan | 1400 S Joyce St | Arlington | VA | 22202 |
| Chilton | Ryan | 1 Blueberry Hill Rd. | Weston | CT | 06883 |
| Cindy | Ryan | 718 72Nd | Downers Grove | IL | 60516 |
| Diana | Ryan | 29 Broadway | Concord | NH | 03301 |
| Elaine | Ryan | 99 Commercial St., 16 | Brooklyn | NY | 11222 |
| Ellen | Ryan | 90 Old Lowell Road | Westford | MA | 01886 |
| Ginger | Ryan | 35 Crescent Street | Cambridg | MA | 02138 |
| Jennifer | Ryan | 4377 Badger Rd | Stevensville | MT | 59870 |
| Josephine | Ryan | 5555 N Sheridan Rd 1106 | Chicago | IL | 60640 |
| Karen | Ryan | 60 Stone St | Concord | NH | 03301 |
| Kathryn | Ryan | 15 Cambridge St | Winchester | MA | 01890 |
| Kathryn | Ryan | 18815 25Th Ave Se | Bothell | WA | 98012 |
| Liz | Ryan | 9820 Leslie Drive | Chapel Hill | NC | 27516 |
| Margaret | Ryan | 1108 1/2 Superior Avenue | Tomah | WI | 54656 |
| Melanie | Ryan | 29 Tarrytown Rd | Rochester | NY | 14618 |
| Michael | Ryan | 14517 Chamberry Circle | Haymarket | VA | 20169 |
| Renee | Ryan | 24847 Burdick Road | Plainfield | IL | 60585 |
| Simba | Ryan | 2328 Backbay Drive | Columbus | OH | 43235 |
| Tara | Ryan | 419 Estaugh Ave | Haddonfield | NJ | 08033 |
| Therese | Ryan | 37310 36Th St. E | Palmdale | CA | 93550 |
| Roxanne | Ryce-Paul | 172 Attorney Street | New York | NY | 10002 |
| Barbara | Rychak | 4574 Poplar Lane | North Royalton | OH | 44133 |
| Torin | Ryder | 1361 West Corriente Dr | Queen Creek | AZ | 85143 |
| William | Ryerson | 5599 Michigan Rd | Indianapolis | IN | 46228 |
| Molly | Ryman | 218 West 18Th Street | New York | NY | 10011 |
| Eric | Rymers | 129 N. South Dr. | Pittsburgh | PA | 15237 |
| Shirley | Rynda | 604 E Welco Dr | Montgomery, Mn | MN | 56069 |
| Kimberly | Ryseff | 1705 N 107Th St | Seattle | WA | 98115 |
| Joanna | Ryter | 2109 New York Ave Sw | Albuquerque | NM | 87104 |
| Shirley | Rzasa | 716 Highland Ave Needham,Ma | Needham | MA | 02494 |
| C | S | 80-22 159 Street | Jamaica | NY | 11432 |
| Carol | S | 2010 N 3Rd | Newton | IA | 50208 |
| Heather | S | Ne 18Th St | Vancouver | WA | 97240 |
| Laura | S | | | NC | 27526 |
| Lori | S | 2310 Roscoe Rd | Newnan | GA | 30263 |
| M | S | 4855 Belvedere Rd | Haverhill | FL | 33415 |
| M | S | Bolger | Spring Hill | FL | 34609 |
| Matt | S | 2010 N 3Rd Ave E | Newton | IA | 50208 |
| Susan | S | Becker | Phoenix | AZ | 85028 |
| Karl | S Schwartz | 2903 Victoria Cir H2 | Coconut Creek, | FL | 33066 |
| B. | S. | 1537 Shepard | Cody | WY | 82414 |
| J. | S. | 12204 58Th Ave E | Puyallup | WA | 98072 |

JA 05043

| | | | | | |
|---|---|---|---|---|---|
| Maureen | S. | 5726 Cedar Pl | Madison | WI | 53705 |
| Ross | S. | S Michigan Ave | Chicago | IL | 60616 |
| Andrea | Saad | 624 Strawberry Banks Dr. | Moneta | VA | 24121 |
| Helen | Saarinen | 16 Senate Pl | Larchmont | NY | 10538 |
| Jeffrey | Saarman | 683 Mcallister Street | San Francisco | CA | 94102 |
| Carrie | Saba | 8040 Bedford Court | Westerville | OH | 43082 |
| Dan | Sabatinelli | North Ave | Mendon | MA | 01756 |
| Kristine | Sabatino | | | NY | 14226 |
| Ellen | Sabelko | | | WI | 54738 |
| Kimberly | Sabella | 34 Manor Dr | Glenmont | NY | 12077 |
| Sanaa | Saber | 848 W 25Th St | Houston | TX | 77008 |
| Christine | Sabol | 35 Murray Avenue | Annapolis | PA | 15022 |
| Mary | Sabol | | Chicago | IL | 60640 |
| Mary And Joe | Sabol | 88 Evans Street | Pringle | PA | 18704 |
| Donye | Sacco | Via Montecuccoli 17 | Rome | RI | |
| Elaine | Sacco | 28 Devoe Dr. | Albany | NY | 12205 |
| Julie | Sacco | 420 Sndpiper | Aurora | IL | 60504 |
| Virginia | Saccone | 137 S Broadway | White Plains | NY | 10605 |
| Susanna | Sachau | | | CT | 06880 |
| Cecily | Sachi | 193 Spillway Rd | West Hurley | NY | 12491 |
| Alyssa | Sachs | Box 363 | Cotuit | MA | 02635 |
| Lauren | Sachs | 9649 Eagle Ridge Drive | Bethesda | MD | 20817 |
| Oren | Sachs | 327 N Forest Ave | Rockville Centre | NY | 11570 |
| Elizabeth | Sack | | | LA | 70118 |
| Eileen | Sackett | | | IL | 62025 |
| Robert | Sackett | 9308 180Th St Se | Snohomish | WA | 98296 |
| Ivy | Sacks | 11525 Sw 212Th Pl | Vashon | WA | 98070 |
| Joan | Sacks | 9046 E. Pershing Ave. | Scottsdale | AZ | 85260 |
| Louis | Sacks | 14700 Chesterfield Rd | Rockville | MD | 20853 |
| Mary | Sacksteder | 5 Belmore Terrace | Boston | MA | 02130 |
| Debra | Sacramento | 254 Ridge Avenue | Pittsburgh | PA | 15221 |
| Deborah | Sacramo | 17204 Chiswell Road | Poolesville | MD | 20837 |
| Brian | Sadhana | 200 Mt. Wash. Rd. | Gt. Barrington | MA | 01230 |
| Faith | Sadlowski | 521 Amherst | Oshkosh | WI | 53545 |
| Stephen | Sadowsky | 111 David Dr | Poughkeepsie | NY | 12601 |
| Po | Saechang | | | GA | 30044 |
| Sally | Saedi | 2136 Beach Street | San Francisco | CA | 94123 |
| Sumera | Saeed | 27 Glen Hill Lane | Tarrytown | NY | 10591 |
| Deb | Saeger | 3417 John Muir Dr | Middleton | WI | 53562 |
| Nancy | Saegroves | 4226 Harmony Ch. Rd. | Efland, Nc | NC | 27243 |
| Juliana | Saenz | | | TX | 79707 |
| Maria | Saenz | 1606 Pine Hills Lane | Corinth | TX | 76210 |
| Ranae | Saenz | 3206 Illinois Ave | Colorado Springs | CO | 80907 |
| William | Saenz | 20220 Indiana | Brownstown | MI | 48183 |
| Roxana | Saez | 8120 Mainland Dr. | San Antonio | TX | 78240 |

| Ruth | Saff | 5084 Ferry Neck Road | Royal Oak | MD | 21662 |
| Marty | Saffell | 9510 Gladeview | San Antonio | TX | 78250 |
| Michele | Saffell | 964 Adrian Cir | Girard | OH | 44420 |
| Lizzy | Safranski | | | WA | 98665 |
| Nancy | Sagafi-Nejad | 2019 Gustavus St. | Laredo | TX | 78043 |
| Patti | Saganey | 7 Quarry Lane | North Easton | MA | 02356 |
| Margaret | Saganowich | 515 Nantucket Dr. | Cary | NC | 27513 |
| Ruby | Sager | 1176 Kaeleku St | Honolulu | HI | 96825 |
| Kim | Sager-Fradkin | 511 E. 11Th Street | Port Angeles | WA | 98362 |
| Laurie | Saggese | 472 Hoyt Farm Road | New Canaan | CT | 06840 |
| Agnes | Sagnelli | | | FL | 33484 |
| Angie | Sagon | 643 Nw Tree Haven Dr. | Hillsboro | OR | 97124 |
| Mary Sue | Sagor | 228 La Reja Circle | Arlington | TX | 76006 |
| Emily | Sagovac | 14913 Paddock Drive | Wellington | FL | 33414 |
| Tom | Sahagian | 440 W. Colfax # 307 | Palatine | IL | 60078 |
| Nancy | Sahlein | 30 Country Club Drive | Larchmont | NY | 10538 |
| Michele | Saidy | 733 Lotus Blossom St. | Encinitas | CA | 92024 |
| Elizabeth | Saigal | 1460 Jami Hollow Way | Lawrenceville | GA | 30043 |
| Jacqueline | Sailer | 515 E. 89Th St. | New York | NY | 10128 |
| John | Sailer | 226 Prospect Ave., #A1 | Hackensack | NJ | 07601 |
| Christine | Sain | 6329 W Berteau Ave | Chicago | IL | 60634 |
| Rajeeve | Saini | Fawn Court | Lumberton | NJ | 08048 |
| Melissa | Sainton | 883 Sw Oriole St | Mcminnville | OR | 97128 |
| Mariko | Saito | 2047-30Th Ave. | San Francisco | CA | 94116 |
| Jean | Saja | 1335 Williamswood Dr | Raymond | MS | 39154 |
| Shelley | Sakala | 29206 N. 19Th Lane | Phoenix | AZ | 85085 |
| Terry | Sakiewicz | Pob 884 | Bethpage | NY | |
| Vicki | Sakoda | 3511 Kepuhi Street | Honolulu | HI | 96815 |
| Jsnice | Sakofsky | Po Box 10444 | Portland | OR | 97210 |
| Kelli | Sakoman | Morningside Circle | Harrisburg | NC | 28075 |
| Kathleen | Sakovitz | 21 Pond St. | Framingham | MA | 01702 |
| Neo | Sala | 377 Greenwich Street | New York | NY | |
| Tayari Kwa | Salaam | 1931 Martin Luther King Blvd | New Orleans | LA | 70113 |
| D | Salamey | 5668 Beaver | Dearborn Heights | MI | 48127 |
| Sonia | Salas | 6 E 16 St | New York | NY | 10003 |
| Ana | Salazar | | | FL | 33149 |
| Camilo | Salazar | Eastwood Blvd | Centereach | NY | 11720 |
| Rene | Salazar | 103 N 5Th St | Midlothian | TX | 76065 |
| Sara | Salazar | 1941 S Patton Ct | Denver | CO | 80219 |
| Nancy | Salcedo | 37 Chanticleer St | Larkspur | CA | 94939 |
| Barbara | Saldana | 7785 Oakhill Park Dr. | San Antonio | TX | 78249 |
| Julie | Saldiva | | | TX | 78108 |
| Mona | Saleh | 2402 Arrow Park Drive | Alexandria | VA | 22306 |
| Susan | Salem | 12110 Danforth Dr. | Sterling Heights | MI | 48312 |
| Regina | Salemme | 36 Brandywine Rd | Wayne Nj | NJ | 07470 |
| Leslie | Salerno | Farm Rd | Wading River | NY | 11792 |

| | | | | | |
|---|---|---|---|---|---|
| M | Salerno | B Street | Mass | NY | 11758 |
| Michelle | Salerno Sigman | 1508 Corsley Ct | Ambler | PA | 19002 |
| A | Salgado | 845 Rock Creek Drive | Aurora | OH | 44202 |
| Andrea | Salgado | | | NY | 12345 |
| Salvador | Salgado | 5822 Fairdale Lane | Houston | TX | 77057 |
| Sarah | Saliba | 12A Harris Ave | Northborough | MA | 01532 |
| Angela | Saliby | 43800 Timberbrooke Place | Ashburn | VA | 20147 |
| Adriana | Salinas | 505 E Nevada | El Paso | TX | 79903 |
| Elizabeth | Salinas | | | CA | 93722 |
| Rich | Salisbury | 4108 Val Verde Drive | Georgetown | TX | 78628 |
| Thomas | Salisbury | 5635 Sylvan Drive | Columbia | SC | 29206 |
| Trisha | Salisbury | 38 E 500 S | Farmington | UT | 84025 |
| Margaret | Salkay | | Westminster | MD | 21157 |
| Bonny | Sallee | 4900 - 80Th St. N.E. Apt 3 | Marysville | WA | 98270 |
| Carl | Sallee | 4900 - 80Th St. N.E. Apt 3 | Marysville | WA | 98270 |
| Marjorie | Salmeron | 1923 Williams St | Eureka | CA | 95501 |
| Marni | Salmon | 26 Old Pomona Road | Suffern | NY | 10901 |
| Philip | Salmon | 5 Trask Road | Boxford | MA | 01921 |
| Janice | Salomon | | | NY | 10512 |
| Michael | Salpas | | | NJ | 08848 |
| Diane | Salsitz | 130 Steeple Ridge Rd. | Aiken | SC | 29803 |
| Sarah | Salter | 19432 71St Pl. W. | Lynnwood | WA | 98036 |
| Jeannie | Saltkill | | Bolivar | MO | 65613 |
| Susan | Saltzman | 1420 Locust Street #23M | Philadelphia | PA | 19102 |
| Amanda | Salvner | 119 E Davis Ave | Ann Arbor | MI | 48104 |
| Michael | Salz | 2105 Nighthawk Dr | Laramie | WY | 82072 |
| Cheri | Salzer | 33695 253 Ave | Albany | MN | 56307 |
| Marian | Salzwedel | | | ND | 58104 |
| Rukesh | Samarasekera | 4513 Long Horse Court | Las Vegas | NV | 89118 |
| Gordana | Samardzija | 272 Leslee Ln | Highland Park | IL | 60035 |
| Gloria | Samdberg | 2846 N Oxford St | Roseville | MN | 55113 |
| Sherri | Samelak | 7252 W Mathews Dr | Frankfort | IL | 60423 |
| Hillary | Sametz | 4630 Campbell St | Kansas City | MO | 64110 |
| Rosa | Samios | 1150 Rebecca Dr | Merritt Island | FL | 32952 |
| Marie | Sammartino | | | NY | 11738 |
| Ann | Sammons | Wismer | St. Louis | MO | 63114 |
| Peggy | Sammons | 18085 Nixon Street Nw | Elk River | MN | 55330 |
| Joan | Samolewicz | 1690 Carlton Avenue | Staten Island | NY | 10309 |
| Julia | Samoylenko | Kimball | Chicago | IL | 60659 |
| Cecelia | Samp | 4265 Emerson Ave. | Schiller Park | IL | 60176 |
| Ameesha | Sampath | 11 Hickory Street | West Orange | NJ | 07052 |
| Kathy | Sampognaro | 305 Vineyard Towncenter#133 | Morgan Hill | CA | 95037 |
| Arlene | Sampson | 2135 Endicott Ct | Colorado Springs | CO | 80916 |
| Mandy | Sampson | 28 Luksin Drive | Tonawanda | NY | 14150 |
| Maurine | Sampson | | | IL | 62002 |
| Anjelah | Samson | 1177 Chinookan Dr. | Cascade Locks | OR | 97014 |

| | | | | | |
|---|---|---|---|---|---|
| Ixchel | Samson | 1122 Madison Ave | San Diego | CA | 92116 |
| Sheryl | Samuel | Berme Rd | High Falls | NY | 12440 |
| Sarah | Samuels | 1909 Lake Marshall Drive | Gibsonia | PA | 15044 |
| Stan | Samuels | 328 Ponce De Leon Place | Decatur | GA | 30030 |
| Tova E. | Samuels | 10-12 Plymouth Drive | Fair Lawn | NJ | 07410 |
| Georgeanne | Samuelson | 47525 Perkins St | Oakridge | OR | 97463 |
| Joe | Samuelson | P.O. Box 296, 306 3Rd Ave. Se | Mapleton | MN | 56065 |
| John | Samuelson | 597 John Anderson H'Wy | Flagler Bch. | FL | 32136 |
| Robert | San Socie | 4450 Timber Hollow Way | Jacksonville | FL | 32224 |
| Brandi | Sanabria | 1754 Seminole Ave. | Bronx | NY | 10461 |
| Melissa | Sanacore | 7010 Vickery Creek Roady | Cumming | GA | 30040 |
| Debra | Sanborn | 55049 Washington Dr | Shelby Township | MI | 48316 |
| M J | Sanches | Miramar | San Francisco | CA | 94112 |
| Alicia | Sanchez | 3231 N. Wilton Ave #4 | Chicago | IL | 60657 |
| Bethany | Sanchez | 1945 N. 2Nd Street | Milwaukee | WI | 53212 |
| Dinorah | Sanchez | Calle Fragata 611 | Isabela | PR | 00662 |
| Elvira | Sanchez | 1530 Key Blvd., Apt. 701 | Arlington | VA | 22209 |
| Fulvia | Sanchez | 7559 Frontier Ranch Lane | Las Vegas | NV | 89113 |
| Janet | Sanchez | 6013 Kestrel Point Avenue | Lithia | FL | 33547 |
| John | Sanchez | 6250 S. Central Ave Chicago, Il 60638 | Burbank | IL | 60459 |
| Kirsten | Sanchez | 10720 Habanero Way Se | Albuquerque | NM | 87123 |
| Linda | Sanchez | 1801-401 Egg Harbor Rd | Lindenwold | NJ | 08021 |
| Mari | Sanchez | 4601 Stearns Rd | Valrico | FL | 33596 |
| Maria | Sanchez | 135 Dexter | San Antonio | TX | 78226 |
| Noahdm | Sanchez | 1414 East 108Th Ave Apt#A | Tampa | FL | 33612 |
| Tracy | Sanchez | Lakewood Drive | Muskego | WI | 53150 |
| Daniel J. | Sanchez, Sr. | 1063 Redwing Dr. | Crossville | TN | 38572 |
| Scott | Sandall | Po Box 817 | East Greenwich | RI | 02818 |
| Chaos | Sandberg | 124 W Bonita Ave | Sierra Madre | CA | 91024 |
| Linda | Sandberg | N5811 County Rd. W | Mondovi | WI | 54755 |
| Marilyn | Sandberg | 3814 South Kansas Avenue | Milwaukee | WI | 53207 |
| Morris | Sandel | 6113 Nuckols Crossing Road | Austin | TX | 78744 |
| Norman | Sandel | 135 Beacon Valley Rd | Beacon Falls | CT | 06403 |
| Susan | Sandell | 201 N Cheatham Street | Franklinton | NC | 27525 |
| Aileen | Sander | | | CA | 90403 |
| Nancy | Sander | 1801 Woodhill Rd. | Edmond,Ok | OK | 73025 |
| Alan | Sanders | 27 Old Salem Road | West Orange | NJ | 07052 |
| Alison | Sanders | Sage Brush Cv. | Southaven | MS | 38672 |
| Angela | Sanders | 8405 Palace Pkwy | Austin | TX | 78748 |
| Carol | Sanders | | | OH | 45440 |
| Elizabeth | Sanders | 16 The Byway | Ithaca | NY | 14850 |
| Felicia | Sanders | 38385 Lower Brice Creek Rd. | Dorena | OR | 97434 |
| Leanne | Sanders | 12841 Winding Oak | Lindale | TX | 75771 |
| Patti | Sanders | 1037 Pinecrest Terrace | Ashland | OR | 97520 |
| Rachel | Sanders | 30 Daniel Low Terrace Apt. 2S | Staten Island | NY | 10301 |

| | | | | | |
|---|---|---|---|---|---|
| Ralph | Sanders | 16909 Jamaica Ave | Jamaica | NY | 11432 |
| Ralph | Sanders | 5455 W. 118Th Pl | Inglewood | CA | 90304 |
| Sandra | Sanders | 4 Scott Cove | Jacksonville | AR | 72076 |
| Susan G | Sanders | 4909 Prairie Dunes Drive | Austin | TX | 78747 |
| Tera | Sanders | 477 Cr 4270 | Woodville | TX | 78756 |
| Catherine | Sanderson | 2509 Tara Court | Melbourne | FL | 32940 |
| Maria | Sanderson | 200 Prairie Heights Dr. # 211 | Verona | WI | 53593 |
| Teresa | Sanderson | 320 Rose Ave | Sabina | OH | 45169 |
| Peter | Sandin | 114 Swain Rd | Barrington | NH | 03825 |
| Marilyn | Sandler | 1171 Draymore Ct | Hummelstown | PA | 17036 |
| Florence | Sandok | 1516 13Th Ave.N.E. | Rochester | MN | |
| Anna | Sandor | 23950 Elder Turn | Excelsior | MN | 55331 |
| Juan | Sandoval | | | OR | 97225 |
| Maria | Sandoval | 14300 Clinton St. | Garden Grove | CA | 92843 |
| Nicolette | Sandoval | 1402 N. Grand Ave | Covina | CA | 91724 |
| Chris | Sandow | 1309 Walnut Grove Road | Lafayette Ga | GA | 30728 |
| Julia | Sandoz | 4325 Jeker Drive | Plano | TX | 75074 |
| Renata | Sandquist | 410 Farmington Ave | New Britain | CT | 06053 |
| Ann | Sandritter | 3 Ashwood Mall | Old Bridge | NJ | 08857 |
| Abby | Sands | Monroe | Mandeville | LA | 70448 |
| John | Sands | | | MI | 48820 |
| Maureen | Sands | 103 Reef Ct | West Babylon | NY | 11704 |
| Sallie | Sandstrom | | Kirkland | WA | 98033 |
| Ewelina | Sandulescu | Kennedy | Detroit | MI | 48239 |
| Sarah | Sanesi | Lawn Terrace | New York | NY | 10543 |
| Mei Mei | Sanford | P.O. Box 744 | West Point | VA | 23181 |
| Pam | Sanford | 8748 Bechtel Ave | Inver Grove Heights | MN | 55076 |
| Michelle | Sang | 2822 Nw Ariel Terr | Portland | OR | 97210 |
| Donald | Sanger | 861 East Camino Corrida | Oro Valley | AZ | 85704 |
| Aneta | Saniewska | 2623 Frederick Ter. | Union | NJ | 07083 |
| Veronica | Sanitate | 2153 Newport | Ann Arbor | MI | 48103 |
| Suzette | Sankar | Grand Magnolia Drive | Sugar Hill | GA | 30518 |
| Stephanie | Sanna | 923 Swarthmore Ct | Madison | WI | 53705 |
| Natasha | Sansom | 23760 Carriage Hill Rd Apt 805 | Southfield | MI | 48237 |
| Kristina | Sansotta | 53 Haverford Rd | Hicksville | NY | 11801 |
| Gloria | Santacroce | | Las Vegas | NV | 89131 |
| Isabel | Santamaria | 1020 Richard Dr. | El Paso | TX | 79907 |
| K | Santamauro | 1599 Hartford Tpke | North Haven | CT | 06473 |
| Anna | Santana | Pilling | Haverhill | MA | 01832 |
| Maria | Santana | | | FL | 34787 |
| Marie | Santana | 45 Whitney #2 | San Francisco | CA | 94131 |
| Ellen | Santaniello | 11 Mayflower St | Providence | RI | 02906 |
| Mari | Santellana | 1516 E Commercial | Victoria | TX | 77901 |
| Roger | Santerre | 10 Canaan Rd. | New Paltz | NY | 12561 |
| Marya | Santi | 1142 73Rd | Medina | WA | 98039 |
| Ron | Santi | 1142 73Rd | Medina | WA | 98039 |

JA 05048

| Patricia | Santiago | 11836 Hartfordshire Way | Orlando | FL | 32824 |
| Shirley | Santiago | 8700 Sw 133 Avenue Road | Miami | FL | 33183 |
| April | Santillano | 12313 Olga Mapula Dr | El Paso | TX | 79936 |
| Hilary | Santini | 7789 S. Glencoe Way | Centennial | CO | 80122 |
| Patricia | Santomasso | 2392 24Th Street | Astoria | NY | 11105 |
| Lynn | Santoro | 5 Sierra Way | West Yarmouth | MA | 02673 |
| B. | Santos | 557 High Farms Road | Stowwe | VT | 05672 |
| James | Santos | 557 High Farms Rd. | Stowe | VT | 05672 |
| Mylene | Santos | 148 11Th St., 3Rd Fl. | Brookyn | NY | 11215 |
| Susan | Santos | 5054 Wigton Dr | Houston | TX | 77096 |
| Tom | Santulli | | | CA | 93923 |
| Maria | Santye | 138 Fairview Rd | Skillman | NJ | 08558 |
| Bonnie | Sanville | | Philadelphia | PA | 19115 |
| Patricia | Sanz | 2609 Nw 40Th St | Boca Raton | FL | 33434 |
| Debbi | Sanzo-Davis | 5862 Shadow Ridge Dr | Castro Valley | CA | 94552 |
| Rui Jun | Saperstein | 311 Oak St | Oakland | CA | 94607 |
| Naomi | Saphire | 5198 Brian Lane, Encino, Ca 91436 | Encino | CA | 91436 |
| Marlene | Sapinsley | 939 B Street | Ashland | OR | 97520 |
| Francis | Saponara-Rodriguez | 1010 Brighton Dr. | Wheaton | IL | 60189 |
| Suzy | Saraceno | 8620 Nw 13Th St | Gainesviile | FL | 32653 |
| Saralyn | Sarandis | 25 Manor Dr. 7L | Newark | NJ | 07106 |
| Tracy | Sardo | 70 Warren Ave., 1-1 | Chelsea | MA | 02150 |
| Aliceann | Sarfati | | | TX | 77318 |
| Timothy | Sarno | 36 Brookside Village | Enfield | CT | 06082 |
| Rachel | Sarnoff | 2563 Kelton Avenue | Los Angeles | CA | 90064 |
| Gary | Sarppo | 13 14Th Av Sw | St. Paul | MN | 55112 |
| Kate | Sarton | 19 Poplar Ridge Rd | Gray | ME | 04039 |
| Michelle | Sartor | 1830 King Arthur Circle | Maitland | FL | 32751 |
| Angie | Sartori | 1055 Willoby Lane | Elgin | IL | 60120 |
| Dr. J | Sarver | 111 Cypress Lane | East Peoria | IL | 61611 |
| Tamra | Sass | 5324 Colt Drive | W. Des Moines | IA | 50266 |
| Katherine | Sasser | 150 Glenwood Ave | Portland | ME | 04103 |
| Teri | Sasseville | 6594 White Mill Rd | Fairburn | GA | 30213 |
| Cristen | Sassi | | | RI | 02808 |
| Laura | Sathe | 5229 Crooked Stick Dr. | Ann Arbor | MI | 48108 |
| Erika | Satie | | Sun Valley | CA | 91352 |
| Nancy | Sato | 2820 Monte Cresta Dr. | Belmont | CA | 94002 |
| Renee | Sato | 98-1270 Kulawai Street | Aiea | HI | 96701 |
| Michael | Satran | 11 Ernst Pl | Tenafly | NJ | 07670 |
| Jacqueline | Satterfield | 8747 N Main St | Evans Mills | NY | 13637 |
| Barbara | Satterwhite | | | VA | 23230 |
| Jill | Satterwhite | 1935 Wroxton | Houston | TX | 77005 |
| Marianne | Sattler | 3511 E Oregon Ave | Phoenix | AZ | 85018 |
| Tom | Sattler | 15174 84Th Ave. N. | Palm Beach Gardens | FL | 33418 |
| Mike | Sauber | 4531 Eddie Ward Way | Silver City | NM | 88061 |

| | | | | | |
|---|---|---|---|---|---|
| Didia | Saucedo | 1145 Andover Ct | Glendale Hts., | IL | 60139 |
| Michelle | Saucier | 162 Pinewood Circle | Plymouth | MI | 48178 |
| Mary | Saudargas | 295 S. Harrison Street | Princeton | NJ | 08540 |
| Sherry | Sauder | 1947 Bobby Dr. | Milliken | CO | 80543 |
| Diane | Sauer | 19293 E Spyglass Blvd | Queen Creek | AZ | 85142 |
| Kay | Sauer | 1228 La Faunce Way | Fort Myers | FL | 33919 |
| Heidi | Sauhammel | | Chicago | IL | 60614 |
| Alice | Saul | 571 St Marks Ave | Brooklyn | NY | 11216 |
| Angelica | Saul | Karlov Ave | Chicago | IL | 60646 |
| C | Saul | 711 Amsterdam Avenue | New York | NY | 10003 |
| David | Saul | 285 East 47Th Ave | Eugene | OR | 97405 |
| John | Saul | 14212 73Rd Avenue Ne, C202 | Kirkland | WA | 98034 |
| Cicindela | Saulean | | | NY | 10023 |
| Kyra | Saulnier | 417 Grand Street | New York | NY | 10002 |
| Cindy | Sauls | 2057 Fairfax Street | Denver | CO | 80207 |
| Tina | Saulsberry | 43684 Forestdale | Belleville | MI | 48111 |
| Briana | Saunders | 6611 Nottingham Ave | St. Louis | MO | 63108 |
| Britton | Saunders | 2975 South Wentworth Avenue | Milwaukee | WI | 53207 |
| Carol | Saunders | 990 Massachusetts Ave. | Arlington | MA | 02476 |
| Constance | Saunders | 5 Elizabeth Street 5C | Sag Harbor | NY | 11963 |
| Danielle | Saunders | 509B Halmalka Ct | Manson | WA | 98831 |
| Gary | Saunders | 105 Galax St | Hampton | VA | 23661 |
| Jan | Saunders | 250 Caliche Rd. | Wimberley, Tx 78676 | TX | 78676 |
| Jill | Saunders | 1571 Oakwood Lane | Liberty | MO | 64068 |
| Kathleen | Saunders | 1476 W 14Th Pl | Coquille | OR | 97423 |
| Kathryn | Saunders | 100 Hooper Road | Endwell | NY | 13760 |
| Kathryn | Saunders | 5208 Ne 187Th St. | Lake Forest Park | WA | 98155 |
| Lisa | Saunders | Galveston | Chandler | AZ | 85225 |
| Stephen | Saunders | 2608 Fountain View Circle | Naples | FL | 34109 |
| Suzanne | Saunders | 8455 13Th St. N. Apt. D | St. Petersburg | FL | 33702 |
| Tatiana | Saunders | 450 7Th St, Apt.3G | Hoboken, | NJ | 07030 |
| Sharon | Sauro | 114 Mallard Road | Southampton | PA | 18966 |
| Kerry | Sauser | 201 Linn St | Atlantic | IA | 50022 |
| Frances | Sava | 217 Riverbrokk Ave | Lincroft | NJ | 07738 |
| Kerri | Savadtano | 65 Barber Farm Road | Mapleville | RI | 02839 |
| Julianne | Savage | 35 Grove St | Greenfield | MA | 01301 |
| Michael | Savage | | | CA | 91423 |
| Vandy | Savage | 18 Storey Dr. | Lincoln | MA | 01773 |
| P A | Savagian | 8205 Towne Main Dr., 1727 | Plano | TX | 75024 |
| Gae | Savannah | 233 Avenue E Apt #1 | New York | NY | 10009 |
| Carol | Savedra | 7309 Flowerwood Way | Sacramento | CA | 95831 |
| Patricia | Savelle | 1657 Ginny Drive | Macon | GA | 31220 |
| Adam | Savett | 31760 Woodsdale Lane | Solon | OH | 44139 |
| Shannon | Savino | 1220 Ottawa Dr | Royal Oak | MI | 48073 |
| Carolyn | Savio | 16 Edward Ave. | Lynnfield | MA | 01940 |
| Aleksandra | Savkovic | 8 Clark St | Keyport | NJ | 07735 |

JA 05050

| Heidi | Savoy | 1057 N Logan St | Olathe | KS | 66061 |
|---|---|---|---|---|---|
| Melissa | Savoy | 525 Highland Park Dr | Baton Rouge | LA | 70810 |
| Scott | Sawdey | | | NY | 14580 |
| Rosemarie | Sawdon | Po Box 125 | Blacksburg | VA | 24060 |
| Carol | Sawyer | 35 Severance Circle | Cleveland | OH | 44118 |
| Dawn | Sawyer | Stevenson Lane | Flower Mound | TX | 75028 |
| Dorothy | Sawyer | 32617 Beacon Ln. | Fraser | MI | 48026 |
| Janis | Sawyer | 486 Forest Street | Santa Rosa Beach | FL | 32459 |
| Martha | Sawyer | 1060 Saxton Dr. | State College | PA | 16801 |
| Shelby | Sawyer | 6158 N Boyd Rd | Pinetown | NC | 27865 |
| Pat | Sax | 1647 Trestle Glen Road | Oakland | CA | 94610 |
| Shikha | Saxena | | | VA | 22030 |
| Alicia | Sayas | | | MD | 20603 |
| Gabriela | Sayer | 6035 Valparaiso Way | San Antonio | TX | 78249 |
| Alli | Sayers | 43 Buckskin Kane | Selden | NY | 11784 |
| Erin | Sayes | 3202 Ferris Avenue | Royal Oak | MI | 48324 |
| Tawan | Saykawlard | 6421 N Damen Ave | Chicago | IL | 60645 |
| Tanja | Sayles | 5525 Concord Ave | Edina | MN | 55424 |
| Carla | Saylor | | | MI | 04864 |
| Karen | Saylors | 3864 21St Street | San Francisco | CA | 94114 |
| Lindsay | Sberna | 411 Solon Road #8A | Chagrin Falls | OH | 44022 |
| Greg | Scaffidi | 91 Orchard #7 | New York | NY | 10002 |
| Lori | Scafidi | 4004 Jeffrey Way | Milledgeville | GA | 31061 |
| Carla | Scaggs | Po Box 2 | Vanceburg | KY | 41179 |
| Kate | Scalercio | 250 North Prospect Avenue | Patchogue | NY | 11772 |
| S | Scales | Po Box 861 | Buda | TX | 78610 |
| Ralph | Scalise | 8N125 Naperville Rd. | Bartlett | IL | 60103 |
| Victoria | Scalise | 182 John Duke Tyler Blvd | Clarksville | KY | 42223 |
| William | Scalise | 12280 Rt 30 | N. Huntingdon | PA | 15642 |
| Nicole | Scalisi | 12Th Court | Fort Lauderdale | FL | 33316 |
| Carol | Scally | 1211 Oak Drive | Denison | TX | 75020 |
| Amy | Scanlan | 817 N Sheridan Ave | Colorado Springs | CO | 80909 |
| Kelley | Scanlon | 281 Norwood Avenue | Syracuse | NY | 13206 |
| Laurie | Scannell | 5542 Brookbank Rd | Downers Grove | IL | 60516 |
| Frank | Scanzillo | 69 Barry Ln | South Dennis | MA | 02660 |
| Wendy | Scaperotta | 1502 Payne Avenue | Austin | TX | 78757 |
| Theodora | Scarato | 1812 Powder Mill Road | Silver Spring | MD | 20903 |
| Marie | Scarbrough | 1183 Port Royal | Pingree Grove | IL | |
| Rena | Scarbrough | | | MI | 48307 |
| Elizabeth | Scarchilli | 4 Hooker St | Nashua | NH | 03064 |
| Kris | Scarci | 13944 River Rd. | Pensacola | FL | 32507 |
| Rosemary | Scariati | 3 Logan Lane | Weston | CT | 06883 |
| Amy | Scarlett | | | TX | 76244 |
| Raymond | Scarola | | | FL | 32837 |
| Grace | Scarpa | P.O. Box 49012 | Jacksonville Beach | NY | 12078 |
| Debra | Scarpelli | 44 Beverly Avenue | Floral Park | NY | 11001 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth | Scarpelli | 9009 W. Chartwell Cir. | Wichita | KS | 67205 |
| Vincent | Scarponi | 4644 South Pinto Trail | Cottonwood | AZ | 86326 |
| Janet | Scervino | Po Box 79 | Silverthorne | CO | 80498 |
| Elizabeth | Schaal | 2339 North Park Blvd | Cleveland Heights | OH | 44106 |
| Dave | Schachne | 409 State Street | Albany | NY | 12203 |
| Barbara | Schacht | Paddock Ln. | Beatrice | NE | 68310 |
| Emily | Schacht | 58 Hunts Brook Road | Quaker Hill | CT | 06375 |
| Mike | Schacht | Po Box 151 | Concho | AZ | 85924 |
| Jacqueline | Schachter | 170 Townsend Avenue | Pelham Manor | NY | 10803 |
| Rosalie | Schachter | 430 S 1St St | Ann Arbor | MI | 48103 |
| Barb | Schade | 34 Easton Rd. | Westport | CT | 06880 |
| Jahna | Schadt | 1915 Duke St. | Edwardsville | IL | 62025 |
| Joseph | Schaecher | 2799 Oakview Ave | Central Point | OR | 97502 |
| Carol | Schaechter | 311 West 24 St. - 15F | New York | NY | 10011 |
| Dennis | Schaef | 715 Limber Rd | Meadville | PA | 16335 |
| Aylee | Schaefer | 6275 W Geneva St | Boise | ID | |
| Dawn Ann | Schaefer | | Yonkers | NY | 10471 |
| George | Schaefer | 9 Leone Terrace | Kinnelon | NJ | 07405 |
| Ingrid | Schaefer | Central Avenue | Orange | NJ | 07050 |
| Scott | Schaefer | 1411 Prune St | Medford | OR | 97501 |
| Scott | Schaefer | 9601 Clifton Meadow Dr | Matthews | NC | 28105 |
| Shannon | Schaefer | 102 Shari Ln | Sweeny | TX | 77480 |
| Alison | Schaeffer | 2333 1St Ave | San Diego | CA | 92101 |
| Allen | Schaeffer | 713 E Ave F | Bismarck | ND | 58501 |
| Barbara | Schaeffer | 4901 Dixson Drive | Erie | PA | 16509 |
| Darlene | Schaeffer | | | CA | 92122 |
| Lisa | Schaeffer | 13 Pine Grov Drive | North Salem | NY | 10560 |
| Thomas | Schaeffer | 4901 Dixson Drive | Erie | PA | 16509 |
| Sally | Schaeffer-Ladouceur | 3902 Crow Valley Dr | Missouri City | TX | 77459 |
| Teresa | Schaer | 3 Quail Mews | North Brunswick | NJ | 08902 |
| Bruce | Schafer | 4770 15Th Court, South | Salem | OR | 97302 |
| Molly | Schafer | 2044 W Farragut Ave | Chicago | IL | 60613 |
| Nicola | Schafer | 102 Brooke Lane | Carterville | IL | 62918 |
| Alison | Schaffart | 4445 S Sovereign Drive | New Berlin | WI | 53151 |
| Diane | Schaffer | 119 Apache Canyon Trail | Santa Fe | NM | 87505 |
| Leisa | Schaim | 1448 Madison St. #1 | Denver | CO | 80206 |
| Sarah | Schain | 7700 Oldchester Rd | Bethesda | MD | 20817 |
| Garet | Schalinske | 1026 17Th St. S | Arlington | VA | 22202 |
| Heather | Schall-Lucas | 4417 West Run Road | Munhall | PA | 15120 |
| Jeanette | Schandelmeier | 3142 Talache Road | Sagle | ID | 83860 |
| Darlene | Schanfald | 481 Holgerson Road | Sequim | WA | 98382 |
| Melissa | Schappacher | 539 Hemlock Way | Edmonds | WA | 98020 |
| Brent | Scharber | 32607 Leonard | San Antonio | FL | 33576 |
| Cindy | Schardt | 3625 N. Grace Ln. | Bellingham | WA | 98226 |
| Debbie | Schardt | 2678 Franklin Ct | Lindenhurst | IL | 60046 |

| Karlie | Scharrer | 3716 Meadow Lane | Edmond | OK | 73013 |
| Andrea | Scharton | 6512 S Dahlia Cir | Littleton | CO | 80121 |
| Guido | Schattanek | 276 Riverside Drive | New York City | NY | 10025 |
| David | Schatz | 2208 60Th St Se | Everett | WA | 98203 |
| Irene | Schaub | 63-25 Saunders Street | Rego Park | NY | 11374 |
| Jeff | Schauer | 2305 W Thomas St | Chicago | IL | 60622 |
| Stephen | Schaurer | 3017 S.W. 17th Street | Miami | FL | 33145 |
| Matthew | Schauster | 190 Orchard Hill Dr | South Windsor | CT | 06074 |
| Selina | Schecroun | | | NC | 28768 |
| Peggy | Schecter | 1154 Pulehu Road | Kula | HI | 96790 |
| Dolores | Scheelen | 123 Sunrise Av | Medford | OR | 97504 |
| Robert | Scheelen | 123 Sunrise Av | Medford | OR | 97504 |
| Heiderose | Scheerer | Salzaeckerstrasse 12 | Vaihingen An Der Enz | AR | 71665 |
| Richard | Scheffer | 4585 Lehua Street | Kapaa | HI | 96746 |
| Ken | Schefter | 13876 S. Mullen Ct. | Olathe | KS | 66062 |
| Sienna | Scheid | | | UT | 84121 |
| Heather | Scheidegger | | | FL | 33065 |
| Lena | Scheidel | | | MN | 56001 |
| Roxanne | Scheidt | 7932 Cross Creek Circle | Breinigsville | PA | 18031 |
| Lindsay | Scheinberg | 46175 North Valley Drive | Northville | MI | 48167 |
| Marnie | Scheinberg | | | MI | 48167 |
| Russell | Scheinberg | Riley Rd | Austin | TX | 78746 |
| Pam | Scheiner | 782 West End Avenue #114 | New York | NY | 10025 |
| Greg | Schelich | 3633 Ocita Dr | Orlando | FL | 32837 |
| Steve | Schell | | | FL | 32607 |
| Jori | Schellenberger | 2107 61St. Se | Everett | WA | 98203 |
| Amy | Scheller | 4822 Columbus Ave | Minneapolis | MN | 55417 |
| Raissa | Scheller | 1138 N California Ave | Chicago | IL | 60622 |
| Audrey | Schena | 4428C 44Th Ave Sw | Seattle | WA | 98116 |
| Tricia | Schenk | 4073 W Rivers Edge Cir Unit 14 | Brown Deer | WI | 53209 |
| Randi | Scher | 37 Lower Oak Grove Road | Frenchtown | NJ | 08825 |
| Elizabeth | Scherbak | 565 Urbana Rd | Venice | FL | 34293 |
| Ellen | Scherer | 32241 16Th Ave Sw | Federal Way | WA | 98023 |
| Wendy | Scherer | 4837 Briarwood Ln. | Manlius | NY | 13104 |
| Linda | Schermer | 500 Mtn Lilac Dr | Sedona | AZ | 86336 |
| Carol | Scherpenisse | 14891 Cross Lane | Spring Lake | MI | 49456 |
| Robin | Scherr | 53 Ivy Ct | Quakertown | PA | 18951 |
| John M. | Schetky | P.O. Box 55 | South Thomaston | ME | 04858 |
| Aric | Schichor | 20 Avonside Knoll | Avon | CT | 06001 |
| Nancy | Schick | 2849 Laclede Station Rd | Saint Louis | MO | 63143 |
| Amelia | Schietinger | 5875 Rogers Rd | Cumming | GA | 30040 |
| Monica | Schiffer | 839 Judson Ave Apt 3 | Evanston | IL | 60202 |
| J | Schil | | Hastings, Mi | MI | 49508 |
| Sara | Schilawski | 1325 E. Washington Street | Bloomington | IL | 61701 |
| Nicole | Schildcrout | | | MA | 01913 |
| Audrey | Schildwachter | Hampden Drive | Norwood | MA | 02062 |

| | | | | | |
|---|---|---|---|---|---|
| Michael | Schilke | 14 W 76Th St | New York | NY | 10023 |
| Janette | Schill | 995 Manor Way Apartment 20 | Ontario | OR | 97914 |
| Annie | Schiller | 10Th St | Sarasota | FL | 34236 |
| Catherine | Schiller | | Starkville, Ms | MS | 39759 |
| Lisa | Schiller | 99 Reade Street | New York | NY | 10013 |
| Leah | Schilling | 15920 Wake At Ne | Ham Lake | MN | 55304 |
| Nicole | Schillinger | 1143 Hagues Mill Rd | Ambler | PA | 19002 |
| Noah | Schillo | Bayside Rd | Arcata | CA | 95521 |
| Judith | Schimpf | | | OH | 45387 |
| Carol | Schipinski | 15125 Dunn Rd | Montpelier | VA | 23192 |
| Janet | Schipma | 514 E Washington Street | Des Plaines | IL | 60016 |
| Theresa | Schippers | 812 S. 34Th Ave. | Yakima | WA | 98902 |
| Angela | Schiraldi | 1756 Morning Sky Dr. | Winter Garden | FL | 34787 |
| Joseph | Schirmer | 607 Clemons Ave | Madison | WI | 53704 |
| Carla | Schissel | 1886 Bwindemere Dr | Atlanta | GA | 30324 |
| Michele | Schivers | 2505 Fortson St | Gulfport | MS | 39503 |
| Melia | Schiwietz | 212 Cape Pointe Circle | Jupiter | FL | 33477 |
| Anne | Schlanger | 556 Stratton Rd | New Rochelle | NY | 10804 |
| Kathy | Schlecht | 3905 45Th Ave S | Minneapolis | MN | 55406 |
| Elizabeth | Schlein | 1911 Post Oak Park Dr. #5220 | Houston | TX | 77027 |
| Hilarie | Schlicker | 6916 Windsor Pl | Anchorage | AK | 99502 |
| Anne | Schlieter | 272 Vine Street | West Bend | WI | 53095 |
| Kristen | Schlim | 182 W. Hills Rd. | New Canaan | CT | 06840 |
| Suzanne | Schlise-Haines | 917 S. Pennsylvania Street | Denver | CO | 80209 |
| Bonnie | Schlosser | | | MI | 48818 |
| Deo | Schlupp | 5194 Zinnia Ct | Arvada | CO | 80002 |
| Clint | Schmal | 1829 S. Kearney St | Denver | CO | 80224 |
| Frank | Schmeisser | 3624 W Rusley Dr. | Bellingham | WA | 98225 |
| Mildred | Schmelz | 170 Dink Scott Court | Ellenwood | GA | 30294 |
| Maryellen | Schmelzer | T4546 Little Trappe Road | Wausau | WI | 54403 |
| Debra | Schmid | 3441 Interlachen Drive | Andover | MN | 55304 |
| Ewan | Schmid | 2315 S Cutter Ct | Bloomington | IN | 47403 |
| Cynthia | Schmidt | 900 Se Centerpointe Apt. X202 | Corvallis | OR | 97333 |
| Darlene | Schmidt | L450 East 9L75 South | Sandy, Utah | UT | 84093 |
| David | Schmidt | 601 N. Park Blvd Apt 1804 | Grapevine | TX | 76051 |
| Dina | Schmidt | 407 East 91 Street | New York | NY | 10128 |
| Donna | Schmidt | 4240 Blackhawk | Silver City | NM | 88061 |
| Emily | Schmidt | 252 Marlborough St | East Greenwich | RI | 02818 |
| Gina | Schmidt | 428 Bruns Court | Vadnais Heights | MN | 55127 |
| Irene | Schmidt | 1820 E. Blue Mounds | Mt Horeb | WI | 53572 |
| Janis | Schmidt | 6116 W. Mescal St | Glendale | AZ | 85304 |
| Jody | Schmidt | 5530 Channel Dr | Lincoln | NE | 68516 |
| Joel | Schmidt | 12430 Co Rd 1 Nw | Pennock | MN | 56279 |
| John | Schmidt | 245 Mobile Dr. | Ashland | OR | 97520 |
| Kathleen | Schmidt | | | NJ | 08854 |
| Katie | Schmidt | Waterford Way N | Keizer | OR | 97303 |

| Laura | Schmidt | 210 Hackney Circle | Wilmington | DE | 19803 |
| Leslie | Schmidt | 5060 Harbor Lane N | Plymouth | MN | 55446 |
| Marie | Schmidt | | | FL | 34432 |
| Mary | Schmidt | 13 Mountain Church Road | Hopewell | NJ | 08525 |
| Michelle | Schmidt | 8327 164Th St. Se | Snohomish | WA | 98296 |
| Mike | Schmidt | | | NY | 14031 |
| Ronald | Schmidt | 17815 W. Summerhaven Dr. | Goodyear | AZ | 85338 |
| Susan | Schmidt | Po Box 372 | Nevis Mn | MN | 56467 |
| Tiffany | Schmidt | | | WI | 53593 |
| Molly | Schminke | 1121A Chaucer St. | Berkeley | CA | 94702 |
| Alleen | Schmit | 1012 Alcazar St. Ne | Albuquerque | NM | 87110 |
| J | Schmit | 11412 S. Lothair114 | Chicago | IL | 60643 |
| Amy | Schmitt | P.O. Box 486 | Islamorada | FL | 33036 |
| Kathy | Schmitt | 16847 Ne 172Nd Place | Woodinville | WA | 98072 |
| Cynthia | Schmitz | 14 Old Canal Road | Richmond | VA | 23221 |
| Jennifer | Schmitz | 48092 Riverway Court | Canton | MI | 48197 |
| Kate | Schmitz | 277 Driggs Ave | Brooklyn | NY | 11222 |
| Lisa | Schmitz | 14570 Sunfish Lake Drive | Ramsey | MN | 55303 |
| Mary | Schmitz | 411 West 3Rd | Delavan | IL | 61734 |
| Jules | Schmuker | 4905 Valley | Hudsonville | MI | 49426 |
| Jenny | Schnaak | 220 Lorax Ln Unit 8 | Pittsboro | NC | 27312 |
| Mary Jo | Schnabel | 3858 Hull St. | Skokie | IL | 60076 |
| Jessica | Schneck | Von Steuben | Wayne | PA | 19087 |
| Paula | Schneebalg | 112 Kenwood Drive | Bohemia | NY | 11716 |
| Shannon | Schneible | 20209 Beard St. | Cornelius | NC | 28031 |
| Pace | Schneid | 1411 Ellis Ave. | Ashland | WI | 54806 |
| Ann | Schneider | 1005 Highland Avenue | Bellefonte | DE | 19809 |
| Ashlee | Schneider | Grape Vine Trail | Oswego Il | IL | 60543 |
| Barbara | Schneider | 4715 Hahns Peak Drive #201 | Loveland | CO | 80538 |
| Chad | Schneider | 1806 Portage Dr | Papillion | NE | 68046 |
| Christian Paul | Schneider | 3 Tioga St. | Elysburg | PA | 17824 |
| Christy | Schneider | | | OR | 97220 |
| Doris | Schneider | 3330 Edinborough Way Apt. 1611 | Edina | MN | 55435 |
| Gloria | Schneider | 35 Garrison Rd. | Falmouth | MA | 02540 |
| Jill | Schneider | 2051 S 57Th St | West Allis | WI | 53219 |
| Judith | Schneider | Po Box 2036 | Cortaro | AZ | |
| Leslie | Schneider | 1607 Tall Oaks Drive | Jeffersonville | IN | 47130 |
| Linda | Schneider | 1625 Wood Lane | Fort Collins | CO | 80524 |
| Lucy | Schneider | 213 David Hooper Place | Westwood | NJ | 07675 |
| Nancy | Schneider | 2909 40Th St. Se | Puyallup | WA | 98374 |
| Nancy | Schneider | 303 Gleason St. 9 | Delray Beach | FL | 19147 |
| Stephanie | Schneider | 69 Arthur Court | Port Chester | NY | 10506 |
| Angela | Schnell | Holland Road | Bremerton | WA | 98370 |
| Diane | Schnell | 3150 N. Lake Shore Drive | Chicago | IL | 60657 |
| Douglas | Schneller | 321 North Union Avenue | Cranford | NJ | 07016 |
| Paul | Schneller | 1500 E Richland Dr | Bloomington | IN | 47408 |

| Tara | Schnicke | 6910 Morrow-Woodville Rd. | Morrow | OH | 45152 |
|------|----------|---------------------------|--------|-----|-------|
| Cara | Schnieder | | | OH | 43213 |
| Julee | Schnieders | | | TX | 75229 |
| Dorothy | Schnitzler | 320 Sherri Drive | Sparta | WI | 54656 |
| Debbie | Schnyder | 133 Road | High Springs | FL | 32643 |
| Callie | Schock | 314 E 29Th St | Sioux Falls | SD | 57105 |
| John | Schodowski | 4843 Eagle Springs Ct | Clarkston | MI | 48348 |
| Christianne | Schoedel | 4243 Wickford Rd | Baltimore | MD | 21210 |
| Kathleen | Schoen | 19 Reynolds Lane | Katonah | NY | 10536 |
| Lori | Schoen | 4700 Glen Echo Way | Central Point | OR | 97502 |
| Emily | Schoenberg | 26234 Great Plains Dr | South Lyon | MI | 60142 |
| Marc | Schoenberg | 21761 S. Brandon | Farmington Hills | MI | 48336 |
| Riann | Schoenen | 2663 St John Blvd | Jacksonville Beach | FL | 32250 |
| Laurie | Schoenfelt | 10930 Huntington Meadow Ln | Charlotte | NC | 28273 |
| Randal | Schoesler | 206 W Boston St | Seattle | WA | 98119 |
| Sue | Schoetker | 6632 W Sandpiper Ct | Florence | AZ | 85132 |
| Petra | Schofer | 8518 Highgrove Street | Charlotte | NC | 28277 |
| Renee | Schofield | 1644 Virginia St | North Port | FL | 34287 |
| Trina | Schofield | Unit 3030 Box 5160 | Dpo | AA | 34004 |
| Gary | Scholton | 69 Rosetta Circle | Durango | CO | 81301 |
| Gloria | Schonberger | 139 Pennsylvania Ave | Island Park | NY | 11558 |
| Jennifer | Schoner | | Mill Valley, Ca | CA | 94941 |
| Cliff | Schonewill | 17180 Colonial Park Drive | Monument | CO | 80132 |
| Jack | Schonewolf | 511 W. 139Th Street #8 | New York | NY | 10031 |
| Susan | Schonlau | 1120 Jones Street | Omaha | NE | 68102 |
| Andrea | Schooley | 421 Reston Lane | Gilberts | IL | 60136 |
| Robert | Schoonmaker | 437 Pier Lane | Melbourne Beach | FL | 32951 |
| Nancy | Schoonover | 4639 Glenforest Dr Ne | Roswell | GA | 53012 |
| Dawn | Schoorlemmer | 585 Hancock Rd | Williamstown | MA | 01267 |
| Cindra | Schor | 4060 Ashby Avenue | Des Moines | IA | 50310 |
| Ellen | Schorsch | 250 Bronxville Road | Bronxville | NY | 10708 |
| Carina | Schott | 2717 Comd Oliver Hazard Perry | Wakefield | RI | 02879 |
| Mary | Schow | | Jackson | MS | 39202 |
| Diane | Schrack | 10170 Charissglen Lane | Highlands Ranch | CO | 80126 |
| Karen | Schrader | 9361 Hillside Plaza | Omaha | NE | 68114 |
| Linda | Schrader | 24550 Us Hwy. 34, Red Haw State Park | Chariton | IA | 50049 |
| Susan | Schrader | 625 Clara Court | Lake Oswego | OR | 97034 |
| Ellen | Schraeder | 2 Bellfield Ct | Bluffton | SC | 04477 |
| Kaylynn | Schrandt | 251 Middle Creek | Buda | TX | 78610 |
| Ron | Schranz | 85 Honuea Pl | Kihei | HI | 96753 |
| Robin | Schreck | 158 Main St | New Madison | OH | 45346 |
| Troy | Schreiber | 403B Market Street | Millersburg | PA | 17061 |
| Robin | Schreier | 4308 East Dr | Crystal Lake | IL | 60012 |
| Saul | Schreier | 6 Hancock Place | Somerset | NJ | 08873 |
| Leeann | Schreiner | 486 Amhurst Rd | Valparaiso | IN | 46385 |
| Jenness | Schrenzel | | | WA | 98115 |

| | | | | | |
|---|---|---|---|---|---|
| Julie | Schriber | 6003 Mountainclimb Drive | Austin | TX | 78731 |
| Barbara | Schrier | 1 Charles St | Waverly | NY | 14892 |
| Laura | Schroeder | 718 Vaughan Road | Clarksville | TN | 37043 |
| Stacey | Schroeder | 7082 N Wellesley Ave | Portland | OR | 97203 |
| Carla | Schroff | 4046 W Dublin Street | Chandler | AZ | 85226 |
| Rita | Schroll | 4643 E 800 N | North Manchester | IN | 46962 |
| Anita | Schubert | 549 E. Center St. | Manchester | CT | 06040 |
| Gerd | Schubert | 112 Danna Way | Saddle Brook | NJ | 07663 |
| Heidi | Schubert | 727 South Ashland | Chicago | IL | 60607 |
| Elizabeth | Schuch | | | IL | 60154 |
| Michelle | Schucher | 8835 Garland Ave | Surfside | FL | 33154 |
| Vicki | Schuck | 123 East Goodwin Street | Prescott | AZ | 86314 |
| Carrie | Schudda | 510 Ash St. | Monona | WI | 53575 |
| Viviana | Schuemacher | 321 W 24Th Sr. | New York | NY | 10011 |
| Pam | Schuessler | 2218 Cherry Ln | Pasadena | TX | 77502 |
| Kathryn | Schuett | 1221 E. Laguna Dr | Tempe | AZ | 85282 |
| Sandi | Schuhknecht | | | NY | 12466 |
| Linda | Schuld | 2318 Perry Crossing Rd | Sellersburg | IN | 47172 |
| Pm | Schuler | | | IL | 55731 |
| Wendy | Schuler | 705 Woodridge | Perryville | MO | 63775 |
| Kristen | Schuliar | 264 Park Ave. | Bloomfield | CT | 06002 |
| Kyla | Schuller | 115 Eastern Pkwy #2E | Brooklyn | NY | 11238 |
| Linda | Schulman | 620 Tomahawk Trail | Vero Beach | FL | 32963 |
| Susan | Schulman | 538 Richmond Road | Hinesburg | VT | 05461 |
| Joyce | Schulte | 5410 Kelsey Dr. | Columbia | MO | 65202 |
| Kathryn | Schulte | 931 Belvedere Ct | Fort Collins | CO | 80525 |
| Richard | Schulte | 9159 Madison Ave. | La Mesa | CA | 91941 |
| Virginia | Schulte | 12013 Fountainbrook Blvd., #1246 | Orlando | FL | 32825 |
| Yvette | Schultenover | 31167 Cimarron Trl | Grand Rapids | MN | 55744 |
| Angela | Schultz | 9315 Justine Court | Louisville | KY | 40299 |
| Jill | Schultz | | | OH | 43082 |
| Jill | Schultz | 806 Baneberry Dr | Sun Prairie | WI | 53590 |
| Joleen A | Schultz | 1360 Mt. Pleasant St. | Dubuque | IA | 52001 |
| Kathy | Schultz | 1706 W Memorial Dr | Janesville | WI | 53548 |
| Mary | Schultz | 1208 Marseille Ct. | Rochester Hills | MI | 48307 |
| Mr. & Mrs. R. | Schultz | 427 Locust Dr. | Maggie Valley | NC | 28751 |
| Sara | Schultz | 126 North Cayuga Road | Williamsville, | NY | 14051 |
| Tricia | Schultz | 412 Union Ave | Peekskill | NY | 10566 |
| Werner | Schultz | P.O.Box 1855 | Quantico | VA | 22134 |
| Wm | Schultz | 339 W 4Th | Whitefish | MT | 59937 |
| Nancy | Schultz-Darken | | Madison | WI | 53716 |
| Marthe | Schulwolf | 522 Gair St. | Piermont | NY | 10968 |
| Carol | Schulz | 808 Demott Avenue | Baldwin | NY | 11510 |
| Clare | Schulz | 360 W. Washington Ave #702 | Madison | WI | 53703 |
| Joan | Schulz | 64 Hatfield Road | West Newton | MA | 02465 |
| Linnea | Schulz | 21286 Woodfarm | Northville | MI | 48167 |

| Clarence | Schulz Jr. | 1801 Teleagraph Rd. | St. Louis | MO | 63125 |
|---|---|---|---|---|---|
| Amy | Schumacher | 4127 Middlebrook Dr | Beavercreek | OH | 45440 |
| Brandy | Schumacher | 8054 Oak Avenue | Citrus Heights | CA | 95610 |
| David | Schumacher | 1047 Robertson Road | Taylor Mill | KY | 41016 |
| Martha | Schumacher | 205 Harrison Ave | Waukesha | WI | 53186 |
| Pat | Schumacher | 5225 Camino Dela Tierra | Brownsville | TX | 78526 |
| Sharon | Schumack | 71 Barnard Ave. | Watertown | MA | 02472 |
| Claudia | Schumann | 1475 48Th Ave. #4 | San Francisco | CA | 94122 |
| Eduard | Schumann | 2114 N St Nw | Washington | MD | 20874 |
| Kathy | Schumann | 5751 Caranor Dr. | Kent | OH | 44240 |
| Sheilah | Schumann | 9 Diellen Court | Commack | NY | 11725 |
| Suzanne | Schumitz | 45919 Riverwoods Dr | Macomb | MI | 98044 |
| Michael | Schumm | P.O. Box 68996 | Oro Valley | AZ | 85737 |
| Dan | Schupack | 11534 West 102Nd Ave | Westminster | CO | 80021 |
| Jody | Schuster | 2711 Noyes St | Evanston | IL | 60201 |
| Lani | Schuster | 553 W Oakdale Ave Apt 401 | Chicago | IL | 53703 |
| Ruth | Schuster | 2573 Poinciana Drive | Naples | FL | 34105 |
| Mark | Schutt | 3915 Saint Charles Ave., Apt. 507 | New Orleans | LA | 70115 |
| Paul | Schutt | 310 South Racine Avenue | Chicago | IL | 60607 |
| William | Schutz | 1401 Camelback | Leander | TX | 78641 |
| Lisa | Schutze | 5628 Se Windsong Lane | Stuart | FL | 34997 |
| Anna | Schuyler | 416 Venezian Ct. | Roseville | CA | 95661 |
| Tracey | Schuyler | 918 N Caledonia Pl | Eage | ID | 83616 |
| Casey | Schwab | 39515 Forman Rd | Polson | MT | 59860 |
| Judith | Schwab | 3501 254Th Ave. Se | Issaquah | WA | 98029 |
| Kathy | Schwab | 1595 River Valley | Platteville | WI | 53818 |
| Steve | Schwabe | 1857 Cabot Cove Ct. | Denver | NC | 28037 |
| Lynne | Schwaberow | 50 Heather Place | Germantown | OH | 45327 |
| Tom | Schwalb | 1022 Berkshire B | Deerfield Beach | FL | 33442 |
| Roberta | Schwalm | Palm Street | Hobe Sound | FL | 33455 |
| Liesl | Schwarten | 503 Pleasant Ave. | Highland Park | IL | 60035 |
| Anu | Schwartz | | Brooklyn | NY | 11217 |
| Benjamin | Schwartz | 242 Kenmore Ave. | Deerfield | IL | 60015 |
| Bill | Schwartz | 458 E Park Ave | Elmhurst | IL | 60126 |
| Carol | Schwartz | 2420 Jagow Road | Niagara Falls | NY | 14304 |
| Elizabeth | Schwartz | 21-36 33 Road | Long Island City | NY | 11106 |
| Heather | Schwartz | 17612 Longdraft Rd | Gaithersburg | MD | 20878 |
| Jamie | Schwartz | 410 S. East Ave. | Fayetteville | AR | |
| Janet | Schwartz | 3875 Maulfair Dr. | Allentown | PA | 18103 |
| Kacy | Schwartz | | | IA | 50265 |
| Kat | Schwartz | | | GA | 30306 |
| Kimberly | Schwartz | | | NJ | 08108 |
| Martin | Schwartz | 151 Littleton Rd. | Morris Plains | NJ | 07950 |
| Michelle | Schwartz | 4148 Beard Ave. S. | Minneapolis | MN | 55410 |
| Milton | Schwartz | 2A Georges Rock Road | Sandwich | MA | 02563 |
| Murray | Schwartz | 2229 Calle Cacique | Santa Fe | NM | 87505 |

| Nancy | Schwartz | 12 Galileo Dr | Cranbury | NJ | 08512 |
| Natasha | Schwartz | 28 Old Fulton St, Apt 4A | Brooklyn | NY | 11201 |
| Shawnda | Schwartz | 734 Euclsire Ave. | Bexley | OH | 43209 |
| Tracey | Schwartz | 14001 Columbine Ave | Wellington | FL | 33414 |
| Ethel | Schwartz Bock | 11 Riverside Drive | New York | NY | 10023 |
| Karen | Schwarz | 12986 W. Oberlin Way | Peoria | AZ | 85383 |
| Karen | Schwarz | 510 Memorial Drive | Chilton | WI | 53014 |
| Laura | Schwarz | | Washington | DC | 20009 |
| Pearl | Schwarz | 645 Lakewood Dr. Sw | Hutchinson | MN | 55350 |
| Dennis | Schwarzauer | 606 Mallison Pl | Ridgeland | MS | 39157 |
| Renee | Schweber | 5 Jacqueline Ct | Edison | NJ | 08820 |
| David | Schwebke | 210 Elmhurst St., Apt.#308 | Crystal Lake | IL | 60014 |
| Jennifer | Schwegler | 13323 134Th Dr. Se | Snohomish | WA | 98290 |
| Allison | Schweiger | 2130 Pennsylvania Ave | Sun Prairie | WI | 53590 |
| Evelyn | Schwein | 7163 Camwell Dr. | Indianapolis | IN | 46268 |
| Delyn | Schweitzer | 590 E Dealers Choice Lane | Payson | AZ | 85541 |
| Elizabeth | Schweizer | 8019 Crispin St | Philadelphia | PA | 19136 |
| Chassie | Schwemer | 334 N. Main | Kenton | OH | 43326 |
| Carl | Schwensohn | 1915 Sheridan Ave N | Minneapolis | MN | 55411 |
| Dwight | Schwertfeger | 3532 Moreno Ct. | Las Vegas | NV | 89129 |
| Arnold | Schwertman | 490 Bending Tr | Rockwall | TX | 75087 |
| L. | Sciabica | 2544 Wood Bluff Ln | Dayton | OH | |
| Katherine | Sciacchitano | 2853 Ontario Road, N.W., Apt. 504 | Washington | DC | 20009 |
| Sheri | Sciarrino | 46555 Eastwood Dr. North | Oakhurst | CA | 93644 |
| Nishka | Scichiloner | 20 Mcintosh Lane | Chester | ME | 04087 |
| Marie | Scinto | 16 Saxony Lane | Woodbury | CT | 06798 |
| James | Sclavunos | | | NY | 11234 |
| Lorraine | Scofield | 488 W. Main St. | Little Falls | NY | 13365 |
| Sarah | Scotch | 12 Summer St | Montpelier | VT | 05602 |
| Amy | Scott | 28 Boreal Lane | Greenwood | ME | 04255 |
| Annie | Scott | 2253 Isle Of Pines Ave. | Ft Myers | FL | 33905 |
| Codi | Scott | 12069 Monaco Ct | Brighton | CO | 80602 |
| Colleen | Scott | 17 2Nd St | Malone | NY | 12953 |
| Debra | Scott | 5436 Savina Ave | Dayton | OH | 45415 |
| Dorinda | Scott | 1809 Treadwell St | Austin | TX | 78704 |
| Ingrid | Scott | 346 The Shore Road | Castine | ME | 04421 |
| Janice | Scott | Po Box 246 | Lagunitas | CA | 94938 |
| Jean | Scott | 1460 Colony Place | Venice | FL | 34292 |
| Joel | Scott | W8919 Gossfeld Lane | Beaver Dam | WI | 53916 |
| K | Scott | 1406 Loch Carron | Bel Air | MD | 21015 |
| Kathleen | Scott | Oakmont | Williamsport | PA | 17701 |
| Mari | Scott | | | VA | 23230 |
| Marian | Scott | 6014 W. Sandra Terrace | Glendale | AZ | 85306 |
| Mary | Scott | 333 W Roger Rd | Tucson | AZ | 85705 |
| Nancy | Scott | 519 Washington St. | Anoka | MN | 55303 |
| Nina | Scott | 2907 Ne Skidmore | Portland | OR | |

| Pamela | Scott | 167 Teilh Dr. | Boulder Creek | CA | 95006 |
|---|---|---|---|---|---|
| Shauna | Scott | | | IL | 60091 |
| Susanne | Scott | 21 Meadow Lark Lane | Sequim | WA | 98382 |
| Teresa | Scott | 20 David Mugar Way | Boston | MA | 02114 |
| Ursula | Scott | Po Box 1038 | Burtonsville | MD | 20866 |
| Val | Scott | 31 Garfield St. | Greenfield | MA | 01301 |
| Victoria | Scott | 2312 Ne 89Th St. | Seattle | WA | 98115 |
| Viola | Scott | 14 Barrington Lane | Willingboro | NJ | 08046 |
| Judith | Scott-Hunter | 515-Sixth St Ne | Washington | DC | 20002 |
| Megan | Scott-Spezak | 1430 Emory Road | Wilmington | DE | 19803 |
| Denise | Scotto | 320 West 56Th Street | New York | NY | 10019 |
| Susan | Scottorosano | 1305 University Ave W | Minot | ND | 58703 |
| P | Scoville | 1554 Greenwood Lake Tpke | Hewitt | NJ | 07421 |
| Jeannine | Scow | 123 Any St. | Redding | CA | 96003 |
| Lisa | Scranton | 1498 High Country Rd | Coralville | IA | 52241 |
| Liz | Scranton | 4559 Center Rd | Lopez Is. | WA | 98261 |
| Denee | Scribner | 1113 E 2Nd Ave | Ellensburg | WA | 98926 |
| Scott | Scribner | 95 Kenyon St | Hartford | CT | 06105 |
| Summer | Scriver | 467-C Elliott Rd | Lopez | WA | 98261 |
| Donald | Scrmgeour | Po Box 20213 | Boulder | CO | 80308 |
| Zoe | Scroggs | 310 Quail Cove Circle | Warne | NC | 28909 |
| Cynthy | Scruggs | 1301Centerst | Lafayette,In | IN | 47905 |
| Amanda | Scuder | 175 West 92Nd Street, Apt. 6D | New York | NY | 10025 |
| Brian | Scull | 591 Watson St | Coopersville | MI | 49404 |
| Sylvia | Scull | 22 Scott Court | Allendale | NJ | 07401 |
| Mary Ellen | Scullard | 1269 North Anson Road | Stanfordville | NY | 12581 |
| Terry | Sculley | 2995 Woodside Road | Woodside | CA | 94062 |
| Moira | Scullion | Rosemont Ave. | Chicago | IL | 60660 |
| Cyndi | Scully | 238 Pablo Rd | Ponte Vedra Beach | FL | 32082 |
| Suzanne | Scurlock | 11417 Tanbark Drive | Reston | VA | 20191 |
| Larry | Seaberg | Po Box 628 | Kittitas | WA | 98934 |
| Michael | Seager | 8253 Westmoor Road | Mentor | OH | 44060 |
| Rhea | Seagull | 662 Prospect Ave | West Orange | NJ | 07052 |
| Taryn | Seals | 801 E Nasa Rd 1 Apt 1412 | Webster | TX | 77598 |
| Elizabeth | Seaman | 221 Glendalough Rd | Glenside | PA | 55410 |
| Natasha | Seaman | 366 Arborway | Jamaica Plain | MA | 02130 |
| Gail | Searfoss | 508 Gazelle Trail | Harker Heights | TX | 76548 |
| Ann | Searing | 483 Canton Ave | Milton | MA | 02186 |
| M | Searle | | | AZ | 85749 |
| Bridgette | Searles | 306 7Th Street | Watkins Glen | NY | 14891 |
| Raymond | Searles | 1304 Dupont Ave | Salt Lake City | UT | 84116 |
| Amanda | Seastrom | 2168 45Th Ave | Greeley | CO | 80233 |
| Karen | Seaton | 2827 11Th Street | Boulder | CO | 80304 |
| Debbi | Seaver | 772 River Birch Ct. | Park City | UT | 84060 |
| Debbie | Seavey | 6 Shady Lane | Arundel | ME | 04046 |
| Katherine | Seavey | 2829 Marshall St | Falls Church | VA | 22042 |

| | | | | | |
|---|---|---|---|---|---|
| Jacqui | Seay | 7804 Den Meade Ave | Fort Washington | MD | 20744 |
| Mary | Sebek | 331 N. 78Th St. | Seattle | WA | 98103 |
| Dina | Sebikali | | | TX | 76019 |
| Briana | Sebring | 1234 Cayuga Dr | Niagara Falls | NY | 14304 |
| Teresa | Secules | 485 Club Dr | Athens | GA | 30607 |
| Lynn | Sedar | | Sheridan | WY | 82801 |
| Amir Reza | Sedigh Haghighat | 708 Harvard Lane | Newark | DE | 19711 |
| Laura | Sedillo | 2110 High St Se | Albuquerque | NM | 87102 |
| Douglas | Sedon | 6815 Buckingham Lane | Buckeystown | MD | 21717 |
| Jen | Seds | 88 St | Woodhaven | NY | 11421 |
| Jennifer | Sedwick | 1214 Cook Ave | Lakewood | OH | 44107 |
| Maryellen | Seehafer | 154 Crest Circle | Bryans Road | MD | 20616 |
| Russ | Seekatz | 4655 N La Lomita | Tucson | AZ | 85718 |
| Michael | Seeman | 2565 Ne 26 Terrace | Ft. Lauderdale | FL | 33305 |
| Heather | Seese | 15139 Se Powell Blvd | Portland | OR | 97236 |
| Janice | Seever | 1485 Mary Lane | Liberty | MO | 64068 |
| Morguine | Sefcik | 1960 Jordan Ct. | Mckinleyville | CA | 95519 |
| Joshua | Seff | 9508 George Washington Dr. | Mckinney | TX | 75070 |
| Teresa | Segadelli | Po Box 64068 | Tucson | AZ | 85718 |
| Andrew | Segal | 8927 Moody Ave | Morton Grove | IL | 60053 |
| Heather | Segal | 6621 Esperanza Dr | Castle Rock | CO | 80108 |
| Kimberly | Seger | 11373 Us Route 422 | Kittanning | PA | 16201 |
| Chris | Sego | 1070 Shimmering Sand Drive | Ocoee | FL | 34761 |
| Dawn | Segundo | 758 Eddy Road | Crownsville | MD | 21032 |
| Amanda | Segur | 40001 N. Cornwall Circle | Sterling Heights | MI | 48310 |
| Kimberly | Seibel | 1345 W. Greenleaf Ave. | Chicago | IL | 60640 |
| Eric | Seibenick | 3405 Delaware Ave | Fort Pierce | FL | 34947 |
| Karen | Seiberlich | 110 Huntington Drive | Hammonton | NJ | 08037 |
| Sande | Seibert | P O Box 744 | Columbus | MT | 59019 |
| Michelle | Seidenfrau | | New York | NY | 10010 |
| Anne | Seidlitz | 5014 Lowell St., Nw | Washington | DC | 20016 |
| Michael | Seidman | Stratford Ct. | Shorewood | WI | 53211 |
| Theresa | Seifer | 10542 Saratoga Dr Ne | Salem | OR | 97305 |
| Wendy | Seiferheld | 2013 E. Cumberland St. | Philadelphia | PA | 19125 |
| David | Seifert | 5733 Sutter Ave. | Richmond | CA | 94804 |
| Jenny | Seifert | 926 Spaight St. #2 | Madison | WI | 53703 |
| Julie | Seifert | Montross Ave | Rutherford | NJ | 07070 |
| Melissa | Seifert | | Marshfield, Vt | VT | 05658 |
| Nick | Seifert | | | VT | 05658 |
| Martin | Seigel | 231 Jackson Mills Road | Freehold | NJ | 07728 |
| Kate | Seim | 125 Braley Hill Rd | Rochester | MA | 02770 |
| Athina | Seitani | Diagora 43 | Thessaloniki | AK | 54352 |
| Christy | Seitz | 6325 Orchard Park Drive | Frisco | TX | 75034 |
| Johann | Seitz | 104 Oregon Road | Cheshire | CT | 06410 |
| Renate | Seitz | 104 Oregon Road | Cheshire | CT | 06410 |
| Stella | Seitz | | Clearwater | FL | 33759 |

| | | | | | |
|---|---|---|---|---|---|
| Spencer | Selander | Po Box 363, 341 Pioneer Ave | Castle Rock | WA | 98611 |
| Sara | Selber | 49 Briar Hollow Lane Unit 1204 | Houston | TX | 77027 |
| Heather | Selberg | 128 Royal Saint Georges Way | Rancho Mirage | CA | 92270 |
| Susan | Selbin | 2431 Northwest Cir Nw | Albuquerque | NM | 87104 |
| Joy | Selby | 221 Marengo | Pasadena | CA | 91101 |
| Bonnie Amelia | Selden | 4 Dogwood Lane | North Oaks | MN | 55127 |
| Wilbanks | Self | 2749 Walnut Road | Norman | OK | 73072 |
| Carol | Self | 26809 S. Brookhart Drive | Harrisonville | MO | 64701 |
| Danys | Self | 3800 W. Broadway | Broken Arrow | OK | 74012 |
| Trevor | Self | 1017 18Th St S | Arlington | VA | 22202 |
| Joseph | Seliga | 15 Windswept Drive | Trenton | NJ | 08690 |
| Linda | Seligman | 70-2 High St. | Amherst | MA | 01002 |
| Tchira | Seligman | 123 Main | Astoria | NY | 11103 |
| Nicole | Seligson | Blodgett St | Burlington | VT | 05401 |
| Warren | Selix | | | MN | 55389 |
| Kevin | Selkowitz | 4957 Lakemont Blvd. S.E. | Bellevue | WA | 98006 |
| Kerry | Sell | 1307 Ellis Road | Mount Airy | MD | 21771 |
| Stacey | Sell | 2161 E. Caroline Lane | Tempe | AZ | 85284 |
| Theresa | Sell | 7 Amfer Ct | Bay Shore | NY | 11706 |
| Jane | Sellars | 31 Orion Club Drive | Ashton | MD | 20861 |
| Stefanie | Sellars | 1406 Sycamore Dr. | Simi Valley | CA | 93065 |
| Shawn | Selleck | 106 Superior St | Providence | RI | 02907 |
| Colby | Sellers | 127 Roger Drive | Lebanon | IL | 62249 |
| Connie | Sellers | 27 Loring St. | Hyde Park, Ma | MA | 02136 |
| Deanna | Sellers | 28250 Henry White Rd | Albany | LA | 70711 |
| Genie | Sellers | 26 Treetop Dr. | Arden | NC | 28704 |
| John | Sellers | | | CA | 90632 |
| Natalie | Sellers | 2320 Homestead Pl. | Reno | NV | 89509 |
| Margaret | Sellgren | 3666 Burning Bush | Bloomfield | MI | 48301 |
| Monique | Selman | 6345 Riviera Dr | Coral Gables | FL | 33146 |
| Elisabeth | Selph | 1121 Catamaran St | Foster City | CA | 94404 |
| Roberta | Selph | 211 Cr 3101 | Berryville | AR | 72616 |
| John | Selser | 311 Nave Street | Clinton | TN | 37716 |
| Dylan | Selterman | 1316 Irving St. Nw | Washington | DC | 20010 |
| Diane | Seltz | | Madison | IN | 47250 |
| Elisa | Seltzer | 5440 Old Island Road | Levering | MI | 49755 |
| Elizabeth | Seltzer | 2901 Burden Rd | Parkside | PA | 19015 |
| Gwyn | Seltzer | 505 Pinehollow Ct. | Saint Johns | FL | 32259 |
| Rochelle | Seltzer | 236 Walnut Street | Brookline | MA | 02445 |
| Maria | Selvitelli | 25 Arnold Ave | Reading | MA | 01867 |
| Anthony | Semanik | 7176 Green Farm Road | West Bloomfield | MI | 48322 |
| Deborah | Semenas | | | PA | 18078 |
| Robin | Semeria | 1209 N Loomis St | Naperville | IL | 60563 |
| Carolyn | Semiglasow | 11505 Gun Fight | Austin | TX | 78748 |
| Debora | Semonich | 259 Beardsley Road | Shelton | CT | 06484 |

JA 05062

| | | | | | |
|---|---|---|---|---|---|
| Justina | Semuta | 104 Dorchester Ave. | Cambridge | MD | 21613 |
| Marilyn | Sen | Walnut | Nauvoo | IL | 62354 |
| Virginia | Sendor | 66 Glenbrook Rd,Apt #2122. | Stamford | CT | 06902 |
| Cami | Sendre | 1530 Ne Going St | Portland | OR | 97211 |
| Mitchell | Sendrowitz | 3 Crestview Road | Roslindale | MA | 02131 |
| Jo | Senecal | High Meadow Road | Southport | CT | |
| Maryann | Senecal | 2813 Lafayette Trace Drive | Saint Cloud | FL | 34772 |
| Richard | Senecal | 51 N. Mountain Ave, Unit 4 | Montclair | NJ | 07042 |
| Aaron | Senegal | 1313 Mariposa St. | Richmond | CA | 94804 |
| Heidi | Sengenberger | Tice Lane | Selkirk | NY | 12077 |
| Jill | Sengstock | 1037 Ash | St. Charles | IL | 60174 |
| Karen | Senhadji | 1600 N Oak St #626 | Arligton | VA | 22209 |
| Debbie | Senior | 12125 Bentridge Pl | Potomac | MD | 20854 |
| Zadie | Senior | 2210 Taylor St | Hollywood | FL | 33020 |
| Susan | Seniuk | 11327 20Th Avenue Northeast | Seattle | WA | 98125 |
| Etienne | Senker | P.O. Box 1061 | Marquette | MI | 49855 |
| Sheryl | Senkiw | 4750 Aldrich Ave N | Minneapolis | MN | 55430 |
| Eileen | Senn | 4613 Imperial Palm Court | Largo | FL | 33771 |
| Stephen | Sennott | 55 Tadmuck Road | Wesford | MA | 01886 |
| Connie | Sepelak | 4866 Rambling Dr, Troy, Mi 48098 | Troy | MI | 48098 |
| Lona | Sepessy | 20121 17Th Ave Nw | Shoreline | WA | 98177 |
| Gloria | Septon | Rosewood | Deerfield | IL | 60015 |
| Christopher | Sepulveda | | Houston | TX | 77011 |
| Magali | Serain | 970 Winding Oak Trail | Lexington | KY | 40511 |
| Steven | Serbousek | 6885 Holland Road N.W. | Bremerton | WA | 98311 |
| John | Sergenian | | | NY | 10562 |
| Gilda | Sergneri | 1007 Lakeview Drive | Kettle Falls | WA | 99141 |
| Chelsea | Serillo | | Atlanta | NC | 28806 |
| Kendall | Serioux | 16008 Opal Creek Drive | Weston | FL | 33331 |
| Lauren | Serna | 101 Sam Houston Circle | Madison | AL | 35757 |
| Sandra | Serne | 4111 Dellbrook Dr. | Tampa | FL | 33624 |
| Joe | Serpico | 4215 E Bay Dr 1507A | Clearwater | FL | 33764 |
| Dawn | Serra | 265 Benton | Missoula | MT | 59801 |
| Heather | Servais | 4607 Reforestation Rd | Suamico | WI | 54313 |
| Tatyana | Served A | 3054 W. Wilson Ave., #3 | Chicago | IL | 60625 |
| Julissa | Servello | 819 S Orme St | Arlington | VA | 22204 |
| April | Servold | 340 Hemlock St | Broomfield | CO | 80020 |
| Priyadarsini | Seshaadri | 6320 N Macarthur Boulevard Apt 2076 | Irving | TX | 75039 |
| Scott | Sesher | 703 S. Sunset Lane | Raymore | MO | 64083 |
| Martha | Sesin | 4220 Granada Boulevard | Coral Gables | FL | 33146 |
| B. | Session | Po Box 60280 | Houston | TX | 77205 |
| Merraine | Sesskin | 5 Soundview Garedens | Port Washington | NY | 11050 |
| Judy | Setting | 5006 Kennett Pike | Greenville | DE | 19807 |
| Suresh | Setty | | | NV | 89521 |
| Heather | Seuberling | 807 Mitchell Ave | Lexington | NC | 27292 |
| Olivia | Seulement-Provol | | | OR | 97402 |

| | | | | | |
|---|---|---|---|---|---|
| Angie | Sevastianos | 13724 Corrington Ct. | St. Louis | MO | 63017 |
| Ann | Sevec | 704 Blue Hill Rd | Wallingford | PA | 19086 |
| Mihee | Sevelin | 1447 Stewart Blvd | Clearwater | FL | 33764 |
| Carole | Sevely | 18 Burnham Place | Manhasset | NY | 11030 |
| Carol | Severa | 319 Mcguffin Ln. | Boise | ID | 83712 |
| Kathleen | Severini | 143 South Street | Andover | NJ | 07821 |
| Susan | Severins | 827 Boulder Creek Lane | Ashland | OR | 97520 |
| Priscilla | Severn | 8347 Harvest Ln. | Highlands Ranch | CO | 80126 |
| Gregory | Severson | 15414 35Th Ave West | Lynnwood | WA | 98087 |
| Karen | Severson | 3928 Halifax Ave N | Robbinsdale | MN | 55422 |
| Laura | Severt | 418 Grant St. | Downers Grove | IL | 60515 |
| Jesseah | Severtson | 15428 5Th St Ne | Ham Lale | MN | 56065 |
| Christine | Sevilla | Lee Rd. | West Chicago | IL | 60185 |
| Shelly | Sevinor | 16 Bond St | Gloucester | MA | 01930 |
| Kim | Sewell-Lindberg | 3504 Jaffa Drive | Sarasota | FL | 34239 |
| Phyllis | Sexsmith | 5049 Seminole Pl | Boise | ID | 83709 |
| Kirstie | Sexton | 69600 84Th Ave | Watervliet | MI | 49098 |
| Janice | Seybold | 2421 Golden Road | Plover | WI | 54467 |
| Tamara | Seyhun | 2039 Valley View Dr | Ann Arbor | MI | 48105 |
| Preston | Seyle | 14403 Fourwinds Dr. | Riverside | CA | 92503 |
| M | Seyler | | | OH | 45241 |
| Debbie | Seymour | 14 West Street | Windsor Locks | CT | 06096 |
| Christin | Sferra | Sable Ct | Boardman | OH | 44512 |
| Jane | Shabtaie | 1008 N. Gammon Rd. | Madison | WI | 53717 |
| Mary | Shackelton | 7721 Brockway Drive | Boulder | CO | 80303 |
| Jennifer | Shadden | 818 S. Grant Street | Hinsdale | IL | 60521 |
| Roger | Shady | 20 Vestal Avenue | Binghamton | NY | 13903 |
| Emma | Shafar | 8421 Norbert Ave. | North Port | FL | 34287 |
| Johanna | Shafer | 21 Decker Rd. | Stanfordville | NY | 12581 |
| Karen | Shafer | | | TX | 75248 |
| Roland | Shafer | 3025 Ash Street | Ord | NE | 68862 |
| Scott | Shafer | 610 N. Morton | Centerville | IN | 47330 |
| Daphne | Shafer-Repass | Psc 559 Box 6486 | Fpo | AP | 96377 |
| Elizabeth | Shaffer | 195 Shearer Ln | Stahlstown | PA | 15687 |
| Mary | Shaffer | 109Th Ave | Vancouver | WA | 98682 |
| Nate | Shaffer | | | CA | 92129 |
| Shawn | Shaffer | Po Box 907 | Ashland | OR | 97504 |
| Shirley | Shaffer | 1252 Via San Jacinto | San Marcos | CA | 92078 |
| Tenneil | Shaffer | 9291 Owen Dr | Kalamazoo | MI | 49009 |
| N. | Shah | 175 Pickwick Dr. | Schaumburg | IL | 60193 |
| Nandita | Shah | 7024 Mink Hollow Rd | Highland | MD | 20777 |
| Nilam | Shah | 7907 Keystone Ave | Skokie | IL | 60076 |
| Ntara | Shah | Ne 6Th Pl | Bellevue | WA | 98007 |
| Omar | Shah | 83 Lester Dr | Columbus | OH | 43215 |
| Sumit | Shah | 9618 Abigail Dr. | Sugar Land | TX | 77498 |
| Kathi | Shaheen | 3911 Ravenswood Dr. | Yorba Linda | CA | 92886 |

| Divya | Shahi | | | AR | 72212 |
|-------|-------|---|---|-----|-------|
| Melissa | Shake | 6192 Winston Falls Ave | Las Vegas | NV | 89139 |
| Barbara | Shakespeare | | | MO | 64155 |
| Wendy | Shalen | Patriot Pass | Waccabuc | NY | 10597 |
| Ron | Shalkhauser | 24300 Sprague Rd. | Olmsted Falls | OH | 44138 |
| Kristin | Shamas | | | OK | 73118 |
| Yegal | Shamash | 370 East 76Th Street | New York | NY | 10021 |
| Constance | Shambo | P.O. Box 695 | Moab | UT | 84532 |
| Stephanie | Shames | 634 Chautauqua Avenue | Norman | OK | 73069 |
| Tammy | Shames | 40 W. 72Nd St. #32 | New York | NY | 10023 |
| Marla | Shamion | Reagan Ave | Iron River | MI | 49935 |
| Judy | Shammas | 9D Kenney Dr | Medway | MA | 02053 |
| Lauren | Shampanier | Oakfield Ave | Dix Hills | NY | 11746 |
| Bob | Shams | 20609 N. 61St Ave | Glendale | AZ | 85009 |
| Korinna | Shan | Orchard Street | Malakei | MO | |
| Maureen | Shanahan | 2731 Freeland Circle | Naperville | IL | 60564 |
| Anatoliy | Shanin | 1768 Plata Way | Sandy | UT | 84093 |
| Sarah Jane | Shank | 4108 42Nd St Apt 6J | Sunnyside | NY | 11104 |
| Georgia | Shankel | 1748 N. Albany Avenue | Chicago | IL | 60647 |
| Maureen | Shanley | 516 Colwick Lane | Morrisville | NC | 27560 |
| Christine | Shannon | | | CA | 94588 |
| Ralph | Shannon | 15717 Bertram Dr. | Hudson | FL | 34667 |
| Melissa | Shannon-Hagen | | | MI | 48197 |
| Tiffany | Shao | | | VA | 22030 |
| Sandy | Shapero | 101 S Ellsworth Ave. Ste. 201 | San Mateo | CA | 94401 |
| Alice | Shapiro | 7426 Se 21St Ave | Portland | OR | 97202 |
| Brenda | Shapiro | 93 Apple Hill Rd | Sunapee, | NH | 03782 |
| Jordan | Shapiro | 538 Stewart Ave | | NY | 11040 |
| Julie | Shapiro | 519 S. 46Th St | Philadelphia | PA | 19143 |
| Lauren | Shapiro | 11338 E. Paradise Lane | Scottsdale | AZ | 85255 |
| Sasha | Shapiro | Po Box 105 | Round Pond | ME | 04564 |
| Vita | Shapiro | 363 Bone Hollow Road | Accord | NY | 12404 |
| Olga | Shapoval | 18009 Se 18Th St. | Vancouver | WA | 98683 |
| Carla | Shapreau | | | CA | 94705 |
| Suzanne | Shaps | 47 Paddock Way | Mashpee | MA | 02649 |
| | Shares | 13344 S Stephen Dr. | Palos Park | IL | 60464 |
| Nourhan | Sharif | 38-01 23Rd Ave | Astoria | NY | 11105 |
| Mary | Sharits | 3873 Eagle Point Dr | Beavercreek | OH | 45430 |
| Charissa | Sharkey | 36 Arnold Road | Norwood | MA | 02062 |
| Nicole | Sharkey | 2442 Allwood Road | Scotch Plains | NJ | 07076 |
| Bharati | Sharma | 2337B Wallace Street | Philadelphia | PA | 19130 |
| Prachi | Sharma | | | NH | 03062 |
| Shambaag | Sharma | 9 Ramapo Trail | Harrison | NY | 10528 |
| Vandana | Sharma | 63 Arlington Drive | Fords | NJ | 08863 |
| Maria | Sharon | 13632 Garfield St Unit A | Thornton | CO | 80602 |
| Donna | Sharp | 26110 Bud Ln | Veneta | OR | 97487 |

| Kristen | Sharp | 1825 Two Cedar Way | Mt. Pleasant | SC | 29466 |
| Marybeth | Sharp | 621 Carriage Road | Grants Pass | OR | 97526 |
| Nancy | Sharp | 4846 Briarwood Lane | Manlius | NY | 13104 |
| Renee | Sharp | 1513 Woolsey | Berkeley | CA | 94703 |
| Steven | Sharp | 325 Joshua Landing Court | Seymour | TN | 37865 |
| Toni | Sharp | 3140 Nw 69Th Ct | Fort Lauderdale | FL | 33309 |
| Victoria | Sharp Kaufman | | | NY | 11598 |
| Debra | Sharpe | 112 Dogwood Dr. | Statesboro | GA | 30458 |
| Georgia | Sharpe | 23-14 24Th Ave | Astoria | NY | 11102 |
| Vivien | Sharples | 441 25Th Ave E | Seattle | WA | 98112 |
| Jennifer | Sharpless | 4355 Newport Ave | Baltimore | MD | 21211 |
| Annette | Sharrard | | | MI | 48439 |
| Tamara | Sharton | 1303 Kenton Rd | Deerfield | IL | 60015 |
| Mike | Shasky | 2500 E Las Olas Blvd | Fort Lauderdale | FL | 33301 |
| Karen | Shattuck | | | AZ | 85704 |
| Deborah | Shatzkin | 3 Mimbres River Road | Mimbres | NM | 88049 |
| George | Shaub | 566 Cleardale Ave | Ewing | NJ | 08618 |
| Kimberly | Shaub | 566 Cleardale Avenue | Ewing | NJ | 08618 |
| Diane | Shaughnessy | 1528 22Nd St Ne | Auburn | WA | 98406 |
| Mary | Shaughnessy | 2782 Black Eagle Valley Drive | Howell | MI | 48843 |
| Noreen | Shaughnessy | 716 Osceola Ave | Saint Paul | MN | 55105 |
| Michele | Shave | 351-A Advocate Court | Newport News | VA | 23608 |
| Donna | Shaver | 2407 Se 152Nd Avenue | Vancouver | WA | 98683 |
| Elizabeth | Shaver | | | TX | 75013 |
| Ekaterina | Shavlovsky | 9356 Sw Maplewood Dr | Tigard | OR | 97224 |
| Amanda | Shaw | 4950 E. Bethel Ln. | Bloomington | IN | 47408 |
| Carolyn | Shaw | 8467 Brier Dr | Los Angeles | CA | 90046 |
| Janet | Shaw | 168 S Ohioville Rd | New Paltz | NY | 12561 |
| Jannell | Shaw | 3678 Chase Court | Boulder | CO | 80305 |
| Jim | Shaw | Po Box 5126 | Lacey | WA | 99004 |
| John | Shaw | 3434 N Natchez Ave | Chicago | IL | 60634 |
| Kelley | Shaw | 3709 Woodlawn Lane | Grand Prairie | TX | 75052 |
| Linda | Shaw | | | NY | 11776 |
| Megan | Shaw | 127 Woodstock Dr. | Charlottesville | VA | 22901 |
| Michele | Shaw | 218 Schafer Blvd | New Castle | DE | 19720 |
| Nancy | Shaw | 5 Corrietta Court | Templeton | CA | 93465 |
| Phyllis | Shaw | 16308 Moradas De Avila | Tampa | FL | 33613 |
| Rebecca | Shaw | 1347 Marengo | Forest Park | IL | 60130 |
| Ryan | Shaw | Sunset Ridge | Danville | IL | 61832 |
| Shana | Shaw | | | TX | 78752 |
| Susan | Shaw | 12453 W. Paseo Del Sol | Casa Grande | AZ | 85194 |
| Susan | Shaw | 1646 Old York Rd | Abington | PA | 19001 |
| Virginia | Shaw | 33 Queach Rd. | Branford | CT | 06405 |
| Wendy | Shaw | | | PA | 15217 |
| William | Shaw | 107 Vine Hill Road | Santa Cruz | CA | 95065 |
| Sallie | Shawl | 15507 64Th St. Kpn | Lakebay | WA | 98349 |

| | | | | | |
|---|---|---|---|---|---|
| The | Shays | 931 Wesley Avenue | Evanston | IL | 60202 |
| Deanne | Shea | 4786 Partridge Ct Ne | Prior Lake | MN | 55372 |
| Donna | Shea | 103 Twin Oaks Lane | Littleton | NC | 27850 |
| Timothy | Shead | 6300 Calle Tesoro Nw | Albuquerque | NM | 87114 |
| Wanda | Sheaffer | 281 Schlegel Lane | Thompsontown | PA | 17094 |
| Marjorie | Shearer | N. Main St. | Deerfield | MA | 01373 |
| Lisa | Shearer Cooper | 4742 Greylock St. | Boulder | CO | 80301 |
| Shannon | Shearn | 14 Petersson Circle | Stafford | CT | 06076 |
| Natalia | Sheatzley | | Cincinnati | OH | 45227 |
| Caroline | Sheehan | 535 N 3425 W | West Point | UT | 84015 |
| Pat | Sheehan | 7842 Melbourne Road | Indianapolis | IN | 46268 |
| Trisha | Sheehan | 536 King Street | Woodbury | NJ | 08096 |
| Lori | Sheehy | 252 Lafayette Avenue | Cortlandt Manor | NY | 10567 |
| Susan | Sheerin | 2 Wards Park West | Rye | NY | 10580 |
| Alice | Sheerr | 1051 Mckean Road | Ambler | PA | 19002 |
| Gabriel | Sheets | 1620 Shirley St | Merced | CA | 95341 |
| Sharon | Sheets | 500 Nw 30Th Ave | Gainesville | FL | 32609 |
| Joanne | Shefflin | 995 Lilac | Montecito | CA | 93108 |
| Brian | Shefner | 85 East Jeffery Ave. | Wheeling | IL | 60090 |
| Chris | Shefner | 761 Donna Ct. | Wheeling | IL | 60090 |
| Louis | Shefner | 85 East Jeffery Ave. | Wheeling | IL | 60090 |
| Michelle | Shefter | 1706 Tilton Dr | Silver Spring | MD | 20902 |
| Stan | Sheggeby | 302 Oriole Ln. | Madison | WI | 53704 |
| Lila | Sheira | 206 Loran Pointe Circle | Seneca | SC | 29672 |
| Norma | Shelan | 2849 Lindell Rd. N.E. | Olympia | WA | 98506 |
| Christopher | Sheldon | 93 India Street | Brooklyn | NY | 11222 |
| Debby | Sheldon | 895 Galloping Hill Rd. | Fairfield | CT | 06824 |
| Jean | Sheldon | 18700 Sw Farmington Rd Apt 2 | Aloha | OR | 97123 |
| Mary Rita | Sheldon | 525 Harrison Ave | Collingswood | NJ | 08107 |
| Ruth | Sheldon | 950 Humboldt Rd | Brisbane | CA | 94005 |
| Tammy | Sheldon | 747 N Thompson Dr Apt 204 | Madison | WI | 53704 |
| Tara | Sheldon | 11 Tulane Drive | Rehoboth Beach | DE | 19971 |
| Ian | Shelley | 50 Sw 97Th Ave | Portland | OR | 97225 |
| Charles | Shelton | Po Box 453 | Grottoes | VA | 24441 |
| John | Shelton | 55 Hester St | New York | NY | |
| Lori | Shemanski | 1212 Commonwealth Ave | Allston | MA | 02134 |
| Alla | Shendler | 71-31 Ingram St | Forest Hills | NY | 11375 |
| Naomi | Sheneman | | | MD | 20785 |
| Angela | Shenk | 16 Madsen Road | West Hartford | CT | 06110 |
| Zoya | Shenker | | | CA | 91362 |
| Anita | Shenkman | 604 Valencia Dr Ne | Albuquerque | NM | 87108 |
| Elaine | Shepard | Spruce Street | Florence | OR | 97439 |
| Carolee | Shepherd | Po Box 7791 | Loveland | CO | 80539 |
| Kelly | Sheppard | 2627 Tysons Parkway | Dardenne Prairie | MO | 63368 |
| Susan | Sheppard | | | MA | 02052 |
| William | Sheppard | P O Box 103 | Flagstaff | AZ | 86004 |

JA 05067

| | | | | | |
|---|---|---|---|---|---|
| Erin | Shere | 202 N. River St. | Ypsilanti | MI | 49202 |
| Julie | Sheridan | 135 23Rd St., Apt. 2 | Brooklyn | NY | 11232 |
| Paul | Sheridan | 88 Hart Rd | Northport | ME | 04849 |
| Peter | Sheridan | Po Box 562 | Round Lake | NY | 12151 |
| Jennifer | Sheridan Pecoraro | 7817 Heaton Way | Nashville | TN | 37211 |
| Lori | Sheridan Wilson | 1976 Davant Circle | Mount Pleasant | SC | 29464 |
| Andrea | Sherman | 10 Pin Oak Lane | White Plains | NY | 10023 |
| Arlene | Sherman | 140 Whitman Blvd. | Elyria | OH | 44035 |
| Barb | Sherman | | Minneapolis | MN | 55422 |
| Carol | Sherman | 3101 Burgundy Dr N | Palm Beach Gardens | FL | 33410 |
| Carol | Sherman | 5199 Applecreek Lane | Lebanon | OH | 45036 |
| Chrystie | Sherman | 885 West End Avenue | New York | NY | 10025 |
| Daniel | Sherman | 426 Mill Street | Boyertown | PA | 19512 |
| Donna | Sherman | 147 Greenhill Drive | Butler | PA | 16001 |
| Dorothy | Sherman | 5415 Wild Rose Cir | Greendale | WI | 53129 |
| Jennifer | Sherman | 106 Smiths Knoll Court | Cary | NC | 27513 |
| Jennifer | Sherman | 6077 Lake Lindero Drive | Agoura Hills | CA | 91301 |
| Lori | Sherman | 150 Bobolink Road | Yonkers | NY | 10701 |
| Marlana | Sherman | 100 Bryn Mawr Court W Apt 204 | Pittsburgh | PA | 15221 |
| Mary | Sherman | 85 Liberty Ship Way #104 | Sausalito | CA | |
| Thomas | Sherman | 2212 Sw 4Th. Street | Gresham | OR | 97080 |
| Christi | Sheroise | 938 Matanzas Avenue | Coral Gables | FL | 33146 |
| Nicole | Sheronas | 42735 Explorer Drive | Ashburn | VA | 20148 |
| Sue | Sherrill | 1436 Woodland Hills Dr Ne | Atlanta | GA | 30324 |
| Valerie | Sherrill | 210 Washington Blvd #2 | Boardman | OH | 44512 |
| Corinne | Sherry | 7722 15Th Ave Ne | Seattle | WA | 98115 |
| Kathy | Sherwin | 189 Timber Lakes Est | Heber City | UT | 84032 |
| Catherine | Sherwood | 2153 Cabots Point Lane | Reston | VA | 20191 |
| Dory | Sherwood | 343 Gold Street | Brooklyn | NY | 11201 |
| Kimberly | Sherwood | 13230 Kirkwood Dr. | New Berlin | WI | 53151 |
| Terry | Shetler | 1900 Wisteria St | Sarasota | FL | 34239 |
| Bonnie | Shetley | 5440 Ensenada Avenue | Atascadero | CA | 93422 |
| Maya | Shetty-Wagoner | 417 Lonsdale Ave | Dayton | OH | 43230 |
| Susan | Sheythe | 32483 Oakville Rd Sw #44 | Albany | OR | 97321 |
| Ian | Shiach | 368 Cosgrove Street | Bainbridge Island | WA | 80946 |
| Eleanore | Shianna | 7402 Leapale Lane | Durham | NC | 27713 |
| Helen | Shidler | 410 S. Grove Ave | Oak Park | IL | 60302 |
| Laura | Shields | 6 Eberle Rd | Latham | NY | 12110 |
| Maggie | Shields | 380 Coburn Ave | Worcester | MA | 01604 |
| Tia | Shields | | | DC | 43015 |
| Ruth | Shiers | 1180 Route 288 | Fombell | PA | 16123 |
| Eileen | Shiff | 9749 East Sands Drive | Scottsdale | AZ | 85255 |
| Greg | Shiffer | 3012 Polo View Lane | Matthews | NC | 28105 |
| Jeanne | Shiffman | 3412 21St Ave. N | Arlington | VA | 22207 |
| Patricia | Shiflett | 1002 Romano Ct Ne | Saint Apetersburg | FL | 33702 |
| Steve | Shifrin | Po Box 310702 | Miami | FL | |

JA 05068

| Lois | Shillito | 2832 Meadowcrest Dr | Yorktown Hgts | NY | 10598 |
| Bonny | Shilton | 11142 Stonebrook Dr | Manassas | VA | 20112 |
| Shirley | Shimada | 16023 74Th Ave Ne | Kenmore | WA | 98028 |
| Kathy | Shimata | 3453 Pawaina St | Honolulu | HI | 96822 |
| Kelly | Shimoda | 16 Fowler St | Beacon | NY | 12508 |
| Ric | Shimono | 13603 104Th Pl Ne | Kirkland | WA | 98034 |
| Doorae | Shin | 2732 Kolo Pl | Honolulu | HI | 96817 |
| Jennifer | Shing | | | MN | 55901 |
| David | Shinn | 2047 Lac Du Mont | Haslett | MI | 48840 |
| Lorina | Shinsato | 15446 Bel-Red Rd. Ste. B-15 | Redmond | WA | 98033 |
| Thea | Shiota | 4807 Ne Stanton St | Portland | OR | 97213 |
| Barbara | Shipley | 4048 Brazos Dr | Carrollton | TX | 75007 |
| Connie | Shipley | 138 Funston | San Antonio | TX | 78209 |
| Richard | Shipley | 22773 De Berry St | Grand Terrace | CA | 92313 |
| Mary | Shipp | 5458 Riverbrook Dr | Columbus | OH | 43221 |
| Mark | Shipper | Pob 4476 | Santa Fe | NM | 87502 |
| Richard | Shipps | 2758 N Paulina | Chicago | IL | 60614 |
| Hillary | Shippy | | | MO | 64076 |
| Rimma | Shiptsova | 900 Donner Way #206 | Salt Lake City | UT | 84108 |
| Dorine | Shirinian | 122 Popes Island Road | Milford | CT | 06461 |
| Amy Shore | Shirke | 570 Grand St, Apt H605 | New York | NY | 10002 |
| Joann | Shirley | 3260 Wilson Ln | Emmett | ID | 83617 |
| Deb | Shisler | 3342 Cr 222 | Durango, | CO | 81303 |
| Daniel | Shively | 779 White Farm Road | Indiana | PA | 15701 |
| Rachelle | Shively | 340 Quigg | Shelley | ID | 83274 |
| Carmela | Shlahet | 280 E. Allendale Ave | Allendale | NJ | 07401 |
| Meirav | Shliechkorn | | | NJ | 07052 |
| Cristina | Shllaku | 436 Forest Dr. | Rossford | OH | 43460 |
| Richard | Shlosser | 220 N Zapata Hwy #11 | Laredo | TX | 78043 |
| Valerie | Shlygina | 15042 E. Aberdeen Ave | Centennial | CO | |
| Em | Sho | | Edison | NJ | 08817 |
| Alison | Shoemaker | 112 Susans Ln | Perkiomenville | PA | 18074 |
| David | Shoemaker | P.O. Box 306 | Ardmore | PA | 19003 |
| Karen | Shoemaker | | | IA | 52722 |
| Kay | Shoemaker | 215 Sharon Av Nw | Lenoir | NC | 28645 |
| Randy | Shoemaker | 24025 Bothell-Evt. Hwy., #76 | Bothell | WA | 98021 |
| Dana | Shoenhard | 2100 Manzanita Lane | Reno | NV | 89509 |
| Dj | Shoepe | | | OR | 97124 |
| Jenna | Shokri | 8985 S Durango Dr | Las Vegas | NV | 89113 |
| Suzy | Sholly | 173 West Main Street | Chester | CT | 06412 |
| Robert | Sholtez | 6705 Wellington Drive | Derby | NY | 14047 |
| Tara | Shook | 233 Canal Dr. | Hemphill | TX | 75948 |
| Wayne | Shook | 53 Smithwheel Rd Unit 39 | Old Orchard Beach | ME | 04064 |
| Meghan | Shoop | | | NC | 28031 |
| Barbara | Shor | 80 Nursery St. | Ashland | OR | 97520 |
| Alex | Shore | 245 Beech St | Belmont | MA | 02478 |

| | | | | | |
|---|---|---|---|---|---|
| Ronnie | Shorenstein | 7340 Twin Branch Road Ne | Sandy Springs | GA | 30328 |
| Michael | Shores | 1021 S. Ash | Tempe | AZ | 85281 |
| Sharon | Shores Gadd | | Park City | UT | 84098 |
| Esther | Shorr | 17 Briarwood Road | Palmyra | VA | |
| Benjamin | Short | 12600 Coleman Avenue | Felton | CA | 95018 |
| Cheryl | Short | | | CA | 98801 |
| Kelly | Short | 2332 Prospect Ave | Evanston | IL | 60201 |
| Sophia | Short | Po Box 231933 | Anchorage | AK | |
| Susan | Shortall | 208 Toothaker Road | Richmond | ME | 04357 |
| Jeffrey | Shostak | 665Dickens Ave | Franklin Square | NY | 11010 |
| Patricia | Shouldice | 8695 Apache Plume Dr | Parker | CO | 80134 |
| Carrie | Shoup | | | AZ | 85260 |
| Antonia | Shouse | 116 Westbourne Lane | Ithaca | NY | 14850 |
| Marianne | Shouse | 3507 W 79Th St | Prairie Village | KS | 66208 |
| Karen | Shovein | 25527 Melody St. | Taylor | MI | 48180 |
| Darern | Showers | 117 Wakefield Ave | Buffalo | NY | 14214 |
| Sterling | Showers | 619 N Hartley St | York | PA | 17404 |
| Amy | Shriberg | 289 Hunters Way | Hainesville | IL | 60030 |
| Bronwyn | Shroyer | 3169 Braeside Dr. | Bloomington | IN | 47408 |
| Jeffrey | Shuben | 46204 Delaire Landing Rd | Philadelphia | PA | 19114 |
| Mara | Shulman | 246 Inza St | Highland Park | NJ | 08904 |
| Marsha | Shulman | 19355 Turnberry Way Apt 17K | Aventura | FL | 33180 |
| Simmi | Shulman | | | NY | 10128 |
| Susan | Shulman | 2671 Nw 48Th St | Boca Raton | FL | 33434 |
| Jenya | Shulmanovich | 9706 Elizabeth Townes On | Charlotte | NC | 28277 |
| Benjamin | Shultz | Po Box 419 | Bernville | PA | 19610 |
| Steve | Shultz | 1475 S Quebec Way #36 | Denver | CO | 80231 |
| Deborah | Shumaker | 2120 E. Mt. Hope Rd | Manheim | PA | 17545 |
| Earl | Shumaker | 1524Timberwood Ct | Sycamore | IL | 60178 |
| Janie | Shuman | 8 Rebecca Ln | Savannah | GA | 31411 |
| Nancy | Shumate | 5701 Seaview | Seattle | WA | 98107 |
| Shelly | Shumway | Sherry Ln | Selden | NY | 11784 |
| Jennifer | Shunk | 41 Blackburn Place | Summit | NJ | 07901 |
| Stephanie | Shupe | 969 N Fairway Dr | Phoenix | AZ | 85012 |
| Debbie | Shuping | | | GA | 30067 |
| Thomas L. | Shurling | 715 Winding Oaks Trail | Louisville | KY | 40223 |
| Carole | Shurtz Havelka | 1100 Sw 18 Street | Boca Raton | FL | 33486 |
| Gregory | Shushan | Encantado Circle | Santa Fe | NM | 87508 |
| Suri | Shusterman | 6621 N. Mozart St. | Chicago | IL | 60645 |
| Judy | Shutes | 12175 Shenandoah Rd | Middletown | CA | 95461 |
| Jen | Shuttleworth | | | OH | 45213 |
| Marjorie | Shyavitz | 758 Newfield Avenue | Stamford | CT | 06905 |
| Christiaan | Siano | 3501 Robinson Ave | Austin | TX | 78722 |
| Rovi | Siapno | | | IL | 60083 |
| Kimberly | Sibilla | 4424 Gaines Ranch Loop #1721 | Austin | TX | 78735 |
| Roberta | Sibley | 2 Dove Drive | Ithaca | NY | 14850 |

JA 05070

| Kelly | Sibol | 343 Old Garden Ln | York | PA | 17403 |
| Paul | Sichert | | | IL | 60201 |
| Catherine | Sicilian | 611 Buckingham Avenue | Milford | CT | 06460 |
| Angela | Siciliano | Sheffield Ave | Powell | OH | 43202 |
| Jim | Sickafoose | 11340 W. 38Th Ave. #9 | Wheat Ridge | CO | 80033 |
| Maria | Sickinger | 13092 Rose Petal Circle | Oak Hill | VA | 20171 |
| Curtis | Sickmeier | 117 Bomberger Rd | Akron | PA | 17501 |
| Ren | Siclare | | | NJ | 07701 |
| Elizabeth | Sicuro | 40 Henry St. | Wurtsboro | NY | 12790 |
| Yasmeen. | Sidd | | | IA | 52245 |
| Deborah | Siddall | 856 Katie Trail Rd | Lonedell | MO | 63060 |
| Neil | Sidden | 4904 Webbs Chapel Ch. Rd. | Denver | NC | 28037 |
| Omar | Siddique | 4517 Rebecca Court | Ellicott City | MD | 21043 |
| Arshad | Siddiqui | Wick Place | Wexford | PA | 15090 |
| Saad | Siddiqui | 7231 Jurassic Dr. | Arlington | TX | 76002 |
| Mark | Sidener | 5066 S. Rainbow Blvd | Las Vegas | NV | 89118 |
| Terri | Sider | 2258 Hooper Ave | Brick | NJ | 08723 |
| Leigh | Siderhurst | 967 Central Ave. | Harrisonburg | VA | 22802 |
| Sharon | Sidorick | 229 Mecray Lane | Maple Shade | NJ | 08052 |
| Grace | Sidorowicz | 25 Herny Ave | Selden | NY | 11784 |
| Amy | Sidran | 8806 Ne 159 St | Battle Ground | OR | 97213 |
| Kelly | Siebe | | Albuquerque | NM | 87102 |
| Elaine | Siegel | 911 Seward St. | Evanston | IL | 60202 |
| Georgette | Siegel | 173 Crosslands Drive | Kennett Square | PA | 19348 |
| Lara | Siegel | 33 Midchester Avenue | White Plains | NY | 10606 |
| Saula | Siegel | 178-10 Wexford Terr.Jamaica | New York | NY | 11432 |
| Crystal | Siegert | 6219 Trinity River Court | North Las Vegas | NV | 89081 |
| Samara | Siegfried | 4517 Whitehall Cove | Austin | TX | 78730 |
| Shannon | Siegfried | 240 Park Ave South | New York | NY | 10003 |
| Anne | Siegrist | 224 W.Calumet Street | Appleton | WI | 54915 |
| Kelly | Siegrist | | | WI | 53151 |
| Joan | Siegwald | 762 Kasserine Pass | Mobile | AL | 36609 |
| Beth | Siek | 10815 N Edison Ave | Tampa | FL | 33612 |
| Jeremy | Siek | 366 Rendezvous Drive | Lafayette | CO | 80026 |
| Anne | Siems | 6548 21St Ave Nw | Seattle | WA | 98117 |
| Erica | Siepker | 2911 St. Albans Drive | Rossmoor | CA | 90720 |
| Elizabeth | Sierra | 7134 Langham Ct | Indianpolis | IN | |
| Carol | Sieverling | 513 Janann St | Euless | TX | 76039 |
| Gunnar | Sievert | 27 Coburn Road | Weston | MA | 02493 |
| Dora | Sifuentes | 68604 F Street Apt B | Cathedral City | CA | 92234 |
| Raisa | Sigalova | 143 Nathan Dr | Morganville | NJ | 07751 |
| Jennifer | Sigler | 723 County Road 625 | Hampton | NJ | 08827 |
| Jeff | Siglow | 3429 Ironwood Rd. | Knoxville | TN | 37921 |
| Jennifer | Sigmon | | | NC | 27288 |
| Elaine | Signorini Rn | 2721 Vergils Court | Crofton | MD | 21114 |
| Danielle | Sigwalt | 2615 Franklin Rd. | Arlington | VA | |

| | | | | | |
|---|---|---|---|---|---|
| Vikram | Sikand | 39 King Avenue | Weehawken | NY | 07086 |
| Paulette | Silber | 25 Nixon Drive | Plainview | NY | 11803 |
| Randy | Silber | P.O. Box 89 | Laveen | AZ | 85339 |
| Barbara | Silberg | 3035 Walnut Bend | Houston | TX | 77042 |
| David | Silberman | 131 10Th Ave. | San Francisco | CA | 94118 |
| Jb | Silberman | 3344 Sheffield Ct. | Falls Church | VA | 22042 |
| Jeff | Silberman | | | NY | 11780 |
| Samantha | Siler | 8508 Capricorn Drive | Cincinnati | OH | 45249 |
| Judy | Sillen | 41 Eastport Ct. | Red Bank | NJ | 07701 |
| Ronika | Siller | 11624 Jollyville Rd. | Austin | TX | 78759 |
| Lisa | Silliman-French | 3320 Cooper Branch East | Denton | TX | 76209 |
| Mikaela | Sillman | Po Box 6466 | Hilo | HI | 96720 |
| Deborah | Silva | 9204 Camino Del Sol Ne | Albuquerque | NM | 87111 |
| Eliana | Silva | | | NY | 14580 |
| Karen | Silva | P.O. Box 853 | Carefree | AZ | 85377 |
| Kathy | Silva | 5898 S Sunfish Way | Boise | ID | 83709 |
| Ms. Sandra | Silva | 544 W Brompton | Chicago | IL | 60657 |
| Samantha | Silva | Summit Ridge | Boise | ID | |
| Sued | Silveira | 20 Fox Meadow Lane | Holmdel | NJ | 07733 |
| Barb | Silver | Se Ash | Portland | OR | 97214 |
| Faith | Silver | | | PA | 19038 |
| Ira | Silver | 6165 N. Wolcott Ave. | Chicago | IL | 60660 |
| Margaret | Silver | 1829 Sea Oats Drive | Atlantic Beach | FL | 32233 |
| Ron | Silver | 1829 Sea Oats Drive | Atlantic Beach | FL | 32233 |
| Ruth | Silver | 71 Angell Brook Drive | West Boylston | MA | 01583 |
| Susan | Silver | 5770 Mountain Road | Dover | PA | 17315 |
| Cathy | Silverman | 431 Wynnton Way | Dublin | GA | 31021 |
| Laura | Silverman | 161 La Perdiz Ct | San Rafael | CA | 94903 |
| Laura | Silverman | 30 Rose Road | West Nyack | NY | 10994 |
| Sherri | Silverman | Po Box 2461 | Santa Fe | NM | 87501 |
| Wayne | Silverman | 56 Alpine Terrace | Hillsdale | NJ | 07642 |
| David | Silverstein | 2145 Mcgee Ave. | Berkeley | CA | 94703 |
| Larry | Silverstein | 505 5Th Ave | New York | NY | 10036 |
| Liz | Silverstein | 229 Ferndale Rd | Scarsdale | NY | 10583 |
| Eileen | Silvestro | 2207 E. Juanita Ave. | Mesa | AZ | 85204 |
| Nancy | Silvis | 330 Tuxedo Drive | Thomasville | GA | 31792 |
| John | Simanton | 1909 W 9Th Avenue | Spokane | WA | 99204 |
| Robert | Simenson | 23 E. Eau Claiee St. | Rice Lake | WI | 54868 |
| Debra | Simes | 109 Concord Road | Acton | MA | 01720 |
| April | Siminski | 33 Ocean View Ave #2 | Santa Barbara | CA | 93103 |
| Evette | Simitian | 4 Moonlit Court | Smithtown | NY | 11787 |
| Eliza | Simmonds | 1925:7Th Ave | New York | NY | 10026 |
| Angela | Simmons | 7023 Hwy 32 | Farmington | MO | 63640 |
| Carrie | Simmons | | | TX | 77008 |
| Chris | Simmons | 5400 W. Parmer Lane #1328 | Austin | TX | 78727 |
| Eloise | Simmons | 203 Southview Av. | Gadsden | AL | 35904 |

| | | | | | |
|---|---|---|---|---|---|
| Gaile | Simmons | | | WA | 98205 |
| Jan | Simmons | 431 W Washington St | Medina | OH | 44256 |
| John | Simmons | 159-1 Glenora Gardens | Rochester | NY | 14615 |
| Kimberley | Simmons | Po Box 636 | West Kingston | RI | 02892 |
| Patricia | Simmons | 1123 Woodland Drive | Bozeman | MT | 59718 |
| Patricia | Simmons | 525 Florida St. Se | Albuquerque | NM | 87108 |
| Sandy | Simmons | 685 Elliott Rd. | Paradise | CA | 95969 |
| Sheila | Simmons | Po Box 225 | Cohoes | NY | 12047 |
| Warren | Simmons | 233 Karyl St. | Burlington | WI | 53105 |
| Brenda | Simon | 2340 Trail Ridge Ct | Reno | NV | 89523 |
| Connie | Simon | 501 S. 4Th | Allen | OK | 74825 |
| Deanna | Simon | 1727 Se Madison St #1 | Portland | OR | 97214 |
| Debbie | Simon | 6911 Sw 137 Ave | Archer | FL | 32618 |
| Dsimon | Simon | 10920 Airline Hwy Apt 72 | Baton Rouge | LA | 70816 |
| Jane C | Simon | 2901 Brookwood Terrace | Minneapolis | MN | 55410 |
| Jola | Simon | 39 Dewitt St | Buffalo | NY | 14213 |
| Joyce | Simon | 1048 Irvine Ave #645 | Newport Beach | CA | 92660 |
| Julie | Simon | 1045 Bellevue Dr. | Atlanta | GA | 30306 |
| Leslie | Simon | 10480 Via Balestri Dr. | Miromar Lakes | FL | 33913 |
| Peggy | Simon | Stonecrest Drive | Missoula | MT | 59802 |
| Robert | Simon | 1736 Womer Drive | Wichita | KS | 67203 |
| Sheldon | Simon | 342W. Penn St. | Long Beach | NY | 11561 |
| Tia | Simon | 85 Barstow Road | Gorham | ME | 04038 |
| Mike | Simonet | 1220 Stelton Road | Piscataway | NJ | 08854 |
| Nancy | Simonian | 9 Ima Loa Court | Newport Beach | CA | 92663 |
| Nicolle | Simonovic | Claver Road | University Heights | OH | 44118 |
| Ginger | Simons | 8104 Huddleston Ln | Austin | TX | 88748 |
| Marisha | Simons | 4814 Regent St | Philadelphia | PA | 19143 |
| Debbie | Simpkins | 504 Old Indian Mills Road | Tabernacle | NJ | 08088 |
| Laura | Simpkins | 421 227Th Lane Ne | Sammamish | WA | 98052 |
| Tammy | Simpo | 118 Berkshire Drive | Wando | SC | 29492 |
| Gary | Simpson | 82 Cythhia Lane | Pittsboro | NC | 27312 |
| Karen | Simpson | 3321 E Ventana Canyon Dr | Tucson | AZ | 85718 |
| Kate | Simpson | 451 Locust | Twin Falls, Idaho | ID | 83341 |
| Malcolm | Simpson | 1924 Franklin Avenue | Las Vegas | NV | 89104 |
| Pete | Simpson | 114 Mark Twain Dr | Wilmington | NC | 28411 |
| Rose | Simpson | 4930 Valley Crest Dr., #303 | Midlothian | VA | 23112 |
| Sally | Simpson | 326 Crooked Creek | Garland | TX | 75043 |
| Rachel | Simpson-Loizou | 216 Ben Venue Rd. | Fombell | PA | 16123 |
| Judith | Sims | 1285 Cleveland Ave. N. | St. Paul | MN | 55108 |
| Margene | Sims | 8101 Glenhurst Drive | Fairfax Station | VA | 22039 |
| Nadienne | Sims | 260 Capen St | Ormond Beach | FL | 32174 |
| Nicole | Sims | | | VA | 23608 |
| Rebecca | Sims | 2014 Klein Rd | Wilmington | NC | 28405 |
| Rev. Dr. Ronald L. | Sims | 299 S. Richmond Ave. | Niangua | MO | 65713 |

| | | | | | |
|---|---|---|---|---|---|
| Theresa | Sims | #7 White Rd | Norman | AR | 71960 |
| Cynthia | Simurro | 4 Conway Rd. | Shelburne Falls | MA | 01370 |
| Debra | Sinagra | 6812 Mcneely Rd | Waxhaw | NC | 28173 |
| Linda | Sinatra | | | NY | 11782 |
| Mark | Sincevich | 6686 Hillandale Road | Chevy Chase | MD | 20815 |
| Barbara | Sinclair | 122 Duane Street, Apt. 2A | New York | NY | 10007 |
| Carol | Sinclair | | | NJ | 08043 |
| Kathleen | Sinclair | 806 E State St | Traverse City | MI | 49686 |
| Nadia | Sindi | P.O.Box 59 | Eugene | OR | 97440 |
| Vera | Sines | 4406 Aspen Hill Rd | Rockville | MD | 20853 |
| Nicole | Sinewe | 2445 County Road Cc | Hartford | WI | 53027 |
| Diana | Singer | 1521 Mayberry Lane | Sevierville | TN | 37862 |
| Donald | Singer | 1625 Juniper St | Longmont | CO | 80501 |
| Margaret | Singer | 55 Overlake Park | Burlington | VT | 05401 |
| Nan | Singh-Bowman | 10361 California Drive | Ben Lomond | CA | 95005 |
| Nancy Weeks | Singham | 9209 Central Park Ave | Evanston | IL | 60202 |
| Jon | Singleton | Postcolonial Freedom | New York | NY | 10118 |
| Joanne | Singrey-Johnson | 2629 Air Haven Rd | Watertown | SD | 57201 |
| Judith | Singsen | 300 Front Street, Apt. 314 | Pawtucket | RI | 02860 |
| Rakhee | Sinha | 25658 Cabin Point Ct | Chantilly | VA | 20152 |
| Sanhita | Sinharoy | 50 E. Huron | Chicago | IL | 60645 |
| Pete | Sinica | 4907 W. Kent St. | Lincoln | NE | 68524 |
| Magda | Sinis | 117 Duncan Drive | Atoka | TN | 38004 |
| Amy | Siniscalchi | 207 Varian Road | Cortlandt Manor | NY | 10567 |
| Rachel | Sink | Po Box 1707 | Harrisburg | PA | 17104 |
| Nancy | Sinni | 80 Cherry Lane | Basking Ridge | NJ | 07920 |
| Emily | Sinnott | Po Box 424 | Waccabuc | NY | 10597 |
| Gail | Sinnott | 108 Circle Drive | Millington | NJ | 07946 |
| Abby | Sinreich | 67-12 Yellowstone Blvd | Forest Hills, Ny | NY | 11375 |
| Marianna | Siokos | Green Lane | Philadelphia | PA | 19128 |
| Alexandra | Sipiora | 40 E Chicago Ave 202 | Chicago | IL | 60611 |
| James | Sipocz | 26700 Darden Rd | South Bend | IN | 46628 |
| Melissa | Sippel | 334 Brampton Rd. | Youngstown | NY | 14174 |
| Jo | Sippie-Gora | 4 Dogwood Trl | Kinnelon | NJ | 07405 |
| Adria | Siraco | 1666 Se Harp Ln | Port St Lucie | FL | 34983 |
| Jen | Siracusa | 2194 Springrain Drive | Clearwater | FL | 33763 |
| Kathleen | Siracusa | 32560 Wintergreen Drive | Solon | OH | 44139 |
| Nicole | Siri | 12369 Wildflower Ln | Highland | UT | 84003 |
| Connie | Sirko | 106 Hill Avenue | Johnson City | NY | 13790 |
| Christina | Sirlin | | | HI | 96712 |
| Joyce | Sirlin-Rand | 217 Bryant Ave | Ithaca | NY | 14850 |
| Donald | Sirois | 192 Thomas St | Fall River | MA | 02723 |
| Michele | Sirois | Po Box 494 | Stockbridge | MA | 01262 |
| Priscilla | Sisco | 143 74Th Street | North Bergen | NJ | 07047 |
| Tania | Sisel | Po Box 220 | Erie | CO | 80516 |
| Penny | Sisley | 1369 Rodney Drive | San Jose | CA | 95118 |

| | | | | | |
|---|---|---|---|---|---|
| Michael | Sisson | 246 Kerby St. | Crescent City | CA | 95531 |
| Regana | Sisson | 211 State St. | Portland | ME | 04101 |
| Jean | Sitko | 33 Sun Ridge Lane | Cromwelll | CT | 06416 |
| Pat | Sitko | 236 Coyote Trail | Cary | IL | 60013 |
| Sara | Sitler-Vermilya | 1545 W Posada Ave | Mesa | AZ | 85202 |
| Keri | Sitrick | | | AZ | 85254 |
| Wieslawa | Siudyla | 1752 W. Wise Rd. | Schaumburg | IL | 60143 |
| Vidya | Sivan | 27 Phillips | Boston | MA | 02114 |
| Susan | Sively | 125 96Th Street | Brooklyn | NY | 11209 |
| Mia | Siven | 820 South Lake Drive | Lantana | FL | 33462 |
| Bridget | Siverts | 496 N West Ave | Elmhurst | IL | 60126 |
| Lara | Sivin | | | NY | 11050 |
| Susan & Robert | Sizemore | 114 Rhonda Rd | Central | SC | 29630 |
| Eileen | Sizer | 101 Ridings Blvd. | Chadds Ford | PA | 19317 |
| Joey | Sjostrom | | | NV | 89183 |
| Erin | Skaggs | 4474 Se Concord Rd | Portland | OR | 97267 |
| Mariann | Skahan | 6109 Rancho Del Rey Rd Ne | Albuquerque | NM | 87113 |
| Steven | Skal | 630 Churchill Avenue D | Columbus | OH | 43220 |
| Ronen | Skaletzky | Tasbi | Medan | VA | 20122 |
| James | Skalsky | 21 Pleasantview Dr | Athens | OH | 45701 |
| Mary | Skamiera | Longfellow Dr | Canton | MI | 48187 |
| Cynthia | Skandis | 26 Pondfield Rd West | Bronxville | NY | 10708 |
| Annette | Skaroff | 1057 Valley Court | Pennsburg | PA | 18073 |
| Eva | Skarshinski | | | FL | 33626 |
| Ann | Skazinski | 12633 Broadmoor Place | Grand Haven | MI | 49417 |
| Adelina | Sked | 911 Putnam Drive | Yardley | PA | 19067 |
| Loretta | Skeddle | 91 Payson Ave 2G | New York | NY | 10034 |
| Jonathan | Skeie | 1214 43Rd Street | Des Moines | IA | 50311 |
| Julie | Skelton | 40900 Bemis | Belleville | MI | 48111 |
| Susan | Skene | 1501 Moreland Ave | Durham | NC | 27707 |
| Alex | Skevis | 251 E. Burk Ave. | Wildwood | NJ | 08260 |
| Chrysanthi | Skiada | 18 Utah Trl | Medford | NJ | 08055 |
| Theodore | Skibinski | 8730 Maple Ave. | Caseyville | IL | 62232 |
| Danielle | Skiendzielewski | 516 Parkhollow Lane | Philadelphia | PA | 19111 |
| Alexis | Skinner | Kennedy | Laurel Springs | NJ | 08021 |
| Russell | Skinner | 310 Paul Drive | Kimberly | WI | 54136 |
| Sara | Skinner | 2407 Pathway Dr. | Chapel Hill | NC | 27516 |
| Sharon | Skirbunt | 1375 East Ninth Street | Cleveland | OH | 44114 |
| Laurence | Skirvin | 1507 Syble Drive | Villa Rica | GA | 30180 |
| Judy | Skog | 626 Orchard Dr. | Madison | WI | 53711 |
| Sarah | Skogberg | 9739 Ojai Santa Paula Rd | Ojai | CA | 93023 |
| Heather | Skogerson | 5543 38Th Ave Ne | Seattle | WA | 98105 |
| Janet | Skokan | 215 Rockledge Court | Manitou Springs | CO | 80829 |
| Brry | Skolnick | 15 First Street, Se, Apt. 604 | Rochester | MN | 55904 |
| Kate | Skolnick | 545 Washington Ave., 704 | Brooklyn | NY | 11238 |

JA 05075

| David | Skopin | 19 Sylvan Dr | Greenville | SC | 29605 |
| Lisa | Skowronski | | | MI | 48167 |
| Claire | Skryszowski | 490 River Rd | Hamden | CT | 06518 |
| Jeni | Skuk | 4418 Se 3Rd Place | Renton | WA | 98059 |
| Sara | Skulec | 9617 Ne 141St Pl | Bothell | WA | 98011 |
| Lois | Skulski | 888 Mansfield Washington Rd | Mansfield | OH | 44903 |
| Debbie | Slack | 418 Jefferson Dr | Lynchburg | VA | 24502 |
| Staci | Slagle | 10574 Balroyal Ct | Fishers | IN | 46037 |
| Judy | Slama | | | MI | 48312 |
| Charlotte | Slater | 5574 Quarry Street | Timnath | CO | 80547 |
| Eileen | Slater | 595 Coghill Lane | Harrodsburg | KY | 40330 |
| Jean | Slater | 537 Cypress Gardens Place | Henderson | NV | 89012 |
| Kathy | Slattery | Po Box 556 | New York | NY | 13066 |
| William | Slattery | 36 S Silas Brook Court | Columbia | SC | 29203 |
| Alyson | Slaughter | 1026 Langdon | Alton | IL | 62002 |
| Carolyn | Slaughter | 2626 N. Grannen Rd | Tucson | AZ | 85745 |
| Donald | Slaven | 225 Alabama St | Huntington Beach | CA | 92648 |
| Joanna | Slavick | 2042 Windy Hill Lane | Highland Park | IL | 60038 |
| Robert | Slavik | 5690 Meredith Avenue | San Diego | CA | 92120 |
| Disan | Slawinowski | Savage Place | East Aurora | NY | 14221 |
| Lisa | Slawinski | 1410 Barker Cir | West Chester | PA | 15234 |
| Christina | Slebos | 4991 Mertie Road | Millers Creek | NC | 28651 |
| Lynn | Sledge | 521 Gayfer Ave. | Fairhope | AL | 36532 |
| Amy | Sleeper | 1920 Nanticoke Dr. | Endicott | NY | 13760 |
| Linda | Sleet | 19120 Jalisca St. | Venice | FL | 34293 |
| Ryan | Sleight | 42902 Se 168Th Pl | North Bend | WA | 98045 |
| Linda | Slembarski | 950 52Nd Ave. Ct. #Q4 | Greeley | CO | 80634 |
| Shari | Slentz | 901 Hamlin | Howey In The Hills | FL | 34737 |
| Andrea | Slevin | Po Box 223875 | Princeville | HI | 96722 |
| Julie | Slivinsky | 8575 W. Andrea Dr. | Peoria | AZ | 85383 |
| Allison | Sloan | 3227 Pennington Lane | Winston-Salem | NC | 27106 |
| Annette | Sloan | 6780 E. Cedar Ave, #704 | Denver | CO | 80224 |
| Kate | Sloan | 200 Nathan Ln N Apt 213 | Plymouth | MN | 55441 |
| Kathleen | Sloan | 165 Brace Road | West Hartford | CT | 06107 |
| Lissa | Sloan | 601 E Aberdeen | Independence | MO | 64055 |
| Marya | Sloan-Howitt | 4 Glenn Rd | Belmont | MA | 02138 |
| Gerald | Sloane | 13100 Avenida Santa Tecla #D | La Mirada | CA | 90638 |
| Janet | Sloane | 650 Saxony Boulevard | St. Petersburg | FL | 33716 |
| Judith | Sloane | 3455 Fm 731 | Burleson | TX | 76028 |
| Lisa | Sloane | 3501 Command Drive, Glendale Az | Layton | UT | 84040 |
| Jody | Slocum | N9215 130Th St | Downing | WI | 54734 |
| Elizabeth | Sloss | 2228 40Th Ave East | Seattle | WA | 98112 |
| Karen | Slosser | 4 Weems Lane #190 | Winchester | VA | 22601 |
| Danielle | Slot | 15134 Red Cedar Bluff Lane | Cypress | TX | 77433 |
| Lauryn | Slotnick | 66Th Ave | Douglaston | NY | 11362 |
| Mark | Slouka | 20 Prospect | Brewster | NY | 10509 |

JA 05076

| | | | | | |
|---|---|---|---|---|---|
| Robert | Slovak | 10105 Albee Ave | Tustin | NV | 89451 |
| Lisa | Slowinski | 955 Lake Ridge Bay | Woodbury | MN | 55129 |
| Rebecca | Slusarski | 444 Kingston Drive | Cherry Hill | NJ | 08034 |
| Eilanwy | Slyboom | 1421 Se 1St Street | Gainesville | FL | 32601 |
| John | Smaha | 23515 W. 88Th St. | Lenexa | KS | 66227 |
| Carhy | Small | Marion Ave | | CT | 06444 |
| Carol | Small | | | PA | 18931 |
| Justin | Small | 5-B Notre Dame Street | Westfield | MA | 01085 |
| Linda | Small | 7 Leader Rd | New Freedom | PA | 17349 |
| Marya | Small | 288 Marshallville Rd | Woodbine | NJ | 08250 |
| Merlynne | Small | 1235 Cherrytree Rd | Winnabow | NC | 28479 |
| Sally | Small | 1842 Stratford Rd | Delaware | OH | 43015 |
| Wendy | Small | 194 Baltimore Annapolis Blvd. | Severna Park | MD | 21146 |
| Maria | Smalley | 6023 Clapton Dr | Wake Forest | NC | 27587 |
| Ruth | Smalley | 135 Grove Ave | Albany | NY | 12208 |
| Jane | Smallwood | | | IL | 60532 |
| Lois | Smallwood | | | CA | 94086 |
| Tracey | Smallwood | 1322 Harwich Dr. | Waldorf, | MD | 20601 |
| Vince | Smaluk | | | IN | 46373 |
| Trae | Smaron | 109 West Red Bank Avenue | West Deptford | NJ | 08096 |
| Leah | Smarsch | 2867 Chancery Ct. | Rochester Hills | MI | 48306 |
| Linda | Smathers | 14 Trevor'S Trail | Asheville | NC | 28806 |
| Christine | Smedley | 1006 Leonard Ave | Oceanide | CA | 92054 |
| Amy | Smedlye | 27 Cliffside Rd. | Newfoundland | NJ | 07435 |
| Joan | Smelkinson | 4160 N. Cambridge | Chicago | IL | 60657 |
| Carol | Smerling | 6608 Patio Lane | Boca Raton | FL | 33433 |
| Karen | Smiga | 132 Sweeping Mist Circle | Frederica | DE | 19946 |
| Rebecca | Smiles | 26 Reed St | Dedham | MA | 02026 |
| Laurie | Smit | | | VA | 22192 |
| A | Smith | 1638 N. Smallwood Street | Baltimore | MD | 21216 |
| Adrian | Smith | 110 Jones St | Moncure | NC | 27559 |
| Allison | Smith | 11751 224Th Street | Cambria Heights | NY | 11411 |
| Andrea | Smith | 151 W. Ithica Pl. | Broken Arrow | OK | 74012 |
| Andrea | Smith | 4659 26Th Ave S | St Petersburg | FL | 33711 |
| Angela | Smith | 26Th Pl S | Seatac | WA | 98168 |
| Angele | Smith | 116 Poole Street | Lafayette | LA | 70503 |
| Ann | Smith | 692A Plymouth Dr | Lakewood | NJ | 08701 |
| Anne | Smith | 1238 K St. Se | Washington | DC | 22209 |
| Anneka | Smith | | | CA | 91737 |
| Arquilla | Smith | Centerstone Lane | Riviera Beach | FL | 33404 |
| Audra | Smith | 1 Squantum Rd. | Paxton | MA | 01612 |
| Barry | Smith | 796 East 19Th Street | Brooklyn | NY | 11230 |
| Bernita B | Smith | | Naples | FL | 34109 |
| Brandi | Smith | 622 Gainsville Ave. | Memphis | TN | 38109 |
| Brendalee | Smith | 2131 N Meridian Rd | Tallahassee | FL | 32303 |
| Brian | Smith | 702 Warrior Pass | Warrenton | MO | 63383 |

| | | | | | |
|---|---|---|---|---|---|
| Bridget | Smith | 137 Sixth Street | Juneau | AK | 99801 |
| Bruce | Smith | 1670 Leverette | Detroit | MI | 48216 |
| Callie | Smith | 4 Sunflower Lane | Hamilton | NJ | 08620 |
| Carla | Smith | 3540 S 6400 W | West Valley City | UT | 84128 |
| Carol | Smith | 10 Live Oak Lane | Stafford | VA | 22554 |
| Carol | Smith | 6338 W. 71St Ave. | Arvada | CO | 80003 |
| Carole | Smith | 7512 16Th Street Nw | Washington | DC | 20012 |
| Caroline | Smith | 375 Glen Arden Pl Nw | Atlanta | GA | 30305 |
| Charles | Smith | 101 Sycamore Circle | Jonesborough | TN | 37659 |
| Cheryl | Smith | 1380 Tozer Road | Ellensburg | WA | 98926 |
| Christine | Smith | 105 Flanagan Hill Road | Sterling | MA | 01564 |
| Cindy | Smith | 61266 Kadon Dr | New Concord | OH | 43762 |
| Claudia | Smith | 14957 Nashua Lane | Bowie | MD | 20716 |
| Cyndi | Smith | 22193 Westwood Drive | Strongsville | OH | 44149 |
| Darla | Smith | Milwaukee | Bend | OR | 97701 |
| Darrah | Smith | 6744 Black Road | Derby | NY | 14047 |
| David | Smith | 5064 Lakeshore Road | Fort Gratiot | MI | 48059 |
| David A. | Smith | 59 Harvey | Irvine | CA | 92617 |
| Deborah | Smith | 3044 Nw 30Th St | Oklahoma City | OK | 73112 |
| Debra | Smith | | | GA | 30240 |
| Debra | Smith | 1321 S Buckeye St | Kokomo | IN | 46902 |
| Deshawn | Smith | 5800 Forester Road | Carsonville | MI | 48419 |
| Diana | Smith | 1572 Pine Land Dr. | Kernersville | NC | 27284 |
| Dianne | Smith | 1229 Superior Ave. | Calumet City | IL | 60409 |
| Donna | Smith | 12315 Se Boise St. | Portland | OR | 97236 |
| Donna | Smith | 20 Ransom St | Forty Fort | PA | 18704 |
| Doris | Smith | 6970 Mill Run Circle | Naples | FL | 34109 |
| Dr Lisa | Smith | 937 Nine Mile Cv S | Hopkins | MN | 55343 |
| Dr. Bonnie J. | Smith | 1922 Mud Pike | Christiansburg | VA | 24073 |
| E | Smith | 19629 Galway Bay Circle | Germantown | MD | 20874 |
| Edwina | Smith | 258 Caselliave | San Francisco | CA | 94114 |
| Elaina | Smith | 45 Pierrepont Avenue | Potsdam | NY | 13676 |
| Elaine | Smith | 5126 Richmond St | Erie | PA | 16509 |
| Elisabeth | Smith | 57 Orchid Lane | Brick | NJ | 08724 |
| Elizabeth | Smith | 31850 Walker Rd. | Avon Lake | OH | 44012 |
| Ellen | Smith | 322 Starkey'S Landing | Shepherdstown | WV | 25443 |
| Emily | Smith | 1209 Village Crossing Dr. | Chapel Hill | NC | 32043 |
| Emmet And Judy | Smith | 3635 Hilltop Raod | Fort Worth | TX | 76109 |
| Eric | Smith | 314 Hanover St | Portsmouth | NH | 03801 |
| Gail | Smith | 927 Hawley St | Taylorville | IL | 62568 |
| Garrett | Smith | 4919 North Sabino Gulch Court | Tucson | AZ | 85750 |
| Glenda | Smith | 24 Phillips Avenue | Shrewsbury | MA | 01545 |
| Gloria | Smith | 145 North Carlton Place | New Milford | NJ | 07646 |
| Gwen | Smith | Rutland Avenue | Ohio | OH | 45505 |
| Irene | Smith | | Missoula | MT | 59803 |

JA 05078

| Irene | Smith | Cmr 463 Box 273 | Apo | AE | 09177 |
| Iris | Smith | 3511 Cloverfield Drive | Cedar Springs | MI | 49319 |
| Jana | Smith | 341 E. 19 St. | New York | NY | 10003 |
| Janice | Smith | 2108 Willow Creek Drive | Mishawaka | IN | 46545 |
| Jennifer | Smith | 1402 Richmond Ave Apt 306 | Houston | TX | 77006 |
| Jennifer | Smith | 250 Berlekamp Drive | St. Charles | MO | |
| Joanne | Smith | 76 Jordan Boulevard | Delmar | NY | 12054 |
| Jon Denise | Smith | 255 Roper St. | Mobile | AL | 36604 |
| Joseph | Smith | 115 West 16 Street Apt 261 | New York | NY | 10011 |
| Julie | Smith | | | TX | 76312 |
| K | Smith | 2080 W Speedway Blvd | Tucson | AZ | 85745 |
| Karen | Smith | | Flower Mound | TX | 75022 |
| Karen | Smith | 1 Wheatsheaf Circle | Clayton | NJ | 08312 |
| Karen | Smith | Gale Rd. | Davison | MI | 48423 |
| Kasey | Smith | | | IL | 60004 |
| Kate | Smith | | | IL | 60110 |
| Kathy | Smith | 16109 W Vale Dr | Goodyear | AZ | 85395 |
| Katrina | Smith | Kearney Rd | Stanley | NY | 14561 |
| Keelan | Smith | 8818 Powderhorn Ln | Indianapolis | IN | 46256 |
| Kelley | Smith | 4616 Eastman Dr | Oklahoma City | OK | 73122 |
| Kellie | Smith | 13 Brandy Lane | Deering | NH | 03244 |
| Kendra | Smith | 44125 S Service Dr | Belleville | MI | 48111 |
| Kenneth | Smith | 701 Madison Street | East Rochester | NY | 14445 |
| Kenneth | Smith | Po Box 80731 | Portland | OR | 97280 |
| Kevin | Smith | | | MA | 01342 |
| Kim | Smith | 30 Cumberland St | Brunswick | ME | 04011 |
| Larry | Smith | 1832 Pembrook Rd. | Springfield | OH | 45504 |
| Laura | Smith | 1150 N. Lake Shore Drive | Chicago | IL | 60611 |
| Laura | Smith | Po Box 117 | Red Feather Lakes | CO | 80545 |
| Linda | Smith | 22281 Rhys Dr. | Macomb | MI | 48042 |
| Lisa | Smith | | | MD | 21234 |
| Lisa | Smith | 7418 East Sandia Circle | Mesa | AZ | 85207 |
| Lucy | Smith | 3044 Ne 204Th St | Seattle | WA | 98155 |
| Marcia | Smith | 1500 S 1400 E | Salt Lake City | UT | 84105 |
| Marcy | Smith | 5412 28Th St | Lubbock | TX | 79407 |
| Mark | Smith | 13354 Midlothian Turnpike, Suite 101 | Midlothian | VA | 23235 |
| Mark | Smith | 9900 E Mexico Ave Apt 806 | Denver | CO | 80247 |
| Mark S | Smith | 471 Hummingbird Hts Se | Corydon | IN | 69147 |
| Marsha | Smith | 3529 Halleys Drive | Murfreesboro | TN | 37127 |
| Martha | Smith | 4410 Davenport St., Nw | Washington | DC | 20016 |
| Martha | Smith | 7807 W. Pima Farms Rd | Tucson | AZ | 85743 |
| Marvin | Smith | 9180 Coors Blvd Nw 1208 | Albuquerque | NM | 87120 |
| Mary Beth | Smith | 720 6Th St | Oakmont | PA | 15139 |
| Melissa | Smith | 124 Remsen Street | Brooklyn | NY | 11201 |
| Michael | Smith | 1128 Glenwood Rd | Brooklyn | NY | 11230 |
| Michelle | Smith | 941 Pine Ave | Holland | MI | 49423 |

JA 05079

| Mike | Smith | 12500 E 12 Mile | Warren | MI | 48093 |
|------|-------|-----------------|--------|-----|-------|
| Mike | Smith | 83 Yacht Club Dr | Lake Hopatcong | NJ | 07849 |
| Monique | Smith | 3342 Swinford Ct | Raleigh | NC | 27604 |
| Narvie | Smith | Chateauguay | Decatur | GA | 30034 |
| Natalie | Smith | 81310 Golf View Dr | La Quinta | CA | 92201 |
| Neda | Smith | 25 Devoe Road | Chappaqua | NY | 10514 |
| Nichole | Smith | 128 Meadow Glen Way | Acworth | GA | 30101 |
| Niki | Smith | Shady Stroll | Willow Spring | OH | 27526 |
| Nilufer | Smith | 2481 County Road 550 E | Dewey | IL | 61840 |
| Prescott | Smith | 435 Ave E | Fort Madison | IA | 52627 |
| Pricilla | Smith | Linden | Tucson | NE | 85712 |
| Rebecca | Smith | 3 South Terrace | Auburn | MA | 01501 |
| Renee | Smith | 328 E 90Th St | New York | NY | 10128 |
| Renee | Smith | 9755 Mill Centre Dr 528 | Owings Mills | MD | 21117 |
| Rhonda | Smith | 6916 E Coronado Rd | Scottsdale | AZ | 85257 |
| Robert | Smith | | | LA | 70809 |
| Robyn | Smith | 2309 S. Woodstock St. | Philadelphia | PA | 19145 |
| Rosalind | Smith | 50 Springbottom Drive | Lawrenceville | GA | 30046 |
| Ruth | Smith | 2905 Minnesota Ave. | Lynn Haven | FL | 30016 |
| Sagen | Smith | 451 Holly Street | Ashland | OR | 97520 |
| Sarah | Smith | 22 Slade St. | Belmont | MA | 02478 |
| Sarah | Smith | 2508 S. Wayne Ave | Fort Wayne | IN | 46807 |
| Scott | Smith | 1919 Forbes Ave Unit 204 | Pitrsburgh | PA | 15219 |
| Shane | Smith | Little Cody Rd | Marana | AZ | 85653 |
| Simone | Smith | 1227 East 94Th Street | Brooklyn | NY | 11236 |
| Soraya | Smith | 4775 Valhalla Dr | Boulder | CO | 80301 |
| Stephen | Smith | 708 14Th Ave. | Bethlehem | PA | 18018 |
| Steve | Smith | Constitution Ave | Washington | DC | 20560 |
| Susan | Smith | 3490 Moss Landing Rd., | Acworth | GA | 30102 |
| Susan | Smith | 80 Brae Burn Dr. | Eugene | OR | 97405 |
| Susan P | Smith | 3603 Medford Rd | Durham | NC | 27705 |
| Sylvia | Smith | 245 East 83Rd St #4D | New York | NY | 10028 |
| T | Smith | Moon Dust Ct | Happy Valley | OR | 97086 |
| Tanya | Smith | 675 Delaware Ave | Buffalo | NY | 14209 |
| Tara | Smith | 1465 E Putnam Ave #313 | Old Greenwich | CT | 06870 |
| Theresa | Smith | 3 Evergreen Ave. | Somerville | MA | 02145 |
| Timi | Smith | 231 Lead King Dr | Castle Rock | CO | 80108 |
| Timmie | Smith | Po Box 532 | Erie | PA | 16501 |
| Tina | Smith | | | NC | 27517 |
| Toby | Smith | 744 Timacuan Blvd | Lake Mary | FL | 32746 |
| Tonja | Smith | 7 Schmidt Lane | Belvidere | NJ | 07823 |
| Tracy | Smith | 18583 Martinique Drive | Houston | TX | 77058 |
| Tracy | Smith | Limberlost Lane | Gladwyne | PA | 19104 |
| Verda | Smith | 160Parker | Alpena | MI | 49707 |
| Vicki | Smith | 4250 Snelling Ave. S | Minneapolis | MN | 55406 |
| William | Smith | 60 Oswego Summit | Lake Oswego | OR | 97035 |

| | | | | | |
|---|---|---|---|---|---|
| William W. | Smith | 139 Midland Ave. | Park Ridge | NJ | 07656 |
| Kevin | Smith Jr | Po Box 373 | Deerfield | MA | 01342 |
| Noel | Smith Wong | 121 W Wisteria Rd | Wildwood Crest | NJ | 08260 |
| Mark | Smith, Dc | 13354 Midlothian Turnpike, Suite 101 | Midlothian | VA | 23113 |
| Linda | Smithhisler | 2201 Victoria Ln | Richardson | TX | 75082 |
| Alison | Smitley | | | NC | 27604 |
| Susan | Smock | 1535 Ginger Rd | Lake Ozark | MO | 65049 |
| Florian | Smoczynski | 125 N Hamilton St | Madison | WI | 53703 |
| Stu | Smoke | 217 East Deaderick #2F | Jackson | TN | 38301 |
| Art | Smoker | 284 Arrowood Corner Rd. | Mars Hill | NC | 28754 |
| Joan | Smolen | 13 Mandeville Ave | Pequannock | NJ | 07440 |
| Cchester | Smolenski | 3818 Windover Rd. | Murrysville | PA | 15668 |
| Gloria | Smolik | 3445 Hickory Hill Drive | Colorado Springs | CO | 80906 |
| Megan | Smolley | 610 Hillcrest St | Harlem | GA | 30814 |
| Launa | Smoot-Johnson | | | WA | 98034 |
| Patricia | Smuthe | 783 Kite St | Phoenix | AZ | 85016 |
| Kathie | Snavely | 446 Riverview Dr | Wrightsville | PA | 17368 |
| Lois | Snedden | 6093 Carriage House Way | Reno | NV | 89519 |
| John | Snee | 110 Bickerton Way, 204B | Hingham | MA | 02043 |
| Jessica | Snide | 36 Tatro Rd | Griswold | CT | 06351 |
| Cindy | Snider | 264 Chagrin Blvd. | Chagrin Falls | OH | 44022 |
| Jay | Snider | 307 Renaissance Ct | Chattanooga | TN | 37419 |
| Julia | Snider | 647 Gleneagles | St Clair | MI | 48079 |
| Marilynn | Snider | 1212 N Lake Shore Dr Apt 10Bs | Chicago | IL | 60610 |
| Sid | Snider | 4526 Ne 13Th Ave | Portland | OR | 97211 |
| Daniel | Snodgrass | 175 Chestnut Street #808 | Manchester | NH | 03101 |
| Lori | Snodgrass | 8537 Honor Court | Galloway | OH | 43119 |
| Richard | Snook | P.O.Box 87232 | Vancouver | WA | 98687 |
| David | Snope | 31 School St. | Califon | NJ | 07830 |
| Cynthia | Snow | | | MA | 02445 |
| Mary | Snow | 18340 Station Road | Columbia Station | OH | 44028 |
| Michael | Snow | 5700 Tapadera Trace Lane | | TX | 78727 |
| Vince | Snowberger | 354 S. Taft Ct. | Louisville | CO | 80027 |
| Anita | Snyder | 3400 Weathered Rock Circle | Kokomo | IN | 46902 |
| Dwight | Snyder | 6049 Arran Ct | Dublin | OH | 43017 |
| Kelly | Snyder | 1100 S. Ogden St. | Denver | CO | 80210 |
| Laura | Snyder | 1411 Worthington Ridge Blvd | Worthington | OH | 43085 |
| Lori | Snyder | 962 Centennial Rd. | New Oxford | PA | 17350 |
| Marilyn | Snyder | 8627 168Th St Se | Sn Ohomish | WA | 98296 |
| Martha | Snyder | | | OH | 44030 |
| Nancy | Snyder | Po Box 2301 | Cottonwood | AZ | 86326 |
| Tom | Snyder | 62 Delphia Dr. | Brevard | NC | 28712 |
| Joyce | Soares | 349 Mount Fair Circle | Swansea | MA | 02777 |
| Sandy | Sobanski | 358 E 19Th | New York | NY | 10003 |
| Sandra | Sobek | P.O. Box 17 | Conway | MA | 01341 |
| Karen | Sobel | 5086 E Ft Lowell | Tucson | AZ | 85750 |

| Patricia | Sobel | 15506 Bond Mill Road | Laurel | MD | 20707 |
| Beth | Sobieszczyk | 610 Grassmere Ave | Interlaken | NJ | |
| Michele | Sobota | 2312 Glenwood Dr. | Kalamazoo | MI | 49008 |
| Crystal | Sobotta | 1756 Crescent Hills Drive | La Crescent | MN | 55947 |
| Andrea | Soccio | 46363 Hampshire Station Drive | Sterling | VA | 20165 |
| George | Socha | 212 Islamorada Dr | Nokomis | FL | 34275 |
| Tom | Sodoro | 239 N 129 St | Omaha | NE | 68154 |
| John | Sodrel | 1032 Cliffwood Drive | New Albany | IN | 47150 |
| John | Sofos | 1315 5Th Street | West Babylon | NY | 11704 |
| Katherine | Sogolow | 3903 Bula Ln | North Port | FL | 34287 |
| Carol | Sohl | 2102 W. Barry Ave., Apt. 2 | Chicago | IL | 60618 |
| Erica | Sohl | Thomas St | Ashland | MA | 01721 |
| Martin | Sohn | 98-01 67Th Avenue | Rego Park | NY | 11374 |
| Ai q | Sohrabi | 7761 Blueberry Hill Lane | Ellicott City | MD | 21043 |
| Carla | Sokol | 2051 Arlington Avenue | Columbus | OH | 43221 |
| Elena | Sokol | 1019 Forest Drive | Wooster | OH | 44691 |
| Tita | Sokoloff | 1829 West 30Th St | Panama City | FL | 32405 |
| George | Sokolowski | 57211Starcreek | Washington | MI | 48094 |
| Anna | Sokolski | 66 Birch Rd | Ringwood | NJ | 07456 |
| Risa | Sokolsky | 302 Van Ostrand Road | Newfield | NY | 14867 |
| Carolyn | Sol | 14401 N. 27Th Pl. | Phoenix | AZ | 85032 |
| Karen | Sola | | Salinas | PR | 00751 |
| Jean | Solac | 41090 45Th Ave South | Minneapolis | MN | 55406 |
| Elaine | Solarek | 22 Griggs Pl | Manville | NJ | 08835 |
| Leticia | Solares | Holly Brook Rd. | Altanta | GA | 30349 |
| Nicole | Solari | 3418 Bayshore Avenue, Apt. 2 | Brigantine | NJ | 08203 |
| E Kathryn | Solberg | 3827 Coopers Lake Road | Jacksonville | FL | 32224 |
| Marcia | Solberg | 278 Washington St | Duxbury | MA | 02332 |
| Steve | Solenzio | 131Commercial Pkwy, 3A | Branford | CT | 06405 |
| Cynthia | Solesbee | 251 Forest Hills Dr | Franklin | NC | 28734 |
| Eliza | Solesby | Po Box 553 | Chesnee | SC | 29323 |
| Carol | Solinger | 455 Meadow Court Unit 7B | Southold | NY | 11944 |
| Evelyn | Solis | 1057 W. Calle De La Luna #3 | Azusa | CA | 91702 |
| W. | Solis | Po Box 3580 | Bayamon | PR | 00958 |
| Kerry | Sollars | 8884 W 75Th Way | Arvada | CO | 80005 |
| Jami | Soller | 6244 Chuck Ln | Eau Claire | WI | 54703 |
| Jodi | Solomon | 1612 75Th St Nw | Bradenton | FL | 34209 |
| Lodena | Solomon | 37 Deer Ridge | Millwood | NY | 10546 |
| Marilyn | Solomon | 9006 Gnarled Pine Ln | Knoxville | TN | 37922 |
| Shari | Solomon | 6 Pasture Brook Ct. | Potomac | MD | 20854 |
| Susan | Solomon | 145 Cricket Lane | North Andover | MA | 01845 |
| Anthony | Solone | 3001 Flag Circle | Madison | AL | 35806 |
| Jo-Elle | Somersett | 16460 Se 135Th Ave | Clackamas | OR | 97015 |
| Dermot | Somerville | | | OH | 44118 |
| Margaret | Somerville | 129 Bradford Park Road | Baden | PA | 15005 |
| Sandy | Somma | | | CT | 06706 |

| | | | | | |
|---|---|---|---|---|---|
| Audrey | Sommer | 4715 Sw 91St Dr. # 205 | Gainesville | FL | 32608 |
| Kenna | Sommer | 74 Crestmont Ave | Asheville | NC | 28806 |
| Zsuzsanna | Sommer | Duncombe Dr | Jupiter | FL | 33458 |
| Denise | Sommers | 1 Dorchester Court | Princeton | NJ | 08540 |
| Laurel | Sommers | 10310 E Camino Tesote | Tucson | AZ | 85749 |
| Armen | Sonentz-Papazian | 12 Heather Rd | Watertown | MA | 02472 |
| Evangeline | Song | | Chandler | AZ | 85248 |
| Viv | Song | P.O. Box 25775 | Seattle | WA | 98125 |
| John S. | Sonin | 329 Fifth Street, #1 | Juneau | AK | 99801 |
| Evren | Sonmez | 1735 E. 8Th St. Unit C | Tucson | AZ | 85719 |
| Shelley | Sonnenberg | | Santa Cruz | CA | 95062 |
| Kristin | Sonner | 6804 Hidden Valley Dr | Amherst | OH | 44001 |
| Sudhir | Sookdeo | | | DC | |
| Lynne | Sootherans | 714 Ridge Road | Decorah | IA | 52101 |
| W. | Sopchak | P.O.Box 3559 | Ponte Vedra Beach | FL | 32004 |
| Annette | Soper | 424 9 Street | Brooklyn | NY | 11215 |
| Nancy | Soper | 306 Bay Hill Drive | West Union | SC | 29696 |
| Anna-Marie | Soper-O'Rourke | 1331 N. Crossing Dr., Ne | Atlanta | GA | 30329 |
| Terry | Sopher Sr | 4820 Kingston Dr | Annandale | VA | 22003 |
| Rebekah | Sorbo | | | IA | 50401 |
| Maria | Sordi | 2151 East 34Th Street | Brooklyn | NY | 11234 |
| Annie | Sorell | Redondo Beach | | CA | 90278 |
| Brenda | Sorensen | 22213 E Lost Lake Rd | Snohomish | WA | 98296 |
| Elaine | Sorensen | 10001 N Stones Ln | Evanston | IN | 47531 |
| Heidi | Sorensen | 1761 Pennan Place | St Johns | FL | 32259 |
| Robert | Sorensen | 2072 Bragg St. | Brooklyn | NY | 11229 |
| Steve | Sorensen | | | KS | 67147 |
| Maryann | Sorensen Allacci | 39 Iroquois Place | Lakewood | NJ | 08701 |
| Jon | Sorenson | 9109 Ne Cascades Pky | Portland | OR | 97068 |
| Romina | Soria | 3107 Stevens St Apt 4 | Madison | WI | 53705 |
| Sara | Soria | 1504 Estuary | Naperville | IL | 60565 |
| Rachelle | Soriano | | | NY | 12866 |
| Joy | Sorich | 17303 106Th Place Ne | Bothell | WA | 98011 |
| Susan | Sorkenn | 43Litchult Lane | Mahwah | NJ | 07430 |
| Joann | Sorrell | 263 8Th Ave. | Collegeville | PA | 19426 |
| Joanne | Sorrentino | 3030 Shadowbriar Dr | Houston | TX | 77082 |
| Virginia | Sosa | 905 Rio Grande Street | Las Cruces | NM | 88001 |
| Gregor | Sosnowski | 4057 S. Ellis Ave | Chicago | IL | 60653 |
| Jennifer | Sosnowski | 13635 E Monument Dr | Scottsdale | AZ | 85262 |
| Janine | Sotiropoulos | Under Ave | Edgewater Nj | NJ | 07020 |
| Linda | Sotis | 20 Woodlawn Av Apt 208 | Greenwich | NY | 12834 |
| Sally | Sotnek | 51 Bailey Lane | Georgetown | MA | 01833 |
| Denise | Soto | 38 Greenhill Road | Hamburg | NJ | 07419 |
| Jennie | Sottovia | 1210 Whitney St. | Jackson | MI | 49202 |
| Kevin | Soubly | 41444 Ivywood | Plymouth | MI | 48170 |
| Louise | Souders | 1320 East Wyomissing Blvd. | Reading | PA | 19611 |

JA 05083

| Jeff | Soule | 1930 Ne 17Th Ave | Portland | OR | 97212 |
|------|-------|------------------|----------|-----|-------|
| Jess | Soulis | | | IA | 50315 |
| Jackie | Sour | 4956 Screech Owl Lane | Grand Prairie | TX | 75052 |
| Bethany | Sousa | 140 Thompson St, #1B | New York | NY | 10012 |
| Waldimir | Sousa | 428 Nw 70Th Ave. Apt # 238 | Plantation | FL | 33317 |
| Sharon | South | 2909 Parkridge Drive | Birmingham | AL | 35209 |
| Sylvia | South | 80 Vine Street | Seattle | WA | 98121 |
| Alfred | Southall Iii | 61 Eastmoreland Drive | Hampton | VA | 23669 |
| Linda | Southern | 2990 Eagle Way, Apt # 7 | Boulder | CO | 80301 |
| Winthrop | Southworth | P.O. Box 9000 | Asheville | NC | 28815 |
| Rod | Souza | C/O Pobox 10 | Lafayette | OR | 97127 |
| Frances | Sowa | 2742 W. 97Th Place | Evergreen Park | IL | 60805 |
| Nancy | Soward | 29 Old Pine Island Road | Newbury | MA | 01951 |
| Debbie | Sowers | 2420 Lancaster Road | Richmond | KY | 40475 |
| Jessica | Sowers | 228 Champion Ave. E | Warren | OH | 44483 |
| Marion | Sowyrda | 2 Tubwreck Drive | Medfield | MA | 02052 |
| Lara | Sox-Harris | 1150 Harker | Palo Alto | CA | 94301 |
| Joel | Soyffer | 1717 Victory Blvd | G | CA | 91201 |
| Ruth | Soza | 2652 W. Calle Don Florencio | Tucson | AZ | 85741 |
| Jeanne | Sozio | 1501 Sw 7 Terrace | Boca Raton | FL | 33486 |
| Jennifer | Space | 58 Rochambeau Ave | Providence | RI | 02906 |
| E. V. | Spadafora | 2401 S Ellison Way | Independence, Mo | MO | 64055 |
| Laura | Spadaro | Pob 3931 | Charleston | WV | 25339 |
| Mary Ellen | Spaite | 1101 Cumberland Crossing Drive | Valparaiso | IN | 46383 |
| John | Spako | 1009 Riverview Drive | White Oak | PA | 15131 |
| Elizabeth | Spalding | 655 Breckenridge Lane | Louisville | KY | 40207 |
| Linda | Spalla | 13394A 220Th Street | Mason City | IA | 50401 |
| Lucian | Spalla | 10078 Shumaker Drive | Girard | PA | 16417 |
| Maryellen | Spampanato | 6 Yerkes Road | North Salem | NY | 10560 |
| Claire | Spampinato | 702 Pine Ridge Rd | Media | PA | 19063 |
| Catherine | Spanger | 927 Bayview Avenue #2 | Oakland | CA | 94610 |
| | Spangler | 2704 27Th Place | Burnsville | MN | |
| Bridget | Spann | 1210 Hancock Rd. | Williamstown | MA | 01267 |
| Julie | Spanos | Custer Plaza | Richardson | TX | 75080 |
| Andree | Spark-Depass | 46 Fraleigh St. | Red Hook | NY | 12571 |
| Brian | Sparks | 111 Altair Drive | Livingston | MT | 59047 |
| Dixie | Sparks | 7633 Wimpole Dr | New Port Richey | FL | 34655 |
| Jane | Sparks | | | OR | 97213 |
| Judith | Sparks | 11144 W. Kolina Lane | Sun City | AZ | |
| Penny | Sparks | 3334 Sentinel Drive | Boulder | CO | 80301 |
| Rick | Sparks | 4634 Beck Avenue | Toluca Lake | CA | 91602 |
| Audra | Sparrow | 6 Nancy Lane | Hicksville | NY | 11801 |
| Karen | Sparrow | 253 Whitefield Rd | Pittston | ME | 04345 |
| L. T. | Sparrow | 1745 W. Citrus Wy | Phoenix | AZ | 85015 |
| Brian | Spate | 2216 Grinelle Drive | Plano | TX | 75025 |
| Holly | Spate | 2216 Grinelle Drive | Plano | TX | 75025 |

JA 05084

| Gregory | Spatz | 2020 S. Post St. | Spokane | WA | 99203 |
|---|---|---|---|---|---|
| Jennifer | Spaziani | 13 Candlewood Dr | Amherst | NH | 03031 |
| Ashley | Speagle | Po Box 1592 | Flowery Branch | GA | 30504 |
| Diane | Spear | 111 Third Ave #17Cd | New York | NY | 10003 |
| Laurie | Spear | 1175 Sw 5 Court | Boca Raton | FL | 33432 |
| Simohn | Spearitt | | | TX | 78041 |
| Robert | Spears | 15617 258Th Pl. Se | Issaquah | WA | 98027 |
| Ron | Spears | 228 Prospect Ave | Waterloo | IA | 50703 |
| Leola | Specht | 14 N. Cottenet St. | Irvington | NY | 10533 |
| Tim | Speck | 33740 State Street | Farmington | MI | 48335 |
| Sammie Davis | Speed | 100 Woodruff Avenue | Brooklyn | NY | 11226 |
| Dolores | Speer | West Pal Beach | Florida | FL | 33411 |
| Joah | Speer | 4240 Landmark Drive | Orlando | FL | 32817 |
| Miriam | Speert | 20 Pine Ridge Road | Reading | MA | 01867 |
| Timothy | Speirs | 712 W21St St | Vancouver | WA | 98660 |
| Claudia | Spekke | 21 Township Road | Baltimore | MD | 21222 |
| Linda | Spellman | 2218 54Th St. Ct. Nw | Gig Harbor | WA | 98335 |
| Eric | Spellman-Singer | 1612 S Logan St. | Denver | CO | 28608 |
| Kevin | Spelts | 2168 Geary St Se Unit 12 | Albany | OR | 97322 |
| Betty | Spence | 41 West 58Th St. | New York | NY | 10019 |
| Jessica | Spence | 4208 Brook Road | Richmond | VA | 23227 |
| Kathryn | Spence | State Line Road | Taylor | LA | 71075 |
| Terry | Spence | 4104 Stonebrook Farm Rd | Greensboro | NC | 27406 |
| Chris | Spencer | 777 Nw 34 St. | El Dorado | KS | 67042 |
| Corey : | Spencer | C/O 5862 Van Dyke Road | Cass City | MI | 48726 |
| Dollene | Spencer | 2310 Clarendon Road | Brooklyn | NY | 11226 |
| Garry | Spencer | 4023 W. San Pedro St. | Tampa | FL | 33629 |
| Krista | Spencer | 752 Metcalf Pl | Memphis | TN | 38104 |
| Nicolina | Spencer | 282 Agnes Ave | Longwood | FL | 32750 |
| Noel | Spencer | | Scottsdale | AZ | 85258 |
| Pat | Spencer | 1200 Gilbert Avenue | Wilmington | DE | 19808 |
| Richard | Spencer | | | NH | 03595 |
| Sheila | Spencer | 2212 Sw 4Th St | Gresham | OR | 97080 |
| Sydney | Spencer | 8180 W. 4Th Ave. #N206 | Kennewick | WA | 99336 |
| Victoria | Spencer | | | NY | 10011 |
| Jennifer | Sperando | 142 Fairfield Way | Bloomingdale | IL | 60108 |
| Elaine | Sperbeck | 618 E. Monroe Street | Little Falls | NY | 13365 |
| Beth | Sperry | Po Box 708 | Goshen | MA | 01032 |
| Marissa | Sperry | 664 Kamalu Rd. | Kapaa | HI | 96746 |
| Zinovia | Spezakis | 455 Central Park West, #17A | New York | NY | 10025 |
| Ellen Sue | Spicer | 50 Belmont Ave #415 | Bala Cynwyd | PA | 19004 |
| Gloria | Spicer | 22022 40Th St East | Buckley | WA | 98321 |
| Joe | Spicha | Broadway | Missoula | MT | 59802 |
| Alisa | Spieckerman | 5932 Bixby Village Dr. #173 | Long Beach | CA | 98926 |
| Stephen | Spieckerman | 1619 Dover Dr. #3 | Waukesha | WI | 53186 |
| Ross | Spiegel | 122 Popes Island Rd | Milford | CT | 06461 |

| Barbara J | Spiegelberg | 240 Steinman Farm Road | Pequea | PA | 17565 |
|---|---|---|---|---|---|
| Debbie | Spielberg | 108 Sheffield Street | Silver Spring | MD | 20910 |
| Barry | Spielvogel | 435 E. 79 St. Apt. 11-O | New York | NY | 10075 |
| Elisha | Spier | 2517 Sandberg Ct. | Bloomington | IN | 47401 |
| Robert | Spies | 9271 Se Clay St | Portland | OR | 97216 |
| Richard | Spike | 2383 Marlene Dr | Swartz Creek | MI | 49249 |
| Susan | Spilecki | 134 Englewood Ave. #4 | Brighton | MA | 02135 |
| Brian | Spillane | 1658 Saint Andrews Dr. | Redding | CA | 96003 |
| Elizabeth | Spillane | 4666 Wadita Ka Way | West Palm Beach | FL | 33417 |
| Kimberlee | Spillers | 1413 Chestnut Street | Atlantic | IA | 50022 |
| Lesa | Spinazzola | 58 Brownell Street | Worcester | MA | 01602 |
| Carol | Spinder | 26 Forest Meadow Trl | Rochester | NY | 14624 |
| Anne | Spinelli | Whippletree La | Lords Valley | NY | 10314 |
| Cheryl | Spinelli | 15 Bellevue Avenue | Montclair | NJ | 07043 |
| Patti | Spinelli | 80 Majestic Rdg | Carmel | NY | 10512 |
| Erin | Spinello | 441 E. Main St., | Moorestown | NJ | 08057 |
| Susan | Spira | 8 Wishire Drive | Syosset | NY | 11791 |
| Sara | Spirito | 7001 West Parker Rd #1622 | Plano | TX | 75093 |
| Jeff | Spiroff | 323 Free Silver Ct | Aspen | CO | 81611 |
| Barbette | Spitler | 7250 Kimmel Rd | Clayton | OH | 45315 |
| Vivian | Spits | 1682 E Time Zone Dr | Meridian | ID | 83642 |
| Danielle | Spitz | 75-638 Kula Kai Place | Kailua Kona | HI | 96740 |
| Leah | Spitzer | 1605 Island Way | Buford | GA | 30519 |
| Sirelle | Spivak | 26 Ne 26 Drive | Wilton Maors | FL | 33334 |
| Oriana | Spizzo | 815 S. Church Street | Belleville | IL | 62220 |
| Margaret | Splane | 600 49Th St. S. | Birmingham | AL | 35222 |
| Stephanie | Sponsel | 12723 Capitol Plaza | Omaha | NE | 68154 |
| Dan | Sponseller | 781 Park St | Columbus | OH | 43215 |
| Cornelia | Spoor | Po Box 624 | Roosevelt | NJ | 08555 |
| Sarina | Sposta | 64 Prospect St | Port Chester | NY | 10573 |
| Rhonda | Spott | | | TX | 78758 |
| Karen | Spradlin | 307 Wilson Dr. Sw | Jacksonville | AL | 36265 |
| Alex | Sprague | 5845 Victory Ave | Indianapolis | IN | 46236 |
| Donna | Sprague | 7 Chestnut Ave | Auburn | MA | |
| Kara | Sprague | 327 Roosa Gap Road | Bloomingburg | NY | 12566 |
| Sharon | Sprague | 877 Mudgett Road | Corinth | ME | 04427 |
| Becky | Spraitzar | 37353 S.R. 20 | Oak Harbor | WA | 98277 |
| Richard | Spratley | 12548 Forest View St | Broomfield | CO | 80020 |
| Ingrid | Sprecher | 5712 Crutchfield Road | Raleigh | NC | 27606 |
| Joann | Spreitzer | 1005 Read St | Lockport | IL | 60441 |
| Marky | Spreitzer | 314 Ely Street | Allegan | MI | 49010 |
| Sarah | Springett | 335 Wilmot Rd | Rochester | NY | 14618 |
| Pam | Spritzer | 473 West End Avenue | New York | NY | 10024 |
| Cynthia | Sprock | 3542 Dominican Dr. | Santa Clara | CA | 95051 |
| Amy | Spude | 851 Cedar Ave N | Maple Lake | MN | 55358 |
| William | Spurlock | Belmar Court | Dallas | TX | 75287 |

| Linda | Spyhalski | 11136 187Th Avenue Nw | Elk River | MN | 55330 |
|---|---|---|---|---|---|
| Nancy | Squier | 8341 E Tumbleweed Dr | Scottsdale | AZ | 85266 |
| Sarah | Srerken | 823 Walcott St. Sw | Wyoming | MI | 49509 |
| Divya | Sri | 22263 E Arbor Dr | Aurora | CO | 80134 |
| Jay | Srour | 3941 Liam Ct. | Bellbrook | OH | 45305 |
| Geralyn | St Joseph | 349 Oakridge Dr | Mountville | PA | 17554 |
| Jesse | St Laurent | 36 Vose Hill Rd | Westford | MA | 01886 |
| Michele | St Peter | 29155 Van Riper | Flat Rock | MI | 48134 |
| Uranise | St. Clair | 16 Lake Rudge Drive | Middletown | NY | 10940 |
| Faith | St. Claire | P.O. Box 3774 | Greenville | SC | 29608 |
| Julie | St. Don | 17 Parkhurst Drive | Lakeville | MA | 02347 |
| Alice | St. Germain | 4408 Sw 12Th Street | Blue Springs | MO | 64015 |
| Darlene | St. Martin | 506 N Laventure Road | Mount Vernon | WA | 98273 |
| Brian | St. Pierre | 107 Fairway Dr | Auburn | ME | 04210 |
| Tina | St.Arnault | 327 E High St | Manchester | NH | 03104 |
| Collette | St.Clair | | | CO | 80223 |
| Rebecca | St.Clair | 125 Amaya Dr | Folsom | CA | 95630 |
| Susan | St.Onge | Po Box 914 | Telluride | CO | 81435 |
| Joanne | St.Yves | 2315 Lexington Ln | Naperville | IL | 60540 |
| Nancy | Sta. Romana | 4400 Vestal Parkway East | Binghamton | NY | 13902 |
| Janet | Staackmann | 7815 Kostner Ave. | Skokie | IL | 60076 |
| Bonita | Staas | 11294 N. Henderson Rd. | Orangeville | IL | 61060 |
| Karen | Staats | 15625 Agatewood Rd Ne | Bainbridge Island | WA | 98110 |
| Sandra | Staba | 39 Sandy Lane | Eatontown | NJ | 07724 |
| Dan | Stabel | 6108 Central Park Dr | Aberdeen | WA | 98520 |
| Jane | Stabile | 58 Downs St | Kingston | NY | 12401 |
| Patricia | Stabler | 1244 Hwy 287 N | Cameron | MT | 59720 |
| Kirstin | Stacey | 305 Fulle Drive | Valley Cottage | NY | 10989 |
| Genevieve | Stack | 43134 Watercrest Sq | Chantilly | VA | 20152 |
| Karyn | Stack | 26A Linden Rd. | Hartland | VT | 05048 |
| Sylvia | Stack | 8104 Gale St. | Annandale | VA | 22003 |
| Margaux | Stack-Babich | 438 Tilden Road | Scituate | ME | 11238 |
| Diane | Stackhouse | 2379 E. Fairway Dr. | Peru | IN | 46970 |
| Laura | Stackhouse | 311 West 24Th St | New York | NY | 10011 |
| Amyli | Stadler | 5175 Mountain Ash Ln | Langley | WA | 98260 |
| Aspassia | Staevska | 417 West South Street | Carlisle | PA | 17013 |
| George | Staff | 806 S. Walnut St | Georgetown | TX | 78626 |
| Beverly | Staffoarad | 6759 Old Highway 10 | West Point | MS | 39773 |
| Felicia | Stafford | 21 Carey Drive | Bedford | NY | 10506 |
| Janice | Stafford | 1205 Turnbridge Road | Charlotte | NC | 28226 |
| Joan | Stafford | 9600 Dixie | Redford | MI | 48239 |
| Maria | Stafilas | | | IL | 60016 |
| Jane | Stahl | 174 Winter Lane | Cogan Station | PA | 17728 |
| Jane Ann | Stahl | 1503 Grayson Drive | Columbia | MO | 65202 |
| Jennifer | Stahl | 1427 Westglen Dr | Naperville | IL | 60565 |
| Margaret | Stahl | 1140 Portland Place #104 | Boulder | CO | 80304 |

| Matt | Stahl | 548 Danby Court | Petaluma | CA | 94954 |
| Sonja | Stahlhut | 600 Audubon Lake Dr. #5A12 | Durham | NC | 27713 |
| Anna | Stahlie | 136 Mystic Dr | Ossining | NY | 10562 |
| Jonel | Stahr | 7060 Lincoln Park Way Sw Apt 402 | Seattle | WA | 98136 |
| Ken | Staiger | 3516 Sunrise Ridge N.E. | Roanoke | VA | 24012 |
| Katrina | Stair | 91 Station Road | Germantown | NY | 12526 |
| David | Staley | 157 Raven Circle | Camden/Wyoming | DE | 19934 |
| Joanna | Stalker | 1411 Nw 65Th Terrace | Margate | FL | 33063 |
| Kim | Stallings | | North Carolina, | NC | 27520 |
| Kurt | Stalzer | 92 Paseo Del Conejo | Santa Fe | NM | 87506 |
| Louise | Stalzer | 4 Hildreth Rd | Hampton Bays | NY | 11946 |
| Ruth | Stambaugh | 93 Bird Creek Estate Rd | Black Mountain | NC | 28711 |
| Carol K. | Stamets | Po Box 983 | Port Ewen | NY | 12466 |
| Alyssa | Stamey | 11787 Bayview Edison Road | Mount Vernon | WA | 98273 |
| Josh | Stamoolis | 20518 N Weatherstone Rd | Irvine | CA | 92617 |
| Bridget | Stamos | 48 Ranchview Road | Rolling Hills Estates | CA | 90274 |
| Barbara | Stamp | 6901 W 84Th St | Bloomington | MN | 55438 |
| Gail | Stamps | 725 Liberty Way Apt7310 | Evansville | IN | 47713 |
| Jackie | Stancil | 3013 West 30Th St | Lawrence | KS | 66047 |
| Jim | Stander | 42 Greystone Dr. | Voorheesville | NY | 12186 |
| Barbara | Standing | 63 N Goodlett St | Memphis | TN | 38117 |
| Jean | Standish | 308 E 6Th St Apt 6 | New York | NY | 10003 |
| Susan | Standridge | Bayshire Rd | Springfield | VA | 22152 |
| Christa | Stanelle | 1778 Callisia Court | Carlsbad | CA | 55126 |
| Carmen | Stanescu | Sebes 8,Bl.N1/29 | Braila | CO | |
| Lynne | Stanfield | | | CO | 81430 |
| Rosemary | Stanfield-Johnson | 1701 Kenwood Ave #204 | Duluth | MN | 55811 |
| Michelle | Stang | 238 Partridge Dr | Greensburg | PA | 15601 |
| Paul | Stang | | | OR | 97520 |
| Marie | Stanger | 35 Town Farm Rd | New Boston | NH | 03070 |
| Judith | Stanhope | 456 Indianwood Drive | Carol Stream | IL | 60188 |
| Maggie | Stanislawski | 135 W Ellsworth Ave | Denver | CO | 80223 |
| Kimberly | Stankiewicz | 4700 Central | Detroit | MI | 48210 |
| Paula | Stankiewicz | 445 Garden Street | Carlstadt | NJ | 07072 |
| Janet | Stanko | 13953 Athens Drive | Jacksonville | FL | 32223 |
| Sara | Stanko | 724 Alexandria St | Marysville | MI | 48040 |
| April | Stanley | | | IL | 61525 |
| Eileen | Stanley | 1356 Sextant Ave W | Roseville | MN | 55113 |
| Jan | Stanley | 6640 Valleypark Drive | Nashville | TN | |
| M | Stanley | Central Blvd | Wilmington | NC | 28401 |
| Mary Jo | Stanley | 85 Pine St | Florence | MA | 01062 |
| Melville | Stanley | 352 Maple Ave | Morgantown | WV | 26501 |
| Roseanna | Stanley | 627 Main St | Worcester | MA | 01608 |
| Sarah | Stanley | 3319 Lively Lane | Houston | TX | 77080 |
| Virginia | Stanley | 14 Spencer Way | Kings Park | NY | 11754 |
| Walt | Stanley | 2520 Somerton Rd | Springfield | IL | 62702 |

JA 05088

| Rebecca | Stansifer | Po Box 2042 | Corrales | NM | 87048 |
|---|---|---|---|---|---|
| Beth | Stanton | 2623 Northbrook Drive | Morristown | TN | 37814 |
| Carol | Stanton | 1027 Mifflin Ave | Pittsburgh | PA | 15235 |
| Daryl | Stanton | | | NM | 87504 |
| Duane | Stanton | 50 Viola Rd | Kimberton | PA | 19442 |
| George | Stanton | 113 Noyes Rd | Vestal | NY | 13850 |
| Nicole | Stanton | | | FL | 33410 |
| Catherine | Stanwyck | 1011 Burch Ave | Durham | NC | 27701 |
| Peggy | Stap | 1479 W. Dowling Rd. | Dowling | MI | 49050 |
| Charlotte | Staples | 1100 Clark Road | East Montpelier | VT | 05651 |
| Sarah | Stapleton | 730 Downer Ave | Lansing | MI | 48912 |
| Kelli | Stapp | 18313 Autry Dr | Gulfport | MS | 39503 |
| Tania | Stappard | | | CA | 91360 |
| Star | Star | 21 Linden St. Apt. A | Somersworth | NH | 03878 |
| Lucy | Starbuck, Dvm | 18321 N Olga Dr | Alva | FL | 33920 |
| Donna | Starck | 216 N Russell Ave | Ames | IA | 50010 |
| Grace | Stardancer | 2999 Windswept Dr #101 | Lantana | FL | 33411 |
| Carolee | Stark | 1831 Fairchild Ave. | Manhattan | KS | 66502 |
| Clarissa | Stark | 901 New York Ave | Washington | DC | 20001 |
| Lindsay | Stark | 5020 W River Rd | Mount Pleasant | MI | 48858 |
| Neil | Stark | 121 Lakeville Rd. | New Hyde Park | NY | 11040 |
| Nicholas | Stark | 11101 Dogwood Rd | Woodbury | MN | 55129 |
| Dave | Starke | 14475 Inverness Dr. | Verona | KY | 41092 |
| Amy | Starkey | 1410 Holland St | Melbourne | FL | 32935 |
| Marion | Starkey | 73 Circuit Rd. | South Weymouth | MA | 02190 |
| Diane | Starkweather | Sw 13Th Avenue | Cape Coral | FL | 33914 |
| Christine | Starmach | 60-05 60Th Ave. | Maspeth | NY | 11378 |
| Ellen | Staroselsky | | | NJ | 07436 |
| Kathy | Starr | 101 Sandal Lane, #2 | Palm Beach Shores | FL | 33404 |
| Laurel | Starr | 697 Somerset Dr | Golden | CO | 80401 |
| Wendy | Starr | Po Box 834 | Norwich | VT | 05055 |
| Lorraine | Starsky | 1229 Onondago St. | Pittsburgh | PA | 15221 |
| Stasi | Stasium | 449 Oakridge Avenue | North Plainfield | NJ | 07063 |
| Sarah | Staskiewicz | Valley Rd | Montclair | NJ | 07043 |
| Scott | Staskus | 2311 Piedmont Avenue | Berkeley | CA | 94704 |
| Catherine | Staterr | 25 Siesta Ln | Sedona | AZ | 86351 |
| Stephanie | Statham | | | TX | 75032 |
| Kristi | Stathopoulos | 652 Collier Commons Circle | Atlanta | GA | 30306 |
| Janiece | Staton | 817 Sw 171St Avenue | Beaverton | OR | 97006 |
| Wendy | Staub | | | FL | 34110 |
| Anette | Stauske | 87Wayson Way | Davidsonville | MD | 21035 |
| Carrie | Staut | 11059 Rambling Trail | Midland | GA | |
| Shae | Stautz | | Tucson | AZ | |
| Randy | Stavanja | 3181 Pocatello | Las Vegas | NV | 89115 |
| | Stavola | 14 Blossom Hill | Colts Neck | NJ | |
| Napoleon | Stavropoulos | 3011 Edwin Ave, Apt 4J | Fort Lee | NJ | 07024 |

JA 05089

| Chris | Stay | 540 Seamont Lane | Edmonds | WA | 98020 |
|---|---|---|---|---|---|
| Floyd | Stayner | 3840 Edinburgh Road | Columbia | SC | 29204 |
| Robert Lee | Stayton | 16 Holly Lane | Ashland | MA | 01721 |
| Amy | Stclair | 2351 Eisenhower Ave #1505 | Alexandria | VA | 22314 |
| Patricia | Stead | 11921 E. Settlers Trail | Tucson | AZ | 85749 |
| Jenny | Steadman | 3226 Warrington Road | Shaker Heights | OH | 44120 |
| Patricia | Steadman | 74 Portland Rd | Summit | NJ | 07901 |
| Cate | Steane | 432 Denton Way | Santa Rosa | CA | 95401 |
| Fern | Stearney | 58 Cobb Ln | Tarrytown | NY | 10591 |
| Colleen | Stearns | 24 Donnelly Cross Rd | Spencer | MA | 01562 |
| Bobbie | Stebor-Meyer | 5530 Kewely Road,Sw | Cedar Rapids | IA | 52404 |
| Thomas | Stecher | N 4803 Cook | Spokane | WA | 99217 |
| Jessica | Stechschulte | 5265 Griffen House Ct | Columbus | OH | 43235 |
| Kelly | Stechschulte | 4779 Forest Ridge Ct. | Rochester | MI | 48306 |
| Andrew | Steckel | 2225 Grand Ave Apt 211 | Des Moines | IA | 50312 |
| Melissa | Stecklein | | | CO | |
| Deborah | Stedman | 13430 Trail Driver | Austin | TX | 78737 |
| Jen | Stedman | 7599 Kent Road | Little Valley | NY | 14755 |
| James And | | | | | |
| Susanne | Steeg | 5 Camelot Dr | Westfield | NY | 14787 |
| Betty | Steehler | 1400 Nicolet | Detroit | MI | 48207 |
| Gerald | Steel | 7303 Young Rd. Nw | Olympia | WA | 98502 |
| Steven | Steelandt | 2631 Berkley Ct. Ne | Sparta | MI | 49345 |
| B | Steele | 710 S. Kolb | Tucson | AZ | 85730 |
| Chris | Steele | 9105 Tuolumne Dr | Sacramento | CA | 95826 |
| Jane | Steele | 570 Black River Rd | Far Hills Nj | NJ | 07931 |
| Jay | Steele | 41 Madison Ave | Lindenwold | NJ | 08021 |
| Jill | Steele | 581 County Road 16 | Gunnison | CO | 81230 |
| Judy | Steele | 2325 Hampshire Ave South | St Louis Park | MN | 55426 |
| Lucretia | Steele | 24 Mohegan Ave | Port Washington | NY | 11050 |
| Margaret | Steele | 22 Thurland Ave | Asheville | NC | 28803 |
| Michael | Steele | 1707 Green River Rd. | Williamstown | MA | 01267 |
| Tenya | Steele | 27 Dewitt Street | Valley Stream | NY | 11580 |
| Tina | Steele | P.O. Box 21672 | Sarasota | FL | 34276 |
| Pamela | Steen | 106 22Nd St Ne | Bradenton | FL | 34208 |
| Donna | Steenbarger | 8230 Bishops Lane | Indianapolis | IN | 46217 |
| Laura | Steenburgh | 2746 Owensfield Ct | Charlottesville | VA | 22901 |
| Kathleen | Steenlage | 2063 Bristol Dr. | Iowa City | IA | 52245 |
| Monica | Steensma | 627 Calle De Valdez | Santa Fe | NM | 87505 |
| James | Steeves | 7400 Sandia Glow Court | Albuquerque | NM | 87122 |
| Dorel | Stefan | 4701 Briar Ln | Brunswick | OH | 44212 |
| Deb | Stefanic | | | FL | 32548 |
| Kimberly | Stefanski | 7418 Stonesfield Pl | Spring | TX | 77389 |
| Lisa | Steffen | 3928 Vrain St. | Denver | CO | 80212 |
| Karen | Steffenhagen | 5372 Park Way | Madison | WI | 53705 |
| Kristin | Steger-Solares | 16085 Sw Westwind Dr | Beaverton | OR | 97007 |

| Chandra | Stehens | 1623 W. Sexton Rd. | Sebastopol | CA | 95472 |
|---|---|---|---|---|---|
| Danielle | Steidinger | 436 Doe Lane | Lakemoor | IL | 60051 |
| Ina | Steidle | 2525 Lake Dr. | Singer Island | FL | 33404 |
| Barbara | Steidley | 1518 Schluersburg Road | Augusta | MO | 63332 |
| Philip | Steier | 7914 W. Dodge Rd., #321 | Omaha | NE | 68114 |
| Judy | Steiger | 3314 Kempton Ct | Platte City | MO | 64079 |
| Alan | Stein | 7335 Utopia Pkwy. | Fresh Meadows | NY | 11366 |
| Ashley | Stein | 29679 Mayfair Dr | Farmington Hills | MI | 48390 |
| Carolyn | Stein | 90 Williams Rd Apt 1 | Troy | NY | 12180 |
| Cindy | Stein | 52 Rover Lane | Hicksville | NY | 11801 |
| Claudia | Stein | 445 W University Av., #H | San Diego | CA | |
| Egal | Stein | 14938 Keesey Ct | Stewartstown | PA | 17363 |
| Elaine | Stein | 117 N. Laing St. | Laingsburg | MI | 48848 |
| Gertrude | Stein | 80 N.Moore St. | New York | NY | 10013 |
| Kelly | Stein | N. Clark St | Chicago | IL | 60614 |
| Lara | Stein | 163 East 36Th Street | New York | NY | 10016 |
| Linda | Stein | | Henrico | VA | 23238 |
| Lori | Stein | 45 Centennial Drive | Milford | CT | 06461 |
| Marguerite | Stein | | | NJ | 08722 |
| Martha | Stein | | | MA | 01770 |
| Mishell | Stein | 903 Woodberry Place | Murrells Inlet | SC | 29576 |
| Rachel | Stein | 22 Newport Ave | West Hartford | CT | 06107 |
| Robert | Stein | 3823 Se Woodward St | Portland | OR | 97202 |
| Sarah | Stein | 51 Windsor On The Marsh | Savannah | GA | 31419 |
| Sarah | Stein | 800 Shady Maple Ct | Raleigh | NC | 27607 |
| Cathy | Stein-Izsak | | Livingston | NJ | 07039 |
| Kim | Steinbach | Bakkedraget 28 | Egtved | CT | 06040 |
| Patrick | Steinbach | 4129 Staghorn Circle N. | Ft.Worth | TX | 76137 |
| David | Steinberg | 251 W97Th St | New York | NY | 10025 |
| Holly | Steinberg | 7 Lakeview Rd | Gt. Barrington | MA | 01230 |
| Karen | Steinberg | 44 Spruce Street | West Windsor | NJ | 08550 |
| Margot | Steinberg | 1090 Dobbs Ferry Road | White Plains | NY | 10522 |
| Nancy | Steinberg | 372 Central Park West, #10-S | New York | NY | 10025 |
| R | Steinberg | | | NY | 11787 |
| Mary | Steinberg-Pichey | | Eugene | OR | 97405 |
| Robert | Steinborg | 2012 Coral Shores Dr | Ft. Lauderdale | FL | 33306 |
| Brina | Steineck | 1332 Chamber Oaks Dr | Spring Lake Park | MN | 55432 |
| Carole Lynn | Steiner | 220-55 46Th Ave | Bayside | NY | 11361 |
| Christopher | Steiner | 698 Wayside Dr | Akron | OH | 44320 |
| Debra | Steiner | 12737 W. 82Nd St. | Lenexa | KS | 66215 |
| Johan | Steinfeld | Old Parkdale Road | Mt Hood Parkdale | OR | 97041 |
| Carol | Steinhart | 104 Lathrop St. | Madison | WI | 53726 |
| Scott | Steinhorst | | | WA | 98107 |
| Lorenz | Steininger | Waldstr. | Stafford | VA | 86558 |
| Darlene D. | Steinis | 4 Rozum Cir | Prospect | CT | 06712 |
| Anna | Steinke | 5611 S. 104Th St | Omaha | NE | 68135 |

| Deanna | Steinke | 3333 S Washington St | Englewood | CO | 80113 |
|--------|---------|----------------------|-----------|-----|-------|
| Emily | Steinlight | 2046 W Cortez St. | Chicago | IL | 78212 |
| Ken | Steinman | 1502 55Th St Ne | Tacoma | WA | 98422 |
| T | Steinman | | | NJ | 07075 |
| Cynthia | Steinmann | 116 Flatrock Court | Athens | GA | 30605 |
| Laura | Steinmann | 6450 Apple Orchard | Las Cruces | NM | 88007 |
| Julia | Steinmetz | 25 Rockwood Drive | Larchmont | NY | 10538 |
| Tom | Steinmetz | 6867 Oakes Rd | Brecksville | OH | 44141 |
| Carol | Steinsapir | 95 Sherman St | Brooklyn | NY | 11218 |
| Peter | Stekl | | Canterbury | NH | 03224 |
| Darcie | Stella | 2312 31St Ave S | Seattle | WA | 98144 |
| Dave | Stella | 5224 Harriet Ln | Bethlehem | PA | 18017 |
| Frederica | Steller | 1401 W. Holmes Rd.,#306 | Lansing | MI | 48910 |
| Robin | Stelly | 215 Hyacinth St | Metairie | LA | 70005 |
| Bar | Stemke | 174 West Chestnut St | Kingston | NY | 12401 |
| Christina | Stemwell | 3472 E Koenig Ave | St. Francis | WI | 53235 |
| Dan | Stenzel | 900 Long Blvd.#430 | Lansing | MI | 48911 |
| Jules | Stenzel | 537 South Segoe Road | Madison | WI | 53711 |
| Lauren | Stenzel | 150 Lorraine Dr | Lake Zurich | IL | 60047 |
| Patricia | Steortz | Hc 60 Box 2 | Pine Grove | WV | 26419 |
| Jennifer | Stepelton | 3031 Ne 44Th St | Fort Lauderdale | FL | 33308 |
| Linda | Stephan | 68 Covered Bridge Rd | Warwick | NY | 10990 |
| Michael | Stephen | 1925 N 78Th Ave | Elmwood Park | IL | 60707 |
| Ron | Stephen | 299 Wolverine Steet | Haines City | FL | 33844 |
| Steve | Stephen C. Orosz | 5535 Forbes Abe., Unit B | Pittsburgh | PA | 15217 |
| Sjg | Stephen Gillespie | Tanager | Valparaiso | IN | |
| Carla | Stephens | 4193 Arbor Spring Dr | Marietta | GA | 30188 |
| Jennifer | Stephens | 4108 Barnes Meadow Road | Smyrna | GA | 30082 |
| Joann | Stephens | 78 Ritter | Stormville | NY | 12582 |
| Kristal | Stephens | 2268 S Allis Street | Milwaukee | WI | 53207 |
| Kristin | Stephens | 9130 Sw Borders St | Portland | OR | |
| M | Stephens | | Philadelphia | PA | 19130 |
| Merritt | Stephens | Thiel Court | Spotsylvania | VA | 22551 |
| Robert | Stephens | 802 Pennington St | Elizabeth | NJ | 07202 |
| Tealjoy | Stephens | Ivy Green | St. Louis | MO | 63044 |
| Deborah | Stephenson | 8514 Adventure Ct | Walkersville | MD | 21793 |
| Lou | Stephenson | 3528 E South River Rd | Logansport | IN | 46947 |
| Monica | Stephenson-Dailey | 18200 Se 42Nd St | Vancouver | WA | 98683 |
| Laurie | Stephey | 1140 Jenifer St | Madison | WI | 53703 |
| Donna | Stepien | 250 Harlow Hill Road | Randolph | VT | 05060 |
| Amber | Stepp | 254 Avondale Lane | Bossier City | LA | 71112 |
| Michelle | Stepp | Pmb 6288 Po Box 257 | Olympia | WA | 98373 |
| Natali | Sterett | 9112 132Nd St Ne | Arlington | WA | 98223 |
| Patrice | Stering | 1 Dwight Cir | Amherst | MA | 01002 |
| Molly | Sterlacci | 8228 Toll House Road | Annandale | VA | 22003 |
| Eric | Sterling | 107 Village Hill Drive | Spencerport | NY | 14559 |

JA 05092

| | | | | | |
|---|---|---|---|---|---|
| Frances | Sterling | 1055 Pinecrest Dr | | MI | 48386 |
| Kimberly | Sterling | 58 Pierce Street, Apt A | San Francisco | CA | 94117 |
| Rochelle | Sterling | 1140 N. Lasalle, Apt. 705 | Chicago | IL | 60610 |
| Judith | Stermer | 1480 Curtis Road | Randolph | VT | 48183 |
| Carole | Stern | 9260 Shooting Star Ct. | Niwot | CO | 80503 |
| Emily | Stern | 3407 30Th Ave | Astoria | NY | 11105 |
| Evelyne | Stern | 35531 Sarasota St | Round Hill | VA | 20141 |
| Hillary | Stern | 7 White Swan Drive | New Milford | CT | 06776 |
| Izetta | Stern | 16 West 16Th St. | New York | NY | 10011 |
| Lenore | Stern | 778 Conshohocken State Rd | Bala Cynwyd | PA | 19004 |
| Sandy | Stern | 6 Underhill Road | Mill Valley | CA | 94941 |
| Sue | Stern | 103 Propspect St. | Woodstock | CT | 06281 |
| Zelda | Stern | 360 Syndicate Rd. | Williamstown | MA | 01267 |
| Karin | Sternberg | 1 Longfellow Place | Boston | MA | 02114 |
| Victoria | Sternhagen | 241 Grant Street | Kingsford | MI | 49802 |
| Connie | Sterritt | 11425 Rustic Rock | Austin | TX | 78750 |
| Robin | Stetler | 15971 Mellen Ln | Jupiter | FL | 33478 |
| Renald | Stettler | 4100 Westheimer | Houston | TX | 77027 |
| Gordon | Steuck | 740 South Clarkson Street | Denver | CO | 80209 |
| Sharon | Steuer | 379 Highland Ave | San Francisco | CA | 94110 |
| Donna | Steve | 310 Florine Lane | New Castle | PA | 16101 |
| Haendiges | Steven | Ferry Street | South Hadley | MA | 01075 |
| Acacia | Stevens | 633 Grand Ave. #11 | Brooklyn | NY | 11238 |
| Andrew | Stevens | 409 Knightsbridge | Alabaster | AL | 35007 |
| Cecily | Stevens | 11378 S. State Road 13 | La Fontaine | IN | 46940 |
| Cindi | Stevens | 740 Hidden Cove Dr | Salisbury | NC | 28146 |
| Cynthia | Stevens | 226 Valley Road | Ithaca | NY | 14850 |
| Dan | Stevens | 155 Burton Ave | Hasbrouck Heights | NJ | 07604 |
| Daniel | Stevens | 2812 Don Pancho Road Nw | Albuquerque | NM | 87104 |
| Dennis | Stevens | 11378 South State Rd. 13 | Lafontaine | IN | 46940 |
| Elizabeth | Stevens | Po Box 1910 | Inez | KY | 41224 |
| Jeannette | Stevens | 1755 York Ave | New York | NY | 10128 |
| Joyce | Stevens | | | NC | 28408 |
| Laura | Stevens | 1265 San Elijo Rd S | San Marcos | CA | 92078 |
| Mary Beth | Stevens | 849 S. Smith Ave | St. Paul | MN | 55107 |
| Meggan | Stevens | | | TX | 75068 |
| Melissa | Stevens | 16 Butler Street | Brooklyn | NY | 11231 |
| Melody | Stevens | 576 Timberchase Lane | Aiken | SC | 29803 |
| Michael | Stevens | | | GA | 30032 |
| Monica | Stevens | | | MD | 21208 |
| Nicole | Stevens | 15 Concord Road | Billerica | MA | 01952 |
| Nora | Stevens | 1805 Se 22Nd Ave | Portland | OR | 97214 |
| Trish | Stevens | 142 N Dixmont Rd | Troy | ME | 04987 |
| Wendy | Stevens | 7024 Hidden Creek Dr | Charlotte | NC | 28214 |
| Donna | Stevenson | 432 N State Road 21 | Hawthorne | FL | 32640 |
| Kathy | Stevenson | Johnson Road | West Linn | OR | 97068 |

| Sandra | Steward | 54 Dover Chester Rd | Randolph | NJ | 07869 |
| A Elaina | Stewart | Mendenhall Rd | High Point | NC | 27260 |
| Alyson | Stewart | 8315 Yolo Ct | San Diego | CA | 92129 |
| Amber | Stewart | 330 E 3Rd St | Duluth | MN | 55806 |
| Angela | Stewart | | | GA | 39845 |
| Ashley | Stewart | Washington | Texarkana | AR | 75252 |
| Bruce | Stewart | 7201 Tangle Briar Dr. | Brownwood | TX | 76801 |
| Camelia | Stewart | 322 Loblolly St | Emerald Isle | NC | 28594 |
| Chelsea | Stewart | 2007 Sourdough Road | Bozeman | MT | 59715 |
| Christine | Stewart | 6726 Meadow Lake Ave | Dallas | TX | 75214 |
| Claudia | Stewart | | | TX | 78681 |
| Cynthia | Stewart | | | NH | 03062 |
| Diana | Stewart | 4342 Hwy 231 | Springdale | WA | 99173 |
| Fay | Stewart | 20349 Clark Circle | Zuni | VA | 23898 |
| Heidi | Stewart | 1641 Royal Oak Drive | Sewickley | PA | 15143 |
| Irene | Stewart | 2026 Schuster Rd. | Jarrettsville | MD | 21084 |
| Jack | Stewart | 7 Kirkland Rd # 2 | Peabody | MA | 01960 |
| Jeanne | Stewart | | Little Rock | AR | 72209 |
| Judith | Stewart | 11 Old Homestead Rd | Westford | MA | 01886 |
| Kelly | Stewart | 2232 Westwood Lane | Chesterton | IN | 46304 |
| Kristin | Stewart | Po Box 1125 | George West | TX | 78022 |
| Laura | Stewart | 404 Dolan Street | Taos | NM | 87571 |
| Leroy | Stewart | 4812 Popperdam Creek Dr. | Charleston | SC | 28418 |
| Mamie | Stewart | | | MD | 20904 |
| Marion | Stewart | 1479 E Marcus | Park Ridge | IL | 60068 |
| Michael | Stewart | 2996 Meadowbrook Blvd. | Cleveland Heights | OH | 44118 |
| Paul | Stewart | 133 State Street | Newburyport | MA | 01950 |
| Ruth | Stewart | 11318 Woodridge Path | San Antonio | VT | 78249 |
| Sally | Stewart | 1221 Taylor Ave. N. #201 | Seattle | WA | 98109 |
| Stacey | Stewart | 535 N. Quarry View Pl. | Boise | ID | 83712 |
| Susan | Stewart | P.O. Box 89844 | Tucson | AZ | 85752 |
| Tammy | Stewart | 2017 Grayden Ct | Superior | CO | 80027 |
| Thomas | Stewart | 178 Johnson Point Road | Penobscot | ME | 04476 |
| Vera | Stewart | 10526 Stone Canyon Rd | Dallas | TX | 75230 |
| Vicki | Steyn | 3751 Dearborn Street | Oceanside | CA | 92057 |
| Laura | Stice | 1377 Arthur St | Eugene | OR | 97402 |
| Nicole | Stice | 2525 Hwy 360 | Euless | TX | 75077 |
| Lee Ann | Sticha | 3840 Dunbar Court | Brooklyn Park | MN | 55443 |
| Christina | Sticka-Jacobs | | | MN | 56560 |
| Leah | Stickels | 32 Pine Hill Road | Fariview | NC | 28730 |
| Cara | Stickler | 11308 W 116Th | Overland Park | KS | |
| Beverly | Stickley | 2033 Rock Fall Road | Harrisburg | PA | 17110 |
| Dana | Stickney | 47 Fairhaven Rd., Po Box 577 | Mattapoisett | MA | 02739 |
| Karen | Stickney | 27 Baril Street | Lewiston | ME | 04240 |
| Joachim | Stieber | 258 Crescent Street | Northampton | MA | |
| Doug | Stiebler | 1108 Wind River St Se | Albuquerque | NM | 87123 |

| J | Stiener | 10 Mountain Ct. | Warren | NJ | 07059 |
|---|---|---|---|---|---|
| Angeline | Stierch | 6 Wayne Ct. | Wharton | NJ | 07885 |
| Melissa | Stiff | 2810 Chesapeake Lane | Bloominton | IL | 61704 |
| Melanie | Stiksma | 3242 19Th Ave Se | Albany | WA | 97322 |
| Camerapilot | Stilling | 10524 Moss Park Rd #240-227 | Orlando | FL | 32832 |
| Kathryn | Stillings | 2349 Ne 17Th Ave. | Portland | OR | 97212 |
| Anna | Stillman | 1427 Garfield Ave. | Altoona | WI | 54720 |
| David | Stillman | 1427 Garfield Ave. | Altoona | WI | 54720 |
| Dean | Stillman | 1427 Garfield Ave. | Altoona | WI | 54720 |
| Donna | Stillman | 761 Donna Ct. | Wheeling | IL | 60090 |
| Melanie | Stimpson | 3054 Big Timber Circle | Green Bay | WI | 54313 |
| Jonna | Stine | | Chicago | IL | 60613 |
| Teresa | Stine | 9802 Sanmar Place | Spotsylvania | VA | 22553 |
| Jean | Stinebaugh | Autumn Close | Milton | GA | 30004 |
| Julie | Stinehart | 1055 Patchen | Oregon | OH | 43616 |
| Catherine | Stingley | P.O. Box 1968 | Homer | AK | 99603 |
| Maryanne | Stinner | 2510 Green Acres Drive | Allentown | PA | 18103 |
| Mary | Stinnette | P O Box 207 | Free Union | VA | 22940 |
| Rachel | Stipano | 92 3Rd St | Glens Falls | NY | 12801 |
| Robert | Stirber | 40 Carlson Dr. | New Hartford | CT | 06057 |
| Ramona | Stirbu | | | IL | 60626 |
| Kimberly | Stirling | 73 Ridge Rd | Concord | MA | 01742 |
| Kristen | Stirzel | 8232 Cadwalader Ave | Elkins Park | PA | 19027 |
| Mary | Stitt | 6655 Shady Glen Circle | Benbrook | TX | 76132 |
| Mary | Stock | 17 W. Vernon Ave. #314 | Phoenix | AZ | 85003 |
| Susan | Stock | 1734 N. Honore St. | Chicago | IL | 60622 |
| Tee | Stock | 49 Hillcrest Rd | Needham | MA | 02492 |
| Ann | Stockdale | 1714 20Th St Ct Nw | Gig Harbor | WA | 98335 |
| Nancy | Stockdale | 306 W Market St | Siler City | NM | 88061 |
| Renee | Stockdale-Homick | 6517 Christmas Tree Lane | Huntingtown | MD | 20639 |
| Martha | Stockhausen | 722 Broo | Charlottesville | VA | 22901 |
| Robert | Stockinger | 5853 S Kurtz Rd | Hales Corners | WI | 53130 |
| Michele M | Stockton | 1113 W. Lake St., Box 207 | Tawascity | MI | 48763 |
| John | Stoddard | 51 Hobart St. | Hingham | MA | 02043 |
| Susan | Stoddard | 14127 N. Trade Winds Way | Oro Valley | AZ | 85755 |
| Erin | Stoff | 4950 Columbia | St. Louis | MO | 63139-1014 |
| Laura | Stoffel | 8089 Heron Road | Lake Tomahawk | WI | 54539 |
| Carol | Stoffers | 67 Coachman Dr S | Freehold | NJ | 07728 |
| Joyce | Stoffers | 14202 N. Baywood Ct. | Sun City | AZ | 85351 |
| Tom | Stogner | | Tillson, Ny | NY | 12531 |
| Emilia | Stoica | 283 Wooded Ln | Barrington | IL | 60010 |
| Ben | Stoken | 1991 Meadowbrook Rd. | Prescott | AZ | 86303 |
| Bettina | Stokes | 12456 S.E. 26Th Pl | Bellevue | WA | 98005 |
| Mary | Stokes | Po Box 160 | Pittsboro | NC | 27312 |
| Lisa | Stokke | 909 2Nd Ave. S. | Clear Lake | IA | 50428 |

| Carol | Stokrocki | 450 Se 7 St., 246 | Dania | FL | 33004 |
| Jackie | Stolfi | 267 Harbor Lane North | Massapequa Park | NY | 11762 |
| | | | | | 47408 |
| Robert John And | Stoll | 1405 E Prairie Dr | Bloomington | IN | 9250 |
| Martha | Stoltenberg | N8362 State Highway 67 | Elkhart Lake | WI | 53020 |
| Deborah | Stoltz | 2321 Melinda Dr | Atlanta | GA | 30345 |
| Aimee | Stone | 1206 E. Lester St | Tucson | AZ | 85719 |
| Beverly | Stone | 8040 Douglas Drive | Brooklyn Park | MN | 55443 |
| Briana | Stone | 1902 Garden St | Austin | TX | 78702 |
| Cory | Stone | 30 Smith Farm Lane | Portland | ME | 04103 |
| Donald | Stone | 167 Patriot Circle | Mountain Top | PA | 18707 |
| Elise | Stone | Elise | Stone | NJ | 32308 |
| Gretchen | Stone | 278 Maplewood Pl | Walkersville | MD | 21793 |
| James | Stone | 155 S 4Th St | Santa Rosa Beach | FL | 32459 |
| Joanne | Stone | | | CA | 90210 |
| Judith | Stone | 14708 Se 274Th Court | Kent | WA | 98042 |
| Kim | Stone | 306 Maple | Highland Park | IL | 60035 |
| Lisa | Stone | 8902 Birdwood Ct | Houston | TX | 77096 |
| Marcia | Stone | 4948 Urbandale Ave | Des Moines | IA | 50310 |
| Maria | Stone | 101 Bronzewood Ct | Cary | NC | 27518 |
| Marselene | Stone | 6965 Richmond Rd | Glenwillow | OH | 44241 |
| Mary | Stone | 15644 E. Sunburst Drive | Fountain Hills | AZ | 85268 |
| Olympia | Stone | 404 Hillsborough Street | Chapel Hill | NC | 27514 |
| Rebecca | Stone | P.O. Box 421 | Blairsville | GA | 30514 |
| Robin | Stone | 5728 The Toledo | Long Beach | CA | 90803 |
| Susan | Stone | 131 16Th St | St Augustine | FL | 32080 |
| William | Stone | 112 Rock Spring Court | Carrboro | NC | 27510 |
| Yolanda | Stone | 1 Scarsdale Road | Tuckahoe | NY | |
| Francene | Stonebraker | 427 Burk Street #7 | Oakland | CA | 94610 |
| Ashley | Stoner | | | SD | 57108 |
| Joan | Stoner | 23 Minute Man Lane | Lexington | MA | 02421 |
| M | Stoner | 1001 Qn Anne Ave N | Seattle | HI | 98109 |
| Pat | Stoner | 12808 N. Crescent Dr. | Dunlap | IL | 61525 |
| Rs | Stoner | Po Box 178 | Grand Marais | MN | 55604 |
| Roxanne | Stonewall | 24303 Ne 124Th Circle | Brush Prairie | WA | 98606 |
| Carol | Stoody | 8365 Colony Drive | Algonac | MI | 48001 |
| Donald | Stoops | 29 Champney St | Groton | MA | 01450 |
| Daniel | Stopfer | 128 New Hope Street | Tuckerton | NJ | 08087 |
| Victoria | Storck | 636 Knickerbocker St. | Madison | WI | 53711 |
| Eric | Stordahl | 1505 Garfield Ave. | Marquette | MI | 49855 |
| Jason | Storey | 208 Fairway Green Dr. | O Fallon | MO | 63368 |
| Eric | Storm | 6501 S Tomar Rd Apt A | Sioux Falls | SD | 57108 |
| Nicholas | Storman | 2274 Carol View Drive 106 | Cardiff By The Sea | CA | 92007 |
| Sandra | Storwick | 12828 Ne75Th Street | Kirkland | WA | 98033 |
| Rachel | Story | 1969 Delwin St. | Cape Girardeau | MO | 63701 |

JA 05096

| | | | | | |
|---|---|---|---|---|---|
| Stephanie | Story | 1047 Angler Lane | Virginia Beach | VA | 23451 |
| Hallie | Stosur | 6309 Se 13Th Ave | Portland | OR | 97202 |
| Jacqueline | Stotts | 605 Snelling Ave South Unit310 | St.Paul | MN | 55116 |
| Katrina | Stouff | 61 Stecher Avenue | Delran | NJ | 08075 |
| Kay | Stouse | 4002 Albright Rd | Kokomo | IN | 46902 |
| Misti | Stout | 609 Suhtai Ct | Virginia Beach | VA | 23451 |
| Erika | Stovich | 19 Pierre Vernier Dr. | Mashpee | MA | 02649 |
| Amy | Stowers | 2382 Ravine St | Cincinnati | OH | 45223 |
| Michelle | Stowers | 411 Spring St | Davidson | NC | 28036 |
| Lucy-Nadya | Stoy | 2041 Sunburst Way | Reno | NV | 89509 |
| Virginia | Stpfel | 9 Congress St. | Beverly | MA | 01915 |
| Joe | Strach | 1054 Cricklewood | Grand Rapids | MI | 49509 |
| Dow | Strader | 338 Brookwood Drive | Bristol | TN | 37620 |
| Vel | Strahota | 1419 Graham Cir | Lehigh Acres | FL | 33936 |
| Jennifer | Straight | 941 Maple Avenue | Glenside | PA | 19038 |
| Chris | Straile | 323 Tennyson | Syracuse | NY | 13204 |
| Janice | Strama | 25904 210Th Ave Se | Maple Valley | WA | 98038 |
| Christopher | Stranathan | 403 E. 11Th St. | Port Clinton | OH | 43452 |
| Karen | Strange | 5954 Bridgetown Ct. | Burke | VA | 01397 |
| Lynette | Strangstad | 327 Doty St. | Mineral Point | WI | 53565 |
| Michelle | Strank | | | NJ | 07040 |
| Debra | Strassman | 125 Valencia Circle | Orange Village | OH | 44022 |
| Jack | Stratton | 1507 Fairmont St. | Greensboro | NC | 27403 |
| Jackie | Stratton | 917 South Monroe | Sedaia | MO | 65301 |
| Karyn | Stratton | | | PA | 17745 |
| Mari | Stratton | 5318 N Francisco Ave | Chicago | IL | 60625 |
| Victoria | Stratton | 805 Mill Ave | Snohomish | WA | 98290 |
| Art | Straub | 222 1/2 S. Second St., | Lesueur | MN | 56058 |
| Gwen | Straub | 27 Magnolia Dr. | Nebo | NC | 28761 |
| Holly | Straub | 18760 Chennault Way | Eden Prairie | MN | 55346 |
| Melanie | Straub | 6033 Walnut Hill Dr | Lake Worth | FL | 33467 |
| Sheryl | Straub | 3 Vernon Lane | Yardley | PA | 19067 |
| Larry | Strauch | 5745 Corinth Drive | Colorado Springs | CO | 80923 |
| Nichole | Strauel | 1658 2Nd St. Apt. 9 | Highland Park | IL | 60035 |
| Yvonne S | Straus | P.O. Box 648 | Montpelier | VT | 05602 |
| Beth | Strausbaugh | 5255 Colonel Johnson Ln | Alexandria | VA | 22304 |
| Elaine | Strauss | 1106 S Highland Ave | Baltimore | MD | 21224 |
| Ellen | Strauss | 88 Ladder Hill Rd. No. | Weston | CT | 06883 |
| Jane | Strauss | 400 W. 43Rd St. #29F | New York | NY | 10024 |
| Joanna | Strauss | 230 West 105Th St - 10A | New York | NY | 10025 |
| Karen | Strauss | 912 Heather Lane | Phoenixville | PA | 19460 |
| Rachael | Strauss | 2437 N. Kedzie Blvd. Unit 3 | Chicago | IL | 60647 |
| Martina | Strbuncelj | 2411 Rutland Street | Houston | TX | 77008 |
| Peter | Streckfus | 2202 22Nd Ave | Northport | AL | 35476 |
| Zenita | Street | 253C Mt Pleasant Road | Lucedale | MS | 39452 |
| Chantelle | Streete | 21050 Ne 38Th Ave | Miami | FL | 33180 |

| | | | | | |
|---|---|---|---|---|---|
| Marilyn | Streeter | 6030 Sw Florida St | Portland | OR | 97219 |
| Amanda | Streicher | Guadalajara Ave | Boca Raton | FL | 33487 |
| Susan | Streicher | St. Ann Place | Cincinnati | OH | 45211 |
| Gail | Streicker | 3122 Ne 40Th Av | Portland | OR | 97212 |
| Chris | Streight | | | OR | 97223 |
| Scott | Streisel | 1120 Bailey Cir | Morgantown | WV | 26508 |
| Erica | Streit-Kaplan | 29 Alden Place | West Newton | MA | 02465 |
| Susan | Strelec | 545 Centre Street | Boston | MA | 02130 |
| J. | Stribling | 565 Compton Drive | Lexington | KY | 40517 |
| Elliott | Strick | 133 Washington Cir | West Hartford | CT | 06119 |
| James | Strickland | 11470 Valley Meadow Dr. | Zionsville | IN | 46077 |
| Kathleen | Strickland | 11470 Valley Meadow Dr. | Zionsville | IN | 46077 |
| Lisa | Strickland | 16 Sparrow Path | Crawfordville | FL | 32327 |
| Phil | Strickland | 112 N Portage Path | Akron | OH | 44303 |
| Sharon | Strickland | 2513 C Foxbar Terrace | Jefferson City | MO | 65109 |
| Susan | Strickland | 2211 Shannon | Huntsville | TX | 77320 |
| Kathleen | Strickley | 1529 Alabama Ave. | West Sacramento | CA | 95691 |
| Katherine | Stricklin | 8802 Spring Lake Dr. | Austin | TX | 78722 |
| Susan | Striepling | 129 Nottingham Road | Syracuse | NY | 13210 |
| Todd | Strimple | 80 Coyote Crossing | Santa Fe | NM | 87508 |
| Anita | Strittmatter | 838 W 37Th St | Baltimore | MD | 21211 |
| Rachel | Strivelli | 186 Clover Drive | Fletcher | NC | 28732 |
| Stephanie | Strobele | 15115 Ne 67Th Place | Redmond | WA | 98052 |
| Jenny | Strode | 418 Vista Court | Mount Sterling | KY | 40353 |
| Gayle | Stroh | 2211 Association Dr | Okemos, | MI | |
| Barbara | Strohm | 10 Durham Ave. | Manchester | NJ | 08759 |
| Evguenia | Strom | 36 Braunview Way | Orchard Park | NY | 14127 |
| Kirsten | Strom | 877 Spring Ave. Ne | Grand Rapids | MI | 49503 |
| Timothy | Strom | 1361 Sunset Ave Apt C | Porter | IN | 46350 |
| Bruce | Stromberg | 146 E Woodland Rd | Lake Bluff | IL | 60044 |
| Marisa | Stromberg | 6501 Billy Bonney Pass | Austin | TX | 78749 |
| Mary | Stromquist | Hilltop Dr | Florence | OR | 97439 |
| Alicia | Strong | Brompton St. | Houston | TX | 77025 |
| Carmen | Strong | 4246 Drake St | Houston | TX | 77005 |
| William | Strong | | | IL | 60622 |
| Virginia | Stroope | Po Box 447 | Dublin | TX | 76401 |
| Kurt | Strouse | 1650 South Main Street | Bechtelsville | PA | 19505 |
| Rebecca | Strout | 79 Hazelwood Ter | Pittsfield | MA | 01201 |
| Chrissy | Strubeck | 3 Vie Place | Lake Grove | NY | 11755 |
| Margaret Stephanie | Struck | 4001 Montgomery Ct | Mount Vernon | WA | 98274 |
| Gregory | Struglia | 51 Hastings Lane | Hainesport | NJ | 08063 |
| Joan | Strullu | 35 Karlene St | Newport | NH | 03773 |
| Adam | Stuart | 18 Randall Road | Reading | MA | 01867 |
| Amanda | Stuart | | | MI | 49509 |
| Barbara | Stuart | P.O. Box 236 | Edmonds | WA | 98020 |

| | | | | | |
|---|---|---|---|---|---|
| Craig | Stuart | 131 W Elm | Fayetteville | AR | 72703 |
| Emily | Stuart | Galloupes Terrace | Swampscott | MA | 01907 |
| Kareen | Stuart | 4824 Brierwood Rd S | Jacksonville | FL | 32257 |
| Linda | Stuart | 647 Hampton Downs Ct | St. Jphns | FL | 32259 |
| Jennifer | Stuart Wong | 11 Riverside Drive, Apt. 8Fe | New York | NY | 10023 |
| Patricia | Stucke | 266 Bellemont Road | Pittsboro | IN | 46322 |
| Kimberly | Studlack | 407 East Fairview Ave | South Plainfield | NJ | 07080 |
| Diana | Stuef | Po Box 6208 | Ocean View | HI | 96737 |
| Mary | Stuehler | 6 Manor Drive | Hillsborough | NJ | 08844 |
| Nancy | Stuettgen | | | WI | 53017 |
| Jennifer | Stuetz | 2672 Martha St | Philadelphia | PA | 19125 |
| J | Stufflebeam | 19178 S.Echo Dell Lane | Oregon City | OR | 97045 |
| Ingrid | Stukerjurgen | 9287 Nw Lakeridge Ln | Polk City | IA | 50226 |
| Andrea | Stukus | 45 Queen Awashunk Trail | Little Compton | RI | 02837 |
| Annette | Stumpf | 319 Elmwood Dr. | Champaign | IL | 61821 |
| Dave & Gay | Stuntzner | Po Boc 686 | Mill City | OR | 97360 |
| Wendy | Stupak | 22 Munn Rd | Winnipeg | ND | 58201 |
| David | Stupin | 51 Vista Redonda | Santa Fe | NM | 87506 |
| Janet | Sturdivant | 404 N Jackson | Little Rock | AR | 72205 |
| Camile | Sturdivant_Daly | Po Box 994 | Medical Lake | WA | 99022 |
| Jeff | Sturges | 1380 E Loma Lane | Sierra Vista | AZ | 85650 |
| Joann | Sturges | Barleymoor Drive | Raleigh | NC | 27615 |
| Susan | Sturgill | 1430 Sheldon | Grand Haven | MI | 49417 |
| Joseph | Sturniolo | 255 East Main Street Apt 15 | East Islip | NY | 11730 |
| Carrie | Sturrock | 3024 Ne 18Th Ave. | Portland | OR | 97212 |
| Kerry | Stutzman | 6201 E. Karen Drive | Scottsdale | AZ | 85254 |
| Joanne | Styles | 501 Bruce Lane | Mt.Morris | IL | 60154 |
| Adrienne | Su | 223 W Pomfret St | Carlisle | PA | 17013 |
| Sam | Su | | Rockville | MD | 20850 |
| Tanya | Su | 340 S. Lemon Avenue, #6607 | Kirkland | WA | 98033 |
| Melissa | Suarez | Po Box 1594 | Makawao | HI | 96768 |
| Moraima | Suarez | 215 21St Street, Apt 1F | Brooklyn | NY | 11232 |
| Glenn | Sublette | 6553 S.W.20Th Court | Plantation | FL | 33317 |
| Anne | Subotich | | | AZ | 85257 |
| Katherine | Subramanian | 1938 Brandon Road | Jeffersonville | PA | 19403 |
| Cathy | Sucaet | 7410 Sw Oleson Road | Portland | OR | 97223 |
| Gerlinde | Sucharitakul | 11/2, Yen-Akat Rd. | Bangkok | NY | 10120 |
| Holly | Sucharski | 402 E. Jasper Dr | Chandler | AZ | 85225 |
| Sara | Suchman | 54 Concord Avenue, #203 | Cambridge | MA | 02138 |
| Suzanne | Sudduth | 1810 Thale Dr | Dallas | TX | 75228 |
| Gayathri | Sudheer | 18061 Cottage Garden Dr | Germantown | MD | 20874 |
| Suhaili | Sudin | 977, Taman Marida, Senawang | Seremban | LA | 70450 |
| Katie | Sudol | | | NJ | 07013 |
| Beth | Suel | 2808 Lansing Ave Ne | Salem | OR | 97301 |
| Lauren | Suero | 69-17 Caldwell Ave | Maspeth | NY | 11378 |
| Franz | Sugarman | 7221 Halseyville Rd. | Trumansburg | NY | 14886 |

| | | | | | |
|---|---|---|---|---|---|
| Jamie | Sugg | 630 Cr 521 | Wynne | AR | 72396 |
| Joanne | Suggs | 305 Harwell Drive | Columbia | SC | 29223 |
| Luke | Suggs | | | TN | 37174 |
| Lena | Suhaila | 75-5621 Mamalahoa Hwy | Holualoa | HI | 85015 |
| Barbara | Suhar | W70N429 Cedar Pointe Ave | Cedarburg | WI | 53012 |
| Sarah | Suhich | 112 Glacier Hwy. | Juneau | AK | 99801 |
| Sherri | Suhl | 43 Hampshire Court | Avondale Estates | GA | 30002 |
| Aida | Suidan | 95 Blackland Rd. | Atlanta | GA | 30342 |
| Kathleen | Suits | 43 Cedarwood Lane | Hope Valley | RI | 02832 |
| Marla | Sukoff | 7 Seymour Place West | Armonk | NY | |
| Dustin | Sulak | 23830 N 38Th Dr | Glendale | AZ | 04008 |
| Philip | Sularz | 18 Top O Mark Drive | Jamestown | RI | 02835 |
| Nathan | Sullenberger | 185 Winfield Circle | Greensburg | PA | 15601 |
| Ali | Sullivan | 491 Jefferson St | Palmyra | VA | 22963 |
| Alicia | Sullivan | 2611 Nw 197Th Street | Shoreline | WA | 98177 |
| Amy | Sullivan | | | CO | 80230 |
| Barbara | Sullivan | 17 Harcourt St. | San Rafael | CA | 94901 |
| Carrie | Sullivan | 709 South Nardo Ave B1 | Solana Beach | CA | 92075 |
| Christine | Sullivan | 10 Abbott St | Braintree | MA | 02184 |
| Colleen | Sullivan | 2712 Elysia Lane | Audubon | PA | 19403 |
| Eileen | Sullivan | 4923 Hamilton Circle | Charlotte | NC | 28216 |
| Elizabeth Mk | Sullivan | | Nashville | TN | 37201 |
| Fran | Sullivan | 1382 Masonic Ave Apt 3 | San Francisco | MA | 02108 |
| Gail | Sullivan | 105 Arden St | New York | NY | 10040 |
| Gayle | Sullivan | 8408 Rockwell Ave. | North Port | FL | 34291 |
| Jack | Sullivan | 494 Van Buren Street | Los Altos | CA | 94022 |
| Jennifer | Sullivan | 1314 N Anne Shirley Dr | Olathe | KS | 66061 |
| Jennifer | Sullivan | 318 Prince St | Alexandria | VA | 22314 |
| Jennifer | Sullivan | 3306 S 9Th Place | Milwaukee | WI | 53215 |
| Jennifer | Sullivan | 5 Boiling Spring Avenue | Medfield | MA | 02052 |
| Kathleen | Sullivan | 102 Fauquier Street | Fredericksburg | VA | 22401 |
| Kim | Sullivan | 3120 Braeburn Ct | Woodstock | IL | 60098 |
| Lance | Sullivan | 5049 N Brookmeadow Way | Boise | ID | 83713 |
| Liza | Sullivan | 912 Shadowlawn Drive | Tallahassee | FL | 32312 |
| Marcella | Sullivan | 12413 Bocage Dr | Oklahoma City | OK | 73142 |
| Mary | Sullivan | 650 W Hawthorn St | Louisville | CO | 80027 |
| Michele | Sullivan | 613 Yeonas Dr Sw | Vienna | VA | 22180 |
| Nancy | Sullivan | 45 Links Rd | Gloucester | MA | 01930 |
| Nicole | Sullivan | 11 Maple Street | Hopkinton | MA | 01748 |
| Paki | Sullivan | Po Box 223876 | Princeville | HI | 06118 |
| Patrick | Sullivan | 115 Westhampton Rd | Florence | MA | 01062 |
| Peter | Sullivan | 494 Van Buren St. | Los Altos | CA | 94022 |
| Rene | Sullivan | 9411 Shore Road | Brooklyn | NY | 11228 |
| Roisin | Sullivan | 10 Davison Ave | Lynbrook | NY | 11377 |
| Sarah | Sullivan | 2094 Stanford Avenue | St Paul | MN | 55105 |
| Sharon | Sullivan | 195 N Harbor Drive #5005 | Chicago | IL | 60601 |

| | | | | | |
|---|---|---|---|---|---|
| Sheryl | Sullivan | 4309 Emily Ave | Memphis | TN | 38122 |
| Stacy | Sullivan | | | CA | 94022 |
| Thomas | Sullivan | 2640 Sandra Ave | Red Lion | PA | 17356 |
| Rebecca | Sultan | Robins Ridge Drive | Las Vegas | NV | 89129 |
| Khadija | Sultana | | Schaumburg | IL | 60133 |
| Heather | Sumba | 540 Spruce Ave | Garwood | NJ | 07027 |
| Arthur | Summers | 850 28Th Street | Springfield | OR | 97477 |
| Carolyn | Summers | 63 Ferndale Drive | Hastings-On-Hudson | NY | 10706 |
| Joni | Summers | 2510 Fernbank Dr | Charlotte | NC | 28226 |
| Julia | Summers | 157 Ridge Rd | Ward | CO | 80481 |
| Karen | Sumner | Knollwood Dr | Boone | NC | 28607 |
| Catherine | Sumners | P.O. Box 825 | Snowflake | AZ | 85937 |
| Annette | Sun | | | MA | 02045 |
| Elaine | Sun | 40 W 72Nd,#153 | New York | NY | 10023 |
| Zhen | Sun | | | NJ | 07670 |
| Lalitha R | Sundaram | 2300 Pimmit Drive | Falls Church | VA | 22043 |
| | | | | | |
| Carol And Rudy | Sundberg | 755 Palm Ave S | Sarasota | FL | 34236 |
| Alan | Sundby | 517 Orchard Drive | Madison | WI | 53711 |
| M | Sunderland | | | MA | 01075 |
| Violet | Sunderland | 1031 Sw Hayter St, Apt 1 | Dallas | OR | 97338 |
| Natalie | Sunflower | 1009 Edwards Drive | Springfield | PA | 19064 |
| Amos | Sunshine | 25 Harrington Street | New Paltz | NY | 12561 |
| Sara | Sunstein | | | CA | 94706 |
| Charles | Suozzo | 1840 Pennsylvania Ave | Whiting | NJ | 08759 |
| Gloria | Supnick | 14 Locust Avenue | Stony Brook, | NY | 11790 |
| Venkata | Surangi | | | NJ | 07304 |
| Anna | Suranyi | 6 Biltmore St. No. 2 | Boston | MA | 02130 |
| Cc | Surber | Po Box 01 | Lewisville | IN | 47352 |
| Stephanie | Surles | 904 Timber Trail | Cedar Park | TX | 78613 |
| Delia | Surprenant | 26107 11Th Pl S | Des Moines | WA | 98198 |
| Maureen | Surrency | 25101 Harbour Vista Circle | St. Augustine | FL | 32080 |
| Thea | Surrey | 302 Tuttle Rd. | Woodbury | NY | 06798 |
| Barbara | Suruga | 2400 Rally Ct | Virginia Beach | VA | 23454 |
| Karen & Steve | Suryan | 504 Garrigan Court | Danville | CA | 94506 |
| Susan | Susan Duddy | 149 Portsmouth Street | Concord | NH | 03301 |
| Shannon | Suter | Po Box 894199 | Mililani | HI | 96789 |
| Susan | Suter | 10 Crystal Dr | Columbia Falls | MT | 59912 |
| Laura | Sutera | Peach Orchard Rd | Maryville | TN | 37803 |
| Karen | Sutherland | 410 River Rd | South Hadley | MA | 01075 |
| Laura | Sutherland | 9007 Forest Hills Blvd. | Dallas | TX | 75218 |
| Wendy | Sutherland | 576 Cromwell Ave. | Saint Paul | MN | 55104 |
| Gladys | Sutliff | 2874 Lacy Lane | Harrison | AR | 72601 |
| Jude | Suto | 7933 W Sacramento Hill Dr | Tucson | AZ | 85743 |
| Marzetta | Sutter | | | WA | 98404 |
| Sari | Suttka | 8201 E. Hoverland Rd. | Scottsdale | AZ | 85255 |

| Carol | Sutton | 186 Harwood Avenue | Littleton | MA | 01450 |
|-------|--------|--------------------|-----------|-----|-------|
| David | Sutton | 101 Tyler Rd | Webster | HI | 96754 |
| Judy | Sutton | Po Box 2201 | El Prado | NM | 87529 |
| Rebecca | Sutton | 113 Randolph Rd | Georgetown | TX | 78628 |
| Teree | Sutton | 35Th Ave E | Palmetto | FL | 34221 |
| Terri | Sutton | 3081 Golden Rain Road | Walnut Creek | CA | 94595 |
| Masayo | Suzuki | 2121 Algaroba St. #906 | Honolulu | HI | 96826 |
| Marlys | Svare | 228 Marietta Avenue | Iowa City | IA | 52246 |
| Christina | Svarverud | 2440 Malabar Dr | Eugene | OR | 97403 |
| Kimberly | Sven-Brown | 2751 Foothill Rd | Santa Barbara | CA | 93105 |
| Mimi | Svenning | 114 Branch Street #12 | Scituate | MA | 02066 |
| Joan | Svenson | 17 Linden Rd | Poughkeepsie | NY | 12603 |
| Anders | Svensson | 80 Conifer Lane | Santa Cruz | CA | 95060 |
| Maryana | Svyatskiy | | Penfield | NY | 14526 |
| Sandra | Swafford-Uhl | 7685 Fitch Rd | Olmsted Twp | OH | 44138 |
| Linda | Swaggert | 15732 Cobblestone Lake Parkway | Apple Valley | MN | 55124 |
| Annette | Swain | 3002 Ferndale Street | Kensington | MD | 20895 |
| Richard | Swain | 105 Primrose Place | Frisco | CO | 80443 |
| Tom | Swaine | 4401 W. Desert Hollow Dr. | Phoenix | AZ | 85083 |
| Gerard | Swainson | 9343 Athens Rd | Fairfax | VA | 22032 |
| Anne | Swallow | Shore Dr | Ozona | FL | 34660 |
| Alice | Swan | Po Box 1077 | Eastsound | WA | 98245 |
| Jon | Swan | 58 Bluff Rd/ | Yarmouth, Me | ME | 04096 |
| Nancy | Swan | 582 Summerlake Dr. E. | Mobile | AL | 36608 |
| Lloyd | Swanburg | Po Box 595 | Atkinson | NH | 03811 |
| Amy | Swanson | 10 Belfry Terrace | Lexington | MA | 02421 |
| Beth | Swanson | 417 E. Ann St | Weyauwega | WI | |
| Charissa | Swanson | 2571 Lewis River Rd. | Woodland | WA | 98660 |
| Charles | Swanson | 0 Holmes Rd | Boxford | MA | 01921 |
| Debra | Swanson | 5270 203Rd St E | Prior Lake | MN | 55372 |
| John | Swanson | 1301 W 3Rd Ave | Columbus | OH | 43212 |
| Mary Heath | Swanson | 2150 Lockhart Dr. | Charlotte | NC | 28209 |
| Kristina | Swarer | 1415 W Jonquil Ter | Chicago | IL | 60626 |
| Patricia | Swartout | P.O. Box 1964 | Spokane | WA | 99210 |
| Robert | Swartwood | 965 Village Rd | Lancaster | PA | 17602 |
| Karen | Swartwout | 4 Waite Ave. | Burlington | MA | 01803 |
| Ann | Swartz | 254 E. Emaus St. | Middletown | PA | 17057 |
| Debra | Swartz | Colby Lake | Perry | MI | 48872 |
| James | Swartz | 507 South Allen | Bryan | OH | 43506 |
| Lolly | Swartz | 304 Redwing Dr | Deerfield | IL | 60015 |
| Cl | Swatland | 4015 Se Evergreen St. | Portland | OR | 97202 |
| Erin | Sweeney | 10 Pine Brook Ln | Scituate | MA | 02066 |
| Jen | Sweeney | 9324 Wedgewood Ln N | Maple Grove | MN | 55369 |
| Judith | Sweeney | 7164 Northmoor Dr. | St. Louis | MO | 63105 |
| June | Sweeney | 320 Oak Leaf Ter | Jupiter | FL | 33458 |
| Katie | Sweeney | 416 S. Main St. | Pembroke | KY | 42266 |

JA 05102

| | | | | | |
|---|---|---|---|---|---|
| Linda | Sweeney | 324 Sudbury Road | Concord | MA | 01742 |
| Margaret | Sweeney | 93 King Street | Reading | MA | 01867 |
| Megan | Sweeney | 5807 5Th Street Nw | Washington | DC | 20011 |
| Nancy | Sweeney | West Tupelo Dr. | Harwich | MA | 02645 |
| Candace | Sweeny | 291 Cloverly Road | Grosse Pointe Farms | MI | 48236 |
| Peter | Sweeny | 92 Stephen Dr. | Pleasantville | NY | 10570 |
| Diana | Sweers | 2166 W Wolfensberger Rd | Castle Rock | CO | 80109 |
| Cindy | Sweet | 1403 Woodlawn Rd | Wausau | WI | 54403 |
| Elizabeth | Sweet | Kramer | Shelby Township | MI | 48088 |
| Jean | Sweet | 5550 Kensington Circle | Johnston | IA | 50131 |
| John | Sweet | 4 Timber Frame Way | Mount Desert | ME | 04660 |
| Linda | Sweet | 4242 Greenbriar Blvd | Boulder, | CO | 80305 |
| Sharon | Sweet | 12609 Kingsfield Lane | Bowie | MD | 20715 |
| Ellen | Sweets | 5300 Summer Drive | Austin | TX | 78741 |
| Danda | Sweetwater | 337 Nw Bailey Ave | Hillsboro | OR | 97124 |
| Mara | Swensen | 2609 Ne 25Th St | Renton | WA | 98056 |
| Jen | Swenson | 4845 N Rockwell St | Chicago | IL | 60625 |
| Kathryn | Swenson | 41 Stan Cilley Road | Lincolnville | ME | 04849 |
| Kris | Swenson | 3150 Old Lantern Dr. | Brookfield | WI | 53005 |
| Laurei | Swenson | 60838 Onyx Street | Bend | OR | 97702 |
| J. | Swenson-Eldridge, Ph.D. | 1619 Rockwood Lane | Mishawaka | IN | 46545 |
| Martha | Swerdfeger | 8841 E Bell Rd. | Scottsdale | AZ | 85260 |
| Joan | Swiatek | 827 Tamarac Blvd. | Addison | IL | 60101 |
| Robert | Swiatek | 71 Georgian Lane | Buffalo | NY | 14221 |
| Ray | Swiatkowski | 10767 Camellia Drive | Dallas | TX | 75230 |
| Joe | Swierkosz | 633 N Maple Ave | Palatine | IL | 60067 |
| Deborah | Swietlik | 10509 Linfield Street | Fairfax | VA | 22032 |
| Brian | Swift | Po Box 607 | Great Barrington | MA | 01230 |
| Lisa | Swift | 204 Briscoe Road | New Canaan | CT | 06840 |
| Nina | Swift | St. Paul Street | Brookline | MA | 02446 |
| Virginia | Swift | 1 Cherokee Square | Wilkes Barre | PA | 18704 |
| Amy | Swiney | 424 Vineyard Dr | Dallas | GA | 30132 |
| Chad | Swinford | 310 Arlington Dr | Whiteland | IN | 46158 |
| Melissa | Swinford | 444 Conduitt Dr 46158 | Mooresville | IN | 46158 |
| Jan | Swinton | 2319 East 34Th Ave | Spokane | WA | 99223 |
| Peggy | Swirczek | 304 Granda Vista | Milford | MI | 48380 |
| Areta | Swire | 9251 Eagle Ranch Rd Nw Apt 2321 | Albuquerque | NM | 87114 |
| Madeleine | Swirsky | 13 Middle Rd. | High Falls | NY | 12440 |
| Erin | Switalski | | | MT | 59802 |
| Jackie | Swyers | 1530 Krug | Wichita | KS | 67230 |
| Shelley | Sydnor-Reed | 1999 K Street, Nw | Washington | DC | 20006 |
| Katy | Syed | 380 Cameron Dr | Weston | FL | 33326 |
| Dawn | Sykes | 3 Landon Road | Milton | MA | 02186 |
| J | Sykes | | | NY | 10026 |
| J. Aubrey | Sykes | 3205 Bonnell Ave. Se | East Grand Rapids | MI | 49506 |

JA 05103

| | | | | | |
|---|---|---|---|---|---|
| Kimberly | Sykes | 30 West 70Th St. Apt Pha | New York | NY | 10023 |
| Kristen | Sykora | 1202 Garden Pl. | Wantagh | NY | 11793 |
| Colette | Sylva | 670 Island Way # 507 | Clearwater | FL | 33767 |
| Jim | Sylva | P.O. Box 115 | Hansen | ID | 83334 |
| Nicole | Sylvester | 4428 Los Arboles Dr | Las Cruces | NM | 88011 |
| Cs | Symington | | | TX | 78733 |
| Sara | Syswerda | 3095 Mccann Rd. | Middleville | MI | 49333 |
| Vince | Szabados | | | AZ | 85007 |
| Sandra | Szabat | 233 Ne 143Rd Avenue | Portland | OR | 97230 |
| Sharon | Szabo | 400 Atlantic Ave | Ocean City | NJ | 08226 |
| Katy | Szalay | | | MT | 59803 |
| Joanne | Szamreta | 37 Wilshire Pk | Needham | MA | 02492 |
| Elaine | Szarmach | 15 S Clarkson St | Denver | CO | 80209 |
| Bill | Szatkowski | 155 N Harbor Drive | Chicago | IL | 60601 |
| Patricia | Sze-Benash | 4301 Schindler Dr S | Monmouth Jct, | NJ | 08852 |
| Julie | Szegda | 1951 Calvert St Nw | Washington | DC | 20009 |
| Andrea | Szekeres | P.O. Box 784 | Arroyo Seco | NM | 87514 |
| Nina | Szemis | Seaport Drive | Quincy | MA | 02171 |
| Levente | Szentkiralyi | 2155 Walnut Street, #5 | Boulder | CO | 80302 |
| J | Szeto | 10 Seaport Drive, #2304 | Quincy | MA | 02171 |
| Tara | Szilagyi | 1045 Lancaster Ave | Pittsburgh | PA | 15218 |
| Rhiannon | Szomolyai | 1269 Barclay Circle | Marietta | GA | 30060 |
| Mary | Szucs | | | MA | 02631 |
| Beverly | Szuma | 6 Mariposa Cir | Newcastle | WY | 82701 |
| Olya | Szyjka | | | NY | 12010 |
| Paul | Szymanowski | P.O. Box 74 | Curtice | OH | 43412 |
| Eric | Szymanski | 919 Camden Ave. | Cumberland | MD | 21502 |
| Rebecca | Szymanski | 3859 S Griffin Ave. | Milwaukee | WI | 53207 |
| Sara | Szymanski | 7716 Totman Rd | North Syracuse | NY | 13212 |
| Sarah | Szymanski | 655 Putnam Dr. | Eau Claire | WI | 54701 |
| Steven | Szymanski | 8322 Linden Oaks Court | Lorton | VA | 22124 |
| Lisa | Szytel | | | VA | 22312 |
| C | T | Grand River | Laingsburg | MI | 48848 |
| L | T | 11230 Nw 5Th Street | Plantation | FL | 33325 |
| Jonathan | T.Chapin | 93 Seymour Street | Middlebury | VT | 05753 |
| Shannon | Ta | Alden Lane | Frisco | TX | 75035 |
| Vanessa | Taback | 30 N Broadway | White Plains | NY | 10601 |
| Domenica | Tabares | 8415 Sw Locust St | Tigard | OR | 97301 |
| Shelley | Taber | 23343 Jerome Rd. | Land O' Lakes | FL | 34639 |
| Antonio | Tablan | 83 Hodge Ave | Buffalo | NY | 14222 |
| Nathalie | Tablan | 221 Huntley Ave | Charlottesville | VA | 22903 |
| Julie | Tabler | 1022 Harrison Ave. | Helena, Mt | MT | 59601 |
| Rachel | Tabler | | | IN | 46290 |
| Janina | Tabor | | | OR | 97113 |
| Joseph | Taccetta | 111 North Grant Ave | Congers | NY | 10920 |
| Jessica | Tackett | 11875 Se 1St Street Rd | Sliver Springs | FL | 34488 |

| | | | | | |
|---|---|---|---|---|---|
| Troy | Tackett | 3327 Haneys Branch Rd | Huntington | WV | 25704 |
| Francesco | Taddei | 6Th-Str.Mont. | Viterbo | MT | 01100 |
| Anna | Tadio | 25 Engrem Ave | Rutland | VT | 05701 |
| Carolyn | Taffel | 516 San Vicente Blvd. | Santa Monica | CA | 90402 |
| Kristopher | Taft | 600 Ne Ivy Street | Portland | OR | 97212 |
| Vicki | Taggart | 10 Mark Place | Cortlandt Manor | NY | 10567 |
| Betty | Tagge | 7200 E Quincy Ave #109 | Denver | CO | 80209 |
| Linda | Tagliaferro | 248-44 Thebes Ave. | Little Neck | NY | 11362 |
| Albert | Tahhan | 65 Sea Avenue | Quincy | MA | 02169 |
| Wanru | Tai | 1 Wall Street | Burlington | MA | 01803 |
| Leslie | Taisey | 460 Mountfort Rd. | North Yarmouth | ME | 04097 |
| Gabriella | Takā¡Cs | | | TX | 77584 |
| Karyl | Takacs | 5923 Candia Court | Las Vegas | NV | 89141 |
| Sarah | Takahashi | 1455 S. Jasmine Way | Denver | CO | 80224 |
| Muriel | Takekoshi | 164 Spring Road | Huntington | NY | 11743 |
| Carolyn | Takhar | 165 Rim View Road | Ranchos De Taos | NM | 87557 |
| Shakhnoza | Takhirova | 931 N Olsen Ave | Tucson | AZ | 85719 |
| Jennifer | Talarico | 112 Cambridge Ave | Haddon Township | NJ | 08108 |
| Barbara | Talbert | 975 White Oak Circle | Medina | OH | 44256 |
| Michael | Talbert | 4520 Longwood Dr | Charlotte | NC | 28209 |
| John | Talbot | 361 Wedgewood Circle | Romeoville | IL | 60446 |
| Michael | Talbot | P.O. Box 187 | Mashpee | MA | 02649 |
| Terry | Talbot | 197 Tz Trail | Grand Junction | CO | 81503 |
| James | Talboy | 5412 South Othello Street | Seattle | WA | 98118 |
| Julie | Talens | 2118 Wellesley Ave. | Saint Paul | MN | 55105 |
| Humam | Talhami | 20034 15Th Ave Ne #108 | Shoreline | WA | 60447 |
| Roselie | Taliauli | 25349 36Th Pl S. | Kent | WA | 98032 |
| Maria | Taliercio | 53-53 72Nd Street | Maspeth | NY | 11378 |
| Paul | Talkington | 4219 Se 22Nd St | Des Moines | IA | 50320 |
| Kristin | Tallman | 50 Tyng Street | Newburyport | MA | 01950 |
| Divya | Talwar | 515 Prairie Ridge Ln | North Aurora | IL | 60542 |
| Cherie | Tamai | | | CA | |
| Kristen | Tamblyn | 2820 Niagara St. | Denver | CO | 80220 |
| Justine | Tambou | 3826 Wetmore Ave Apt A | Everett | WA | 98201 |
| Paula | Tamburello | 1805 Foster Hill Rd | East Calais | VT | 05650 |
| Mark | Tamburrino | 1718 Se 34Th Ave | Portland | OR | 97214 |
| Rachel | Tamez | 1134 Woodbine St | Flower Mound | TX | 75028 |
| Nawal | Tamimi | 11 Shoreline Court | Richmond | CA | 94804 |
| Elizabeth | Tammaro | 68 Posco Avenue | Leominster | MA | 01453 |
| John | Tammaro | 6969 Bent Grass Dr | Naples | FL | 34113 |
| Gerhild | Tamura | 326 College Street # 5 | Burlington | VT | 05401 |
| April | Tan | 410 Pope St | Menlo Park | CA | 94025 |
| Peter | Tan | 848 Woodrow Street | Madison | WI | 53711 |
| Chelsea | Tang | 973 Ne Ingram St. Unit 101 | Issaquah | WA | |
| Alison | Tange | | | IL | 60614 |
| Jeff | Tangel | 2028 W. 101St Place | Chicago | IL | 60643 |

| | | | | | |
|---|---|---|---|---|---|
| Karen | Taniguchi | 2385 Komo Mai Dr | Pearl City | HI | 96782 |
| Sona | Tank | 9005 Brockham Way | Johns Creek | GA | 30022 |
| Andrew | Tanner | 5 Juniper Lane | | MA | 01609 |
| Lisa | Tanner | 812 Stonewall Ridge Lane | Austin | TX | 78746 |
| Maurine | Tanner | 8207 Alabama Dr. | Austin | TX | 78745 |
| Nicole | Tannler | 419 Oak Leaf Street | Newberg | OR | 97132 |
| John | Tanquaury | 59 State Street | Tully | NY | 13159 |
| Christie | Tapp | | | OK | 73099 |
| Linda | Tapp | 9 Hingham Cr. | St. Paul | MN | 55118 |
| Mary | Tapp | 7214 English Birch Lane | Indianapolis | IN | 46268 |
| Heather | Taque | 13322 Flagstone Ln | Dallas | TX | 75240 |
| April | Tarabocchia | 42 Homestead Rd | Lake Hopatcong | NJ | 07849 |
| Mary | Tarallo | 10331 N 1000 W | Demotte | IN | 46310 |
| Leo | Taranov | 12630 Veirs Mill Rd. | Rockville | MD | 20832 |
| Marilyn | Tarantino | 17 Old Bridge Dr. | Howell | NJ | 07731 |
| Nancy | Tarantino | Bible St | Cos Cob | CT | 06807 |
| Danielle | Tarantola | | | NY | 11754 |
| Denise | Taras | 6341 Fenn Rd. | Medina | OH | 44256 |
| Jeff | Tarbox | 30 Cummings Road | Newton | MA | |
| Don | Tarbutton | 4653 Ne Killingsworth St., Unit 27 | Portland | OR | 97218 |
| Simone | Targo | 5653 N Spaulding Ave | Chicago | IL | 60659 |
| Susanna | Tarjan | 8526 Sw 94 Street | Miami | FL | 33156 |
| Tim | Tarleton | 901 Kensington Dr. Apt. E | Caryt | NC | 27511 |
| Phyllis | Tarlow | 12 Fieldstone Dr. #381 | Hartsdale | NY | 10530 |
| Candece | Tarpley | | | NY | 10024 |
| Nancy | Tarr | P.O. Box 876305 | Wasilla | AK | 99687 |
| Robert | Tarrant | 71 Mercury Ave | Colonia | NJ | 07067 |
| Susan | Tarrant | 8900 Research Park Drive | The Woodlands | TX | 77381 |
| Dora | Tartaglia | 6 Loveys Dr | Florham Park | NJ | 07928 |
| Amber | Tarter | 1008 Maple Ridge Drive | Chapel Hill | NC | 27516 |
| Taryn | Taryn | Langley St | Fall River | MA | 02720 |
| Zsuzsanna | Tass | 35-46 74Th Street, #422 | Jackson Heights | NY | 11372 |
| Debra | Tate | Po Box 788 | Cibsonton | FL | 33534 |
| Joyce | Tate | 3 Duende Rd | Santa Fe | NM | 87508 |
| Karen | Tate | 6823 Sawyer Rd | Signal Mtn | TN | 37377 |
| Russell | Tate | 3370 St Rose Parkway #1514 | Henderson | NV | 89052 |
| Ellen | Tatlonghari | 3120 N 25 St | Tacoma | WA | 98406 |
| Susan | Tatomir | 10 Gladstone Lane | Laguna Niguel | CA | 92677 |
| Stephanie | Tatto | 16 Penelope Court | Mahopac | NY | 10541 |
| Brooke | Tatum | Po Box 595 | Taos | NM | 87571 |
| Heather | Tatum | 1418 N Rhodes Street #B412 | Arlington | VA | 22209 |
| Vickie | Tatum | 2407 W. 10Th St. | Austin | TX | 78703 |
| Rv | Taub | 15 Stuvsnt Oval | New York | NY | 10009 |
| Jill | Taul | 7900 Lydia Lane | Lafayette | IN | 47909 |
| Heather | Tausig | 120 Garland Rd | Newton | MA | 02459 |
| Shannon | Tautenhahn | | | TX | 77077 |

| | | | | | |
|---|---|---|---|---|---|
| Sing | Tay | 716 Blake Ct | Edmond | OK | 73003 |
| Aileen | Taylor | 620 W. 7Th. Ave. #208 | Spokane | WA | 99204 |
| Aileen | Taylor | 755 Washington Ave Pmb106 | Brooklyn | NY | 11238 |
| Andrea | Taylor | 400 Green Street | Durham | NC | 27701 |
| Anne | Taylor | | | MI | 48103 |
| Anne | Taylor | Gunnison Ave | Orlando | FL | 32854 |
| Christine | Taylor | 6 Jefferson Ave | Hampton Bays | NY | 11946 |
| David | Taylor | P O Box 1281 | Covington | GA | 30015 |
| Deana | Taylor | Clovernook Ln | Glendale | WI | 53217 |
| Debby | Taylor | 19917 19Th Ave Ne Apt A | Shoreline | WA | 98155 |
| Denise | Taylor | 160 W 71 St. Apt. 3J | New York | NY | 10023 |
| Denise | Taylor | 3463 Valleywood Dr | Kettering | OH | 45429 |
| Diana | Taylor | 68001 Cloverdale Road | Sisters | OR | 97759 |
| Donna | Taylor | | | NJ | 07630 |
| Donna | Taylor | 9630 Club South Cir | Sarasota | FL | 34238 |
| Doug | Taylor | 3824 Spadoni Ln | Gig Harbor | WA | 98335 |
| Elizabeth | Taylor | 105 Turnberry Lane | Windsor | CT | |
| Glenn | Taylor | | Syracuse | NY | 13219 |
| Janice | Taylor | 516 East Giles | Crowley | TX | 76036 |
| Jared | Taylor | 32 Malone Ave | Long Beach | NY | 11561 |
| Jennfer | Taylor | 3241 41St Avenue Sw | Seattle | WA | 98116 |
| Jennifer | Taylor | 1615 Sandy Point Square | Orlando | FL | 32807 |
| Judith | Taylor | 3103 Brookshire Way | Duluth | GA | 30096 |
| Judy | Taylor | 135 Coles Neck Rd. | Wellfleet | MA | 02667 |
| Julie | Taylor | 4405 230Th Pl Sw | Mountlake Ter | WA | 98043 |
| June | Taylor | 431 Independence Dr | Burlington | NJ | 08016 |
| Kathy | Taylor | 6027 Champagne Ct. Se | Grand Rapids | MI | 49546 |
| Kim | Taylor | 780 Onondaga St, Apt 3 | Lewiston | NY | 14092 |
| Leah | Taylor | 210 W. Crystal Lake Ave., Apt. 203B | Haddonfield | NJ | 04660 |
| Lisa | Taylor | 80 Knott Ave. | Sandwich | MA | 02563 |
| Louise | Taylor | 563 Happy Hollow Rd. | New Tazawell | TN | 37825 |
| Lynda | Taylor | 15B Rockinghorse Road | Santa Fe | NM | 87506 |
| Lynn | Taylor | 292 Pocket Lane | Port Townsend | WA | 98368 |
| Margaret | Taylor | 725 Wilson Mill Rd., Sw | Atlanta | GA | 30331 |
| Marilyn | Taylor | 310 West 120Th St. Apt. 4E | New York | NY | 11222 |
| Martha | Taylor | 16324 Bus Hwy 61 | New Ondon | MO | 63459 |
| Mary | Taylor | 109 Branh View | Lexington | SC | 29072 |
| Melissa | Taylor | | Bedford | TX | 76021 |
| Melissa | Taylor | Frankfort Road | Monaca | PA | |
| Melynda | Taylor | 1101 Euclid Avenue | Bristol | VA | 24201 |
| Mickly | Taylor | 2Nd Ave. South | Nashville | NC | 28216 |
| Myra | Taylor | 576 Guy Lombardo Ave. | Freeport | NY | 11520 |
| Nancy | Taylor | 655 N Green Lane | Wilson Wy | WY | 83014 |
| Nancy | Taylor | 9276 Navajo Trail | Flushing | MI | 48433 |
| Pam | Taylor | 2 Charity Hill Drive | Cold Spring | KY | 41076 |
| Patricia | Taylor | 88 Heather Circle | Jefferson | MA | 01522 |

| | | | | | |
|---|---|---|---|---|---|
| Reid | Taylor | | | CT | 06877 |
| Richard | Taylor | 25910 W Timber Ridge Dr | Channahon | IL | 60410 |
| Robert | Taylor | 330 W. Jersey St., Apt. 4O | Elizabeth | NJ | 07202 |
| Sandra | Taylor | 800 Shady Lane, Apt 625 | Belton | TX | 76513 |
| Sara | Taylor | 48 Pinkham Rd | Lee | NH | 03861 |
| Sarah | Taylor | 601 West 115Th Street, Apt 114 | New York | NY | 10025 |
| Sarah | Taylor | | | AL | 35226 |
| Susannah | Taylor | 125 6Th Avenue | Brooklyn | NY | 11217 |
| Tanya | Taylor | 353 W. High St | Geneva | NY | 27278 |
| Terry | Taylor | 3053 Azalea Dr. | Fort Mill | SC | 29707 |
| Theresa | Taylor | Breaux Trace | Seabrook | TX | 77586 |
| Tom | Taylor | 3609 Crosstimbers Dr | Greensboro | NC | 27410 |
| Trish | Taylor | 6940 Ryan Dr Apt B | Austin | TX | 78757 |
| Marilyn | Taylor Gerken | 426 Fallriver Dr. | Reynoldsburg | OH | 43068 |
| Susan | Taylor-Mall | 6248 Sw Trellis Dr | Corvallis | OR | 97333 |
| Gildo | Te | 15 Clarence St | Boston | MA | 02119 |
| Jean | Teach | 3708 E. Evergreen Blvd. | Vancouver | WA | 98661 |
| Jenifer | Teachey | 2025 Shadyview Lane | Plymouth | MN | 55447 |
| Stephanie | Teague | 7500 Shadowridge Run Unit 55 | Austin | TX | 78749 |
| Jodi | Teasley | 6530 Huntsboro Rd. | Oxford | NC | 27565 |
| | Tedesco | | | | |
| Vittorio | Zammarano | 1624 E Montoya Ln | Phoenix | AZ | 85024 |
| Kelly | Tedrick | High St | Goldendale | WA | 98620 |
| Alexandria | Teed | 13464 N. 3Rd Avenue | Boise | ID | 83714 |
| Judy | Teegardin | 9715 Beaver Falls Rd. Beaver Falls, Ny | Beaver Falls | NY | 13305 |
| Jessica | Teel | 2413 Perdenales Drive | Royse City | TX | 75189 |
| Scott | Teel | 710 N. Cayuga St., Apt. 3 | Ithaca | NY | 14850 |
| Susan | Teeter | 5110 Weeks Rd | Excelsior | MN | 55331 |
| Janet And David | Teffer | 2425 Nauset Road | North Eastham | MA | 02651 |
| Lori | Tefft | 7405 Hunting Lodge Ave | Las Vegas | NV | 89113 |
| Kristin | Tegg | 86 Oakmont Avenue | Westminster | MA | 01473 |
| Ruth | Teh | 4235 E. Stephens Dr. | Bloomington | IN | 47408 |
| Ellen | Tehan | 14405 N. 60Th Way | Scottsdale | AZ | 85004 |
| Fariba | Tehranchi | 14417 Orchard Springs Rd. | Lake Oswego | OR | 97035 |
| Jennifer | Teich | | | FL | 33060 |
| Marge | Teilhaber | 555 North Avenue | Fort Lee | NJ | 07024 |
| Thomas | Teipel | 2614 E. Beverly Rd. | Shorewood | WI | 53211 |
| Olivia | Teja | 1634 Prospect Drive | Chesapeake | VA | 23322 |
| Kary | Tejeda | 1014 Grandview Ave | Mcknight | PA | 15237 |
| Suni | Teker | 811 Beach St. | Ashland | OR | 97520 |
| Judith | Telecky | 7267 Creekside Dr. | Austin | TX | 78752 |
| Drema | Telfer | 7377 Pomona Way | La Mesa | CA | 91942 |
| Richard | Telljohann | 4824 Carroll Manor Rd | Baldwin | MD | 21013 |
| Monika | Tellvik | | | NY | 10021 |
| Michael | Tempesta | 105 Orchard Ridge Ln | Boca Raton | FL | 33431 |

| Michele | Temple | 42-26 69Th Street | Woodside | NY | 11377 |
| Cindy | Tenaglia | 216 Station Ave | Langhorne | PA | 19047 |
| Jamie | Tenbusch | 575 Allston Dr | Rochester Hills | MI | 48309 |
| Anna | Tench | 824 1/2 Agua Fria St. | Santa Fe | NM | 87505 |
| Marlene | Tendler | 105 Walnut Hill Road | Bethel | CT | 06801 |
| Jane | Tenenbaum | 159 Concord Ave, Apt 3A | Cambridge | MA | 02138 |
| Allie | Tennant | 4763 Nottingham Dr | Ft Myers | FL | 33905 |
| Jim & Della | Tennant | 15 Mansion Blvd | Parkersburg | WV | 26101 |
| Lisa | Tennant | 3900 Paunack Ave. | Madison | WI | 53711 |
| Sylvia | Tennen | 41 Patton Blvd | New Hyde Park | NY | 11040 |
| Erin | Tenney | 15746 Millbrook Lane | Laurel | MD | 20707 |
| Samuel K. | Tennis | 200 Third Ave, Sw | Fort Walton Beach | FL | 32548 |
| Karen | Tennison | 8165 Nw 4Th Ln | Ocala | FL | 34474 |
| Natalie | Tennison | 7918 Solstice Way | Castle Rock | CO | 80108 |
| Angie | Tennyson | 3995 Cottonwood Rd | Harrison | GA | 30068 |
| Brenda | Tennyson | 24428 W. Quails Nest Lane | Wittmann, Arizona | AZ | 85361 |
| Christine | Tennyson | 425 Pleasant Street | Brockton | MA | 02779 |
| Joan | Tenuto | 21 Millrock Rd | New Paltz | NY | 12561 |
| Carol | Teodori | 300 Cedarhill Drive | Mcmurray | PA | 15317 |
| Tina | Tepe | 11217 Mckays Ct | Walton | KY | 41094 |
| Edie | Tepper | W. Newton St. | Boston | MA | 02116 |
| Talia | Tepper | | | FL | 33021 |
| William | Tepper | 125 Baycliff Drive | Rochester | NY | 14609 |
| Fran | Teresi | 7979 State St. | Garrettsville | OH | 44231 |
| Elsa | Terminel | | Tucson | AZ | |
| Marilyn | Terpening | 390 Chestnut Ridge Road | Rochester | NY | 14624 |
| Jack | Terpning | 903 Barley Court | Landenberg | PA | 19350 |
| Kenny | Terr | 10436 Holland Way | Westmin | CO | 80021 |
| Ana Luisa | Terrazas | 1818 N Desmond Ln | Tucson | AZ | 85712 |
| Yenny | Terrazzino | | Sevierville | TN | 37862 |
| Hailey | Terrell | | | CO | |
| Robin | Terrell | 25 West Hill Road | Gardiner | ME | 04345 |
| Allen | Terrill | 3209 Beverly Dr. | Dallas | TX | 75205 |
| Veronica | Terrio | 6 Ridge St | Dover | NH | 03820 |
| Cheryl | Terry | Bering Drive | Houston | TX | 77057 |
| Janine | Terry | 3181 Teton Drive | Salt Lake City | UT | 84098 |
| Jo-Ann | Terry | 12135 168Th St.W | Lakeville | MN | 55044 |
| Lisa | Terry | 3646 E. Barbara Ct | Oak Creek | WI | 53154 |
| Patricia | Terry | 2106 N. Hudson | Chicago | IL | 60614 |
| Tina | Terry | | | AZ | 85541 |
| Valerie | Teruel | 3441 N Avenue | Chicago | IL | 60618 |
| Linda | Teruya | 1333 Heulu St., #607 | Honolulu | HI | 96822 |
| Kelly & Chuck | Tesar | Blue Spruce Drive | Strongsville | OH | 44149 |
| Eugene | Teselle | | Nashville | TN | 37212 |
| Amedeo | Teseo | East 16 Street | New York | NY | 10003 |
| Jerusalem | Tesfaye | 24634 130Th Ave Se | Kent | WA | 98030 |

| Peter | Tesoro | 108-50 71St Avenue | Forest Hills | NY | 11375 |
|---|---|---|---|---|---|
| Manya | Tessler | Po Box 323 | Cold Spring | NY | 10516 |
| Susan | Tessner | 1952 N 4Th St | Sheboygan | WI | 53081 |
| Rita | Tester | 3790 Wescott Hills Drive | Eagan | MN | 55123 |
| Willi | Tetelbaum | 9 Chestnut Street | Narragansett | RI | 02882 |
| Martha | Tetlow | | | FL | 32818 |
| Sara | Tetreault | 1615 Se 57Th Avenue | Portland | OR | 97215 |
| Catherine | Tetrick | 12428 Ne Halsey St #38 | Portland | OR | 97230 |
| Royal | Tettemer | Kimball St | Philadelphia | PA | 19147 |
| Caroline | Texier | Rue Du Grand Rondeau | Poitiers | AZ | 85001 |
| Yvonne | Thacker | 8840 Martz-Paulin | Franklin | OH | 45005 |
| Ben | Thacker-Gwaltney | 3613 Nelms Ln | Williamsburg | VA | 23185 |
| Cindy | Thai | Hanging Rock Rd | Freehold | NJ | 07728 |
| Susan | Thaler | 5000 N Ocean Blvd. | Briny Breezes | FL | 33435 |
| Philomena | Thaler-Bingham | 106 First Street | Yonkers | NY | 10704 |
| Susan | Thames | 3769 Captain Wynne Dr | Williamsburg | VA | 23185 |
| Jane | Thanwin | 8702 Charleston Meadows Drive | Mason | OH | 45040 |
| Lee | Thao | 11512 Monroe St Ne | Blaine | MN | 55434 |
| Jim | Thares | 926 Oakcrest Ct. | Sauk Rapids | MN | 56379 |
| Dorothy | Tharsing | 1260 Jacksonave Sw | Bandon | OR | 97411 |
| Diana | Thatcher | 80 B Calle Estevan | Santa Fe | NM | 87507 |
| Christine | Thayer | East Spring Stree | Zelienople | PA | 16037 |
| Jennifer | Thayer | 12 Volz Street | Burlington | VT | 05401 |
| Sheila | Thayer | 7700 Lancashire Ct | North Chesterfield | VA | 23235 |
| Kaz | Thea | 1630 Heroic Road | Hailey | ID | 83333 |
| Fran | Theall | | | NJ | 07871 |
| Tricia | Theisz | 247 Berkeley Rd | River Edge | NJ | 07661 |
| Nancy | Thelen | 473 Gentian Road | St. Augustine | FL | 32086 |
| Matt | Themer | 4019 35Th Ave | Kenosha | WI | 53144 |
| Geraldine | Theobald | 1844 Evergree Ave | Alton | IL | 62002 |
| Carolyn | Theodore | | St. Helena Island | SC | 29920 |
| Jane | Theodore | 4380 Ludlow Street | Boulder | CO | 80305 |
| Fiona | Theodoredis | 2115 Linden Ave. | Boulder | CO | 80304 |
| Robert | Theoret | Palmer | Morrisville | PA | 19067 |
| Amber | Therrien | 25 New Searles Rd. | Nashua | NH | 03062 |
| Bri | Thi | Gam | Thess | WI | 54642 |
| Kathryn | Thibert | 120 Lincoln Street | Leominster | MA | 01453 |
| Donna | Thibodeau | 23869 Harvest Drive | Novi | MI | 48375 |
| Samantha | Thibodeau | 24 Cononchet Trail | East Greenwich | RI | 02888 |
| Arielle | Thibodeaux | 111 Edie Ann Dr. | Lafayette | LA | 70508 |
| Irene | Thiel | 737 Croy Rd. | Brick | NJ | 08724 |
| Lisa | Thiel | 525 Maryland St | El Segundo | CA | 90245 |
| Brian | Thielke | 4543 2Nd St Ne | Fridley | MN | 55421 |
| Kathy | Thierry | 2116 Friendship Pl | Colorado Springs | CO | 89004 |
| John | Thies | 251 Channing Way #3 | San Rafael | CA | 94903 |
| Sayone | Thihalolipavan | 41-17 Crescent St 7A | New York | NY | 11101 |

| | | | | | |
|---|---|---|---|---|---|
| Terry | Thirion | | | NC | 28209 |
| Cathy | Thiroux | 8355 Grove Park | Citronelle | AL | 36522 |
| Vera | Thirus | 19343 Oak Avenue | Country Club Hills | IL | 60478 |
| Ac | Thivierge | | | NH | 03038 |
| Allen | Thomas | 1015 West Sam Houston Blvd # 114 | Pharr | TX | 78577 |
| Allison | Thomas | Po Box 1741 | Ellicottville | NY | 14706 |
| Barbara | Thomas | 912 Eldridge Ave | Collingswood | NJ | 08107 |
| Bev | Thomas | 5369 Saffron Dr. | Atlanta | GA | 30338 |
| Bob | Thomas | 2001 Weaver Rd. | Myrtle Creek | OR | 97457 |
| Brantley | Thomas | 1256 Tallow Rd | Apopka | FL | 32703 |
| Carolyn | Thomas | 5390 Chickasaw Tr. | Flushing | MI | 48433 |
| Craig | Thomas | 442 Antero St. | Golden | CO | 80401 |
| F William | Thomas | | | VA | 24201 |
| Gina | Thomas | Po Box 1377 | Veneta | OR | 97487 |
| Gloria | Thomas | 2811 Wicklow Lane | Richmond | VA | 23236 |
| Ingrid | Thomas | 6301 Caldwell Drive | New Orleans | LA | 70122 |
| James | Thomas | 5900 Hathaway Lane | Chapel Hill | NC | 27514 |
| Jan | Thomas | 3105 Pleasant St. | W. Des Moines | IA | 50266 |
| Janet | Thomas | | | IL | 60091 |
| Jeffrey | Thomas | 306 Ellis Street | Augusta | GA | 30901 |
| Jenny | Thomas | | | CO | 80204 |
| Jessica | Thomas | 825 S Farmer Ave | Tempe | AZ | 85281 |
| Julie | Thomas | 7228 Turtledove Ln Ne | Albuquerque | NM | 87109 |
| Julie | Thomas | 863 Ne Territorial Rd | Canby | OR | 97013 |
| Karen | Thomas | 1123 W North Shore Ave | Chicago | IL | 60626 |
| Kathleen | Thomas | 1313 - 6Th Ave. East | Kalispell | MT | 59901 |
| Kathy | Thomas | 19 Fernwood Ct. | Cary | IL | |
| Kay | Thomas | 3913 Promontory Court | Boulder | CO | 80304 |
| Lisa | Thomas | 38 Hill Rd | Hermon | NY | 13652 |
| Lori | Thomas | 128 Brookview Lane | Pittsburgh | PA | 15237 |
| Margaret | Thomas | 153 Timberton Dr. | Hattiesburg | MS | 39401 |
| Marjory | Thomas | 6 Fairmont St. | Malden | MA | |
| Mary | Thomas | 1842 Hwy 55 | Clover | SC | 29710 |
| Michele | Thomas | 25 Orchard Terrace | Sodus | NY | 14551 |
| Nicole | Thomas | | | MD | 21074 |
| Pamela | Thomas | 5 Fairview Ave | Athens | OH | 45701 |
| Pate | Thomas | 3420 Water Oak Dr | Birmingham | AL | 35243 |
| Paulette | Thomas | 49 Columbia Ave | Cranston | RI | 02905 |
| Rachel | Thomas | 600 Grove St Ne | Albuquerque | NM | 87108 |
| Richard | Thomas | 3 Big Sky Lane | Waterville | ME | 04901 |
| Roger | Thomas | 1004 Gage Street | Bennington | VT | 05201 |
| Shakeila | Thomas | 91St Kennedy Court | Chicago | IL | 60649 |
| Sharon | Thomas | 6410 164Th St Se | Snohomish | WA | 98296 |
| Stephanie | Thomas | 6847 S. Windermere St. | Littleton | CO | 80120 |
| Tom | Thomas | 2450 Central Ave #203 | Saint Petersburg | FL | 33712 |
| Vickie | Thomas | | | FL | 34951 |

| Virginia | Thomas | | | WA | 98119 |
|---|---|---|---|---|---|
| Wendie | Thomas | 434 Badber Run Dr | Dillon | MT | 59725 |
| Fred | Thomas Sr | 200 Sherry Ln | Chicago Heights | IL | 60411 |
| Jessie | Thomas-Blate | 9632 Lindenbrook Street | Fairfax | VA | 22031 |
| Pauline | Thomas-Brown | 58 Royal Lane | Bloomingdale | IL | 60108 |
| Nikki | Thomasson | | | GA | 30501 |
| Wendy | Thomasson | 452 E High Point Rd | Peoria | IL | 61614 |
| A | Thompson | 889 Orchard Drive | River Heights | UT | 84321 |
| Analee | Thompson | 903 Altaloma Avenue | Orlando | FL | 32803 |
| Andrea | Thompson | 10005 N Ivanhoe St | Portland | OR | 97203 |
| Angelique | Thompson | | | MO | 63385 |
| Anita | Thompson | 524 Birch Street | West Hempstead | NY | 11552 |
| Anne | Thompson | 160 S. Poplar Avenue | Maple Shade | NJ | 08052 |
| Barbara | Thompson | 1040 E Parkdale Ave | Manistee | MI | 49660 |
| Barbara | Thompson | 501 W. Willetta St. | Phoenix | AZ | 85003 |
| Bethany | Thompson | 54 High St. Apt. 1 | Houlton | ME | 04760 |
| Beverlyy | Thompson | 6858 139 Av Ne | Redmond | WA | 98052 |
| Bret | Thompson | 810 Barham Court | Modesto | CA | 95350 |
| Carol | Thompson | 2874 Amy Drive | South Park | PA | 15129 |
| Catherine | Thompson | Gladstone St | Portland | OR | 97236 |
| Christina | Thompson | 305 Storrs Rd. | Mansfield Center | CT | 06250 |
| Cindy | Thompson | 851 Beatrice | Salina | KS | 67401 |
| Corinne | Thompson | | | WA | 98683 |
| Cynthia | Thompson | 6 Avon Ct. | Chatham | NJ | 07928 |
| Donna | Thompson | 2129 South 152Nd Street | Omaha | NE | 68144 |
| Dorothy | Thompson | 7259 Jonquil Dr. | Orlando | FL | 32818 |
| Dottie | Thompson | 1419 Greenwood | Neodho | MO | 64850 |
| Eric | Thompson | 1222 Cheshire Court | Concord | CA | 94521 |
| Gordon | Thompson | 9849 Towner Rd | Portland | MI | 48875 |
| Gregg | Thompson | 9124 Kell Avenue | Bloomington | MN | 55437 |
| Heather | Thompson | 1255 Seabury Cir | Carol Stream | IL | 60188 |
| Jaime | Thompson | 1021 Manderston Ln | Apex | NC | 27502 |
| Jan | Thompson | | | GA | 30034 |
| Jeannie | Thompson | 5020 Creekside | Murfreesboro | TN | 37128 |
| Jennifer | Thompson | 3332 First Ave | San Diego | CO | 80120 |
| Joy | Thompson | 5540 Crabtree Park Ct | Raleigh | NC | 27612 |
| Karen | Thompson | 5344 Central | Western Ah | IL | 60558 |
| Kathryn | Thompson | 3140B Heath Loop Apt B | West Point | NY | 10996 |
| Kyle | Thompson | Canfield Dr. | Fort Worth | TX | 76120 |
| Margo | Thompson | 3143 Pear St Se | Olympia | WA | 98501 |
| Marian | Thompson | 42 Warren Rd | Louisville | MN | 55104 |
| Marlese | Thompson | 150 Thad Chapin Street | Canandaigua | NY | 14424 |
| Martie | Thompson | Po Box 1686 | Cashiers | NC | 28717 |
| Melissa | Thompson | Bayshore Blvd | Tampa | FL | 33611 |
| Michelle | Thompson | 1720 W. 400 N. | Pima | AZ | 85543 |
| Miriam | Thompson | 222 N. 21St. St. | Fort Smith | AR | 72901 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia | Thompson | 2125 Pinto Road | Warrington | PA | 18976 |
| Patricia | Thompson | 6570 Blank Road | Whitehall | MI | 49461 |
| Phyllis | Thompson | Northern Limits Dr | Florissant | MO | 63031 |
| Ramona | Thompson | 2866 Crestview Dr | Lewisville | TX | 75067 |
| Ray | Thompson | 1022 N. Hayworth Ave. #7 | West Hollywood | CA | 90046 |
| Sally | Thompson | 14 Freedom Farme Road | Acton | MA | 01720 |
| Sarah | Thompson | 24621 Woodfield School Rd | Gaithersburg | MD | 20882 |
| Shirley | Thompson | 121 S 5Th St | Osborne | KS | 67473 |
| Susan | Thompson | 118 Abalone Dr | Wilmington | NC | 28411 |
| Susan | Thompson | 3712 Entrada Dr Ne | Olympia | WA | |
| Suzanne | Thompson | 3384 Nc 150 | Reidsville | NC | 27320 |
| Tina | Thompson | 929 Arcturus Drive Apt 2A | Colorado Springs | CO | 49512 |
| Trula | Thompson | Po Box 1178 | Gig Harbor | WA | 98335 |
| Tyreace | Thompson | 1805 Captain Mathes Drive | Powder Springs | GA | 30127 |
| Warren | Thompson | 1032 Thorndike Street | Palmer | MA | 01069 |
| Barbara | Thomson | 19 Oak Ridge | Springfield | NJ | 07081 |
| Barbi | Thomson | 36835 Edgemont Drive | Lebanon | OR | 97355 |
| Dom | Thomson | 48 Z Street | Lake Lotawana | MO | 64086 |
| Joy | Thomson | 127 Bauer Ln | Eugene | OR | 97404 |
| Pat | Thomson | 89 Riverbend Dr. | North Brunswick | NJ | 08902 |
| Puja | Thomson | 12 Ramah Lane | New Paltz | NY | 12561 |
| Rebekah | Thomson | 27 Hewing Field | Chilmark | MA | 02535 |
| Shelley | Thordson | 14774 Willemite Way Nw | Ramsey | MN | 55303 |
| Lauren | Thoresen | 2824 Blair Blvd | Nashville | TN | 37212 |
| Sue And Joe | Thorn | Caroll | Glencoe | IL | 60022 |
| Eileen | Thornburgh | W Thunder Mtn | Boise | ID | 83709 |
| Pamela | Thorne | 53 Pleasant St | Manchester | MA | 01944 |
| Ann | Thornton | 6401 Hazel St | Pine Bluff Ar | OK | 73130 |
| Diana | Thornton | 13528 Chelly Ct. | San Diego | CA | 92129 |
| Edward | Thornton | 7 Swarthmore Place | Swarthmore | PA | 19081 |
| Jan | Thornton | 907 Nannette St. | Fort Worth | TX | 76114 |
| Chuck | Thorp | 2273 Schlegel | Lena | IL | 61048 |
| Missy | Thorpe | | | OH | 45245 |
| Jean | Thorsen | 29 Perry Street | New London | CT | 06320 |
| Anne | Thorshov | 1530 Meadows Ave | Lantana | TX | 75019 |
| Leanne | Thorsson | 5200 Abbott Ave S | Minneapolis | MN | 55410 |
| Katherine | Threatt | 17 Harrison Branch | Isom | KY | 41824 |
| Jacqueline | Thuener-Rego | 205 Water St. Apt. 3N | Brooklyn | NY | 11201 |
| Earth | Thunder | 4200 N. Tredwell Place | Boise | ID | 83703 |
| John | Thurber | 59 Grace St. | Pawtucket | RI | 02860 |
| Judy | Thurlow | 60 Dillon Road | Montpelier | VT | 05602 |
| Kerith | Thurman | 63 Fair Oaks Dr. | Saint Louis | MO | 63124 |
| Tanya | Thurman | | | NY | 11220 |
| Susan | Thurn | 2323 G St | Bellingham | WA | 98225 |
| Dwight | Thurston | 39 Lovely St | Canton | CT | 06019 |
| Catherine | Ticer | 449 Marshall Avenue | San Jose | CA | 95125 |

| | | | | | |
|---|---|---|---|---|---|
| Gerald | Tichy | 6 Edwards Drive | Oxford | CT | 06478 |
| Pamela | Tickel | 400 N. Wells St. Ste. #340 | Chicago | IL | 60654 |
| Marion | Tidwell | 3330 W 78Th Place | Merrillville | IN | 46410 |
| Norman | Tiedt | 58 Red Barn Cir | Pittsford | NY | 14534 |
| Patricia | Tieman | 844 Sw Meadowood Dr | Grain Valley | MO | 64029 |
| Andrea | Tiernan | 8020 S 167Th St | Omaha | NE | 68136 |
| Alice | Tierney | 10 Oakwood Terrace Apt 87 | New Windsor | NY | 12553 |
| Dan | Tierney | 2420 Holly Ln N | Plymouth | MN | 55447 |
| John | Tietjen | 34 Fitzgerald Ct. | Monroe | NY | 10950 |
| Bethany | Tietz | 21 Hilton Haven Rd. | Key West | FL | 33040 |
| Susan | Tiffany | 26 Wedgewood Dr | Saratoga Springs | NY | 12866 |
| Richard | Tiffin | Waterdance Dr | Little Elm | TX | 75068 |
| David | Tiger | | | TX | 78732 |
| Denise | Tighe | 2247 Double Eagle Ct | Reston | VA | 20191 |
| Gloria | Tijerina | 404 Slumber Pass | San Antonio | TX | 78260 |
| Nancy | Tikalsky | | | IL | 60099 |
| Maile | Tilden | 826 Kenridge Dr | Villa Hills | KY | 41017 |
| Jen | Tilley | 2East Sunset Ave | Philadelphia | PA | 19118 |
| David | Tilli | 75 Four Leaf Road | Levittown | PA | 19056 |
| Christina | Tillman | 3647 Jose Terrace | Jacksonville | FL | 32217 |
| Joel | Tillman | 7 Stuyvesant Oval | New York | NY | 10009 |
| Lise | Tillman | 183 Gesmond Neville Lane #228 | Statesboro | GA | 30458 |
| Neenah | Timlin | 7520 Indian Pipe Court | Columbia | MD | 21046 |
| Alicia | Timm | 168 Fairfield Lane | Carol Stream | IL | 60188 |
| Carolyn | Timmins | 2750 Ocean Shore Blvd., Unit 2 | Ormond Beach | FL | 32176 |
| Geraldine | Timms | 1470 Huff Court | Melbourne | FL | 32935 |
| Anica | Timothee | 2566 7Th St | East Meadow | NY | 11554 |
| Nick | Tinari | 1069 Sparrow Road | Jenkintown | PA | 19046 |
| Anne | Tindell | 426 Cody Lane | Nacogdoches | TX | 75964 |
| Shannon | Tingle | 208 Whispering Oaks Dr | Germantown Hills | IL | 61548 |
| Rebecca | Tinker | 609 Balsam Drive | Knoxville | TN | 37918 |
| Margaret | Tinsley | 4604 Bromley Ln | Richmond | VA | 23226 |
| Bonnie | Tipcke | 311 W 7Th St | Morris | MN | |
| Rebecca | Tippens | 68 Van Nuys Rd | Colrain | MA | 01340 |
| Judene | Tippett | 1213 Southwind Dr | Helena | AL | 35080 |
| Mallory | Tipple | 23030 S Warmstone Way | Katy | TX | 77494 |
| Janet | Tipton | 1653 Bobwhite Trail | Stow | OH | 44224 |
| Rebekah | Tipton | | | WA | 98019 |
| Precious | Tiquia | | | WA | 98118 |
| Virgil | Tirone | 1067 West Lakewood Boulevard | Holland | MI | 49424 |
| Shayne | Tischer | 57849 200Th St | Mankato | MN | 56001 |
| Lindq | Titcomb | 10 Cendry Lane | East Northport | NY | 11731 |
| Linda | Titolo | 6527 Currywood Dr | Nashville | TN | 37205 |
| Meg | Titus | 6208 Henryk Woods Rd | Cicero | NY | 13037 |
| Regina | Titus | 7 Rock Knob Trail | Swannanoa | NC | 28778 |
| Joi | Tivy | 480 Neely Lane | Huntingdon | TX | 38344 |

| Anna | Tkachenko | 4Th Ave | Brooklyn | NY | 11215 |
| Doris | Toal | 8118 Goodman Dr | Urbandale | IA | 50322 |
| Tracy | Tober | 2756 Matisson Lane | Santa Cruz | CA | 95062 |
| Alice | Tobias | 6900 E Green Lake Way N | Seattle | WA | 98115 |
| Christopher | Tobias | 2711 Locust Drive | Pittsburgh | PA | 15241 |
| Cindy | Tobias | 16282 W Pinacate Ave | Tucson | AZ | 85734 |
| Lloyd | Tobias | 410 Afterglow Summit | Canton | GA | 30114 |
| Robin | Tobin | 245 Settles Hill Rd | Altamont | NY | 12009 |
| Tricia | Tobin | 10944 S. Kostner | Oak Lawn | IL | 60453 |
| Alejandro | Tobon | 30 Bloomingdale Ave | Pawtucket | RI | 02860 |
| Donald L. | Tobul | 1376 Davista Ave. | Madison | OH | 44057 |
| Jane B | Todaro | 4344 Carmelo Drive, Apt. #304 | Annandale | VA | 22003 |
| A | Todd | Po Box 41783 | Eugene | OR | 97404 |
| Alicia | Todd | 405 N Washington St | Falls Church | VA | 22046 |
| Charmaine | Todd | 5735 N. 25Th Dr. | Phoenix | AZ | 85017 |
| Janis | Todd | 9 Jeffrey Lane | Princeton Jct. | NJ | 08550 |
| Jolynn | Todd | 170 Mt. Zion Road | Arkadelphia | AR | 71923 |
| Karen | Todd | 940 West 28Th Street | Erie | PA | 16508 |
| Kimberly | Todd | 129 Eastview Dr | Pickens | SC | 29671 |
| Patti | Todd | 1901 Old Humboldt Rd | Humboldt | TN | 38343 |
| Sam | Todd | 8801 Brigadier Lane | Mint Hill | NC | 28227 |
| Elka | Todeva | 112 Morningside Commons | Brattleboro | VT | 05301 |
| Amy | Todisco | 120 Maple Dr | Huntington | VT | 05673 |
| Cori | Toelle | Woodland Street | Meriden | CT | 06451 |
| Debra | Tohlman | 127 Gum St | East Bangor | PA | 18013 |
| Una | Toibin-Hamilton | | | VA | 23464 |
| Judy | Tokar | 2811 Shady Lane | Maryville | TN | 37803 |
| Elaine | Tokarski | 2687 Roundtree Dr. | Troy | MI | 48083 |
| Tlaloc | Tokuda | 73-4599 Kukuki St | Kailua Kona | HI | 96740 |
| Sandy | Toland | 2552 S. Macon Way | Aurora | CO | 80014 |
| Kori | Tolbert | Gregory St | Rochester | NY | 14620 |
| Andrea | Tolchinsky | 1161 York Ave. #10G | New York | NY | 10065 |
| Andrea | Toledano-Demars | 90-09 68Th Avenue | Forest Hills | NY | 11375 |
| Francine | Tolf | 3100 Inglewood Ave S #201 | Minneapolis | MN | 55416 |
| Lynne | Tolk | 12311 W Freedom Dr | Boise | ID | 83713 |
| Ruth | Tollefson | | | WA | 98126 |
| Carolyn | Tolley | 36 Allen Coit Rd | Huntington | MA | 01050 |
| Jean | Tolman | 1908 Limerick Lane | Leander | TX | 78641 |
| Kathy | Tolman | 4735 Reed St. | Wheatridge | CO | 80033 |
| Mark | Tolpin, Md, Faap | 256 Glen Avenue | Millburn | NJ | 07041 |
| German | Tom | 12415 Pacific Ave | Los Angeles | CA | 90066 |
| Oana | Tomai | 117 168Th Ave Ne | Bellevue | WA | 98008 |
| Julie | Toman | 2105 Park View Ct | Waukesha | WI | 53188 |
| Jolanta | Tombarkiewicz | 6278 N. Federal Hwy., 389 | Fort Lauderdale | FL | 33308 |
| Ana | Tomblin | 7245 N Newell Ave | Portland | OR | 97203 |
| Monika | Tomczuk | Cambridge St. | Houston | TX | 77054 |

| | | | | | |
|---|---|---|---|---|---|
| Hazel | Tomim | 470 Seneca St. | Cassadaga | FL | 32706 |
| Janet | Tomlinson | 3869 Walsh Street | Jacksonville | FL | 32205 |
| John | Tomlinson | 55 Hanover Circle #112 | Birmingham | AL | 35205 |
| Diane | Tompkins | 1601 Lucas Valley Rd | San Rafael | CA | 94903 |
| Dorothy | Tompkins | 585 Hightop Dr | North Garden | VA | 22959 |
| Dr. Abreena | Tompkins | 358 Stewart Road | Ennice | NC | 28623 |
| Lisa | Tompkins | 3723 74Th Avenue Ct Nw | Gig Harbor | WA | 98335 |
| Veronica | Tompkins | 1196 Peyton Drive | Kennesaw | GA | 30152 |
| Giovanna | Tonelli | 905 Mountain St | Philadelphia | PA | 19148 |
| Thomas | Toner | 123 Cortelyou Ave Apt1-2 | Staten Island | NY | 10312 |
| Amy | Tong | 119 Henry Street | New York | NY | 10002 |
| Kathy | Tong | 414 East 64 St | New York | NY | 10065 |
| Tom | Tongier | 1278 Highway 160 | Altamont | KS | 67330 |
| Loren | Toni | 711 S Cherry Grove Ave | Baltimore | MD | 21201 |
| Gary | Tonkin | 239 W Winona St | Duluth | MN | 55803 |
| Heidi | Tonsberg | 27 Woody Lane | Westport | CT | 06880 |
| Lisa | Tooker | | | NY | 11901 |
| Christopher | Toole | 730 Noble Ave | Bridgeport | NY | 10471 |
| Claudette | Tooley | P.O. Box 521 | Paw Paw | IL | 61353 |
| S | Toomb | 303 E Geneva | Tempe | AZ | 85282 |
| Sarah | Toombs | | | LA | 70518 |
| Rachel | Toomim | 2708 Siesta Dr. | Sarasota | FL | 34239 |
| Jamie | Topp | 1906 Sils Ave. | Louisville | KY | 53211 |
| Carrie | Toppenberg | | Scottsdale | AZ | 85255 |
| Arlene | Torbica | 1707 N. Prospect Ave | Milwaukee | WI | 53211 |
| Carol | Tornello | 27 Ovis Pl | Staten Island | NY | 10306 |
| Holly | Torpey | 9120 Aboudara Ct. | Bakersfield | CA | 93311 |
| Bill | Torregrossa | Walnut St | Rye | NY | 10580 |
| Roanne | Torrens | 37. Elysian Ave | South Nyack | NY | 10960 |
| Carmen | Torres | 2269 Mill Stream Ct | Naples | FL | 34109 |
| Daisy | Torres | 308 Rupp Ave. | Worland | WY | 82401 |
| Joni | Torres | 2006 Crooked Creek Road | Greenville | NC | 27858 |
| Judith | Torres | | | VA | 23832 |
| Judy | Torres | 30069 Corte Coelho | Temecula | CA | 92591 |
| Kelley | Torres | | | NY | 11553 |
| Leilani | Torres | 324 Livingston St | Brooklyn | NY | 11217 |
| Margaret | Torres | 1331 Berry Farm Road | Whitehouse Station | NJ | 08889 |
| Mauricio | Torres | 6540 Nw 114 Ave Apt 1421 | Miami | FL | 33178 |
| Michelle | Torres | | | NJ | 07407 |
| Zoe | Torres | 370 E 11Th Avenue | Denver | CO | 80203 |
| Dameon | Torrey | 846 Gilbert St | Atlanta | GA | 30316 |
| Erica | Torrey | Se Wendy Ave | Gresham | OR | 97080 |
| Susan | Torrey | 190 Beecher Drive | Southbury | CT | 06488 |
| Camilla | Torsander | Hertig Johans Gata 5 | Skovde | WI | 54130 |
| Sarah | Tosick | 722 W Allen St | Bloomington | IN | 47403 |
| Tamarah | Tossey | | | WA | 98335 |

| Heather | Toth | 2680 Briaroak Dr | Climax | NC | 27233 |
| Jason | Toth | 288 Winding Creek Drive | Naperville | IL | 60565 |
| Lauren | Toth | 12584 W Blackstone Lane | Peoiria | AZ | 85383 |
| Lisa | Toth | 2323 Rolling Ridge Dr. | Avon | NY | 14414 |
| Mary Jane | Toth | 2427 Cromie | Warren | MI | 48092 |
| Zsoka | Toth | 814 6Th Street | Santa Monica | CA | 90403 |
| Chen | Touchee | Jefferson Highway | Chantilly | VA | 20151 |
| Carolyn | Touchton | 320 W. Jamison Circle | Littleton | CO | 80120 |
| Christina | Toulouse | 130 South Freeport Rd | Freeport | ME | 04032 |
| Guy | Tourangeau | 41 Chateau Drive | Melville | NY | 11747 |
| Maria | Tourino | 10509 S.W. 73 Terrace | Miami | FL | 33173 |
| Helen | Touster | 624 Libeerty Sst., Apt. 216 | Clarion | PA | 16214 |
| Ashley | Toutain | | | OR | 97301 |
| John | Tovar | 4305 Autumn Ridge Rd Unit# 210 | Cedar Falls | IA | 50613 |
| Chris | Tovey | 4340 Sw Cullen Blvd | Portland | OR | 97221 |
| Cheryl | Towers | 112 N Woodland Rd | Pittsburgh | PA | 15232 |
| John | Towle | 5015 Chelsea Dr | Bethlehem | PA | 18020 |
| Amanda | Towles | 3183 E Community Dr | Jupiter | FL | 33458 |
| Erline | Towner | 49 Quarry Circle | Milford | NH | 03055 |
| Kevin | Townley | 149 E 103Rd Street | New York | NY | 10029 |
| Dr. Darlene | Townsend | 2803 East 11Th Ave. | Spokane | WA | 99202 |
| Katherine | Townsend | 1303 Red Fern Circle | Papillion | NE | 68133 |
| Peter | Townsend | 85 Metropolitan Avenue | Ashland | MA | 01721 |
| Wendy | Townsend | 10312 17Th Ne | Seattle | WA | 98125 |
| Paula | Townsley | 27 Ridge | Orondo | WA | 98843 |
| Ellen | Townson | 23 Glenwood Road | Andover | MA | 01810 |
| Nat | Towsen | 259 23 Street #3 | Brooklyn | NY | 11215 |
| Shelley | Toye | 7 Sleepy Hollow Pt | Gales Ferry | CT | 06335 |
| Lauren | Tozzi | | Seattle | WA | 98103 |
| Trishnak | Trachsel | 8604 E Old Spanish Tr #27 | Tucson | AZ | 85710 |
| Tammy | Trachtenberg | 2318 N.E.34Th Street #77 | Lincoln City | OR | 97367 |
| Anna | Tracy | 1281 Raymond Ave | St. Paul | MN | 55108 |
| Jessica | Tracy | 83 Willow Grove | Brunswick | ME | 04011 |
| Marianne | Tracy | 36 Continental Drive | Rochester | NY | 14618 |
| Sue | Tracy | 1575 Tremont St., Apt. 410 | Boston | NC | 27513 |
| Paula | Traghetto | 62Nd Strret | Brooklyn | NY | 11204 |
| Nadia | Traietti | 1205 E. 32Nd. St. | Austin | TX | 78722 |
| Jessica | Traiger | 23 Cunniff Ave | Milford | MA | 01757 |
| Michelle | Trainir | 50690 Amesburg Dr | Novi | MI | 48374 |
| Christina | Trainor | 7276 Bird Cherry St | Las Vegas | NV | 89148 |
| Andrea | Tralongo | Laurel Street | Manchester | FL | 03104 |
| Christine | Trame | 2575 Sand Hill Road | Menlo Park | CA | 94025 |
| Traute | Tramonto | 2483 Mountainn Brookk Dr. | Hacienda Heights | CA | 91745 |
| Joy | Tramuta | 11265 86Th Rd N | West Palm Beach | FL | 33412 |
| Danielle | Tran | 191 Edenwold Dr Nw | Calgary | NY | |
| Thuy | Tran | 500 W 56Th St, Apt 1618 | New York | NY | 10019 |

JA 05117

| | | | | | |
|---|---|---|---|---|---|
| Selina | Tranbarger | 8205 Rock Crest | Corpus Christi | TX | 78414 |
| Monique | Tranchevent | 2000 North Milwaukee | Chicago | IL | 60614 |
| Andreea | Trantea | Cherry St. | Bridgewater | MA | 02459 |
| Liz | Tranter | 4907 Manning Drive | Greensboro | NC | 27410 |
| Paula | Trapp | 629 N Illinois Street | Arlington | VA | 22205 |
| Don | Traub | 20973 W. 226Th Court | Spring Hill | KS | 66083 |
| Laurin | Traub | Munger Lane | Bethlehem | CT | 06751 |
| Maria | Trautman | Big Woods Drive | Glen Mills | PA | 19342 |
| David | Travers | 12 Waltham Street | Westbrook | ME | 04092 |
| Keith | Travers | 3308 Creekridge Road | Brandon | FL | 33511 |
| Teri | Travis | 9736 Sand Point Wy Ne | Seattle | WA | 98115 |
| Marsha | Traxler Reeves | 544 Third Street | Ann Arbor | MI | 48103 |
| Sandy | Traylor | 9607 Custer Road | Plano | TX | 75025 |
| Carrie | Treadwell | | | TX | 75126 |
| Elaine | Treadwell | 31695 Nw Wascoe St. | North Plains | OR | 97133 |
| Georgia | Trebing | 147 Bluffview Dr | Largo | FL | 33770 |
| Cheri | Treffinger | 410 S Worthington St. | Oconomowoc | WI | 53066 |
| Cheri | Treffinger | 410 S. Worthington St. | Oconomowoc | WI | 53066 |
| Wendy | Trefry | 78 Tufts Rd | Belfast | ME | 04915 |
| Leslie Fisher & Robert | Treitman | 43 Middle St. | Concord | MA | 01742 |
| Jennifer | Trejo | 3345 Western Center Blvd., #140 | Fort Worth | TX | 76137 |
| Jennifer | Trejo | 4957 Wind Hill Court | Fort Worth | TX | 76179 |
| Donna | Treloar | 2712 W. Royerton Rd. | Muncie | IN | 47303 |
| Beth | Tremblay | 77 Wakefield Street | Reading | MA | 01867 |
| Marie | Tremblay | 504 Columbus Ave | Boston | MA | 02118 |
| Maude | Tremblay | Stable Road | Paia | HI | 96779 |
| Em | Tremoglie | 109 Grayling Avenue | Narberth | PA | 19072 |
| Don | Trend | 350 Boston Rd | Hinckley | OH | 44233 |
| Claire | Trenkle | | | ME | 04684 |
| Jane | Trentadue | | | NY | 11514 |
| Mary | Trepelas | 7256 West Ibsen | Chicago | IL | 60631 |
| Stephanie | Trevor | 113 N Jack Kultgen Expy, Apt. 231 | Waco | TX | 60637 |
| Larisa | Trexler | 96 Fisher Rd. | Deering | NH | 03244 |
| Susan | Triassi | | | AZ | 85207 |
| David | Tribuzio | Main Street | Sandwich | MA | 02563 |
| Annie | Trice | | | NM | 87112 |
| Diana | Trichilo | 450 Pitt Avenue, Suite 4 | Sebastopol | CA | 95473 |
| Terrence | Trick | | | WA | 98199 |
| Vicki | Trickett | 211 Antoinette Court | Brick | NJ | 08723 |
| Bonnie | Triest | Co.Rd 566 | Powers | MI | 49874 |
| Thomas | Triggs | 2019 Mountain Ave. | Santa Barbara | CA | 93111 |
| Patricia | Trimble | 4710 N Virginia Ave | Chicago | IL | 60625 |
| Rasa | Trimmer | | | KS | |
| Melanie | Tringali | 31 Stoughton Street | Medford | MA | 02155 |
| Sandra | Trinidad | 108 View Pointe Dr | Newport News | VA | 23603 |

| | | | | | |
|---|---|---|---|---|---|
| Hannah | Tripp | 11 Hilltop Trail | Salem | CT | 06269 |
| Paula | Tripp | 6723-110Th St. | Lubbock | TX | 79424 |
| Tuesday | Trippier | 336 Pecan Ct | Delaware | OH | 43015 |
| Michael T. | Trissel | 7223 Fox Wood Lane | Sparks | NV | 89436 |
| Cindy | Tritch | 5729 Dogwood Dr | High Ridge | MO | 63049 |
| Patricia | Trivisani | 6402 23Rd Ave C6 | Brooklyn | NY | 11204 |
| Taryn | Troiani | 1142 N. 18Th St. | Allentown | PA | 18104 |
| Tamara | Troicky | 8765 Westlawn Blvd | Olmsted Falls | OH | 44138 |
| Charlotte | Trolinger | 92 Browns Gulch | Boulder | MT | 59632 |
| Donna Marie | Tromans | 37 Center St | Clinton | NJ | 08809 |
| Rj | Trombley | 8085 Teachout Rd | Otisville | MI | 48463 |
| Glenis | Tronic | 4410 Briarwood Ct. N. #24 | Annandale | VA | 22003 |
| Dorothy | Troost | 1102 Midwest Club | Oak Brook | IL | 60523 |
| Julie | Troost | 78 Congress St Apt 3 | Brooklyn | IL | 60523 |
| Michael | Troper | 636 Ne Ainsworth St | Portland | OR | 97211 |
| Tracy S | Troth | 527 Fox Run Trl | Pearl | MS | 39208 |
| Dominique | Trotman | 170 S Portland Ave | Brooklyn | NY | 28213 |
| Silvia | Trott | 56 Dunne Place | Lynbrook | NY | 11563 |
| Debra | Trout | 1628 Glorieta St., Ne | Albuquerque | NM | 87112 |
| Andrew | Trowbridge | 511 Bent Oak Ct | Lynchburg | VA | 24502 |
| Jalie | Trowbridge | 511 Bent Oak Ct | Lynchburg | VA | 24502 |
| Mary | Troxel | 617 Park Avenue | Mandeville | LA | 70448 |
| Debbie | Truba | 3292 Highland Blvd. | Highland | MI | 48356 |
| Megan | True | 540 Nw 6Th St | Corvallis | OR | 97330 |
| Margarita | Truelove | 813 State Street | Chesapeake | VA | |
| Mary | Truelove | 17 South Drive | Martinsville | IN | 46151 |
| Carolyn | Truesdale | Twisted Hill | Irmo | SC | 29063 |
| Debbie | Trujillo | 3045 New 3 Knob Mtn Rd | Dover | AR | 72837 |
| Nicole | Truly | | Austin | TX | 78757 |
| Margaret | Truman | 623 Northcliffe Drive | Rockville | MD | 20850 |
| Ramon | Trumbull | 464 Doris St Ne | Grand Rapids | MI | 49505 |
| Leah | Trumpower | 1102 Wyndham Lane | Sandusky | OH | 44870 |
| Karie | Trunzo | 4 Pontiac Drive | Medford | NJ | 08055 |
| Joel | Trupin | 143 School St. | Marshfield | VT | 05658 |
| Sandra | Truslow | 3 Pond View Rd | Standish | ME | 04084 |
| Bonnie | Trustin | 1634 Makiki St. #505 | Honolulu | HI | 96822 |
| Lanny | Trustman | 3000 Ocean Parkway Apt 5E | Brooklyn | NY | 11235 |
| Sonja | Trusty | 2435 Dutton Mill Rd. | Aston | PA | 19014 |
| Regina | Truxell | 15 Virginia Ave | Cherry Hill | NJ | 08002 |
| Barbara | Trypaluk | 211 Circular St. | Saratoga Springs | NY | 12866 |
| Nina | Trzeciak | 232 Hillside Ln | Ellenville | NY | 12428 |
| Linda | Trzybinski | 2809 Botany Lane | Bowie | MD | 20715 |
| Linda | Trzybinski | 2809 Botany Lane | Bowie | MD | 20715 |
| Tony | Tsai | 6041 W Walbrook Dr | San Jose | CA | 95129 |
| Irene | Tsakiris | 27 Orchard Road | West Long Branch | NJ | 07764 |
| Efthymios | Tsatsos | | | WI | 54631 |

| Chris | Tschinkel | 1122 3Rd Street | Paonia | CO | 81428 |
|---|---|---|---|---|---|
| Freda | Tschumy | 3610 Bayview Rd | Miami | FL | 33133 |
| Simon | Tseghai | 1520 Washington Ave. #620 | St. Louis | MO | 63103 |
| Peggy | Tsevis | 1764 E Cree Ln | Mt Prospect | IL | 60056 |
| Mandy | Tshibangu | 47 Lakeside Ct | Devon | PA | 19333 |
| Frank | Tshou | | Seattle | WA | |
| Gary | Tubb | 387 Pinewood Spur | Copley | OH | 44321 |
| Mark | Tubis | 5607 31St Ave | Woodside | NY | 11377 |
| Cheryl | Tuchbreiter | 2013 Hillsdown Rd | Davis | IL | 61019 |
| Ann | Tucker | 1998 Goodrich Ave. | St. Paul | MN | 55105 |
| Betsy | Tucker | Weeks Park Lane | Wichita Falls | TX | 76308 |
| Brenda | Tucker | 29310 Laurel Dr | Farmington Hills | MI | 48331 |
| D | Tucker | 12356 Bethel Road | Dardanelle | AR | 72834 |
| Jo Ana | Tucker | 715 E Brown Rd # H | Mesa | AZ | 85203 |
| Lauren | Tucker | 5047 49Th Ave S | Seattle | WA | 98118 |
| Leanne | Tucker | 492 Alice Drive | Melbourne | FL | 32935 |
| Michael | Tucker | 1627 Woolsey St. | Berkeley | CA | 94703 |
| Ronda | Tucker | 83 Fountain Lake Drive | Greenfield | IN | 46140 |
| Teresa | Tucker | 5050 Cr 236 | Liberty Hill | TX | 78642 |
| Kathleen | Tucker Gustafson | 358 Main St. | Groveland | MA | 01834 |
| Heather | Tuckman | | West Chester | PA | 19382 |
| Barbara | Tudhope | 3512 Srpingbrook Street | Dallas | TX | 75205 |
| Steve | Tudisco | 21 Outlook Ave | West Hartford | CT | 06119 |
| Thomas | Tudor | 121 Garfield Avenue | Cherry Hill | NJ | 08002 |
| Lucia | Tudosa | 11013 Short Springs Dr | Austin | TX | 78754 |
| Mară-A | Tuduri | 3117 Nightingale Ln. | Middleton | WI | 52562 |
| Karen | Tuescher | 2756 S. 76 St. | West Allis | WI | 53219 |
| Venida | Tuiler | Po Box 50093 | Staten Island | NY | 10305 |
| Laura | Tujak | 61-50 Little Neck Pkwy | Little Neck | NY | 11362 |
| Carla | Tuke | Wilmington Ave | Salt Lake City | UT | 84106 |
| Hilary | Tulloch | 1165 Georgetown Road | Boulder | CO | 80305 |
| Anna Marie | Tully | | | NC | 27603 |
| Barbara | Tully | 210 Partridge Rd. | Pittsfield | MA | 01201 |
| Walter | Tulys | 24B Emmett Avenue | Hopelawn | NJ | 08861 |
| Alexandra | Tumarkin | 38 Smith Ave | White Plains | NY | 10605 |
| Laurel | Tumarkin | 96 Schermherhorn St. | Brooklyn | NY | 11201 |
| Lin | Tumin | 13918 Bingham Ave E | Tacoma | WA | 98446 |
| Catherine | Tunget | 29303 N. 148Th St. | Scottsdale | AZ | 85262 |
| Eula | Tunison | 2352 Commodores | St. Augustine | FL | 32080 |
| Ellizabeth | Tunno | 90 Via De Casas Norte | Boynton Beach | FL | 33426 |
| Barbara | Tur | 16047 Via Monteverde | Delray Beach | FL | 33446 |
| Jennifer | Turano | 100 Riverside Drive | New York | NY | 10024 |
| Mary Ellen | Turchan | 3968 Edgewood St. | Dearborn Hts. | MI | 48125 |
| Heather | Turcotte | 365 Fairfield Way, Unit 1024 | Storrs | CT | 06269 |
| Mark | Turek | 5799 S Grant St | Hinsdale | IL | 60521 |
| Richard | Turell | P.O. Box 23 | Central Islip | NY | 11722 |

| Hilary | Turett | 6 Wildflower Court | Manalapan | NJ | 07726 |
| Kat | Turi | | | RI | 02801 |
| Pamela | Turick | Po Box 183 | Adamsville | RI | 02801 |
| Douglas | Turk | 33 Arlington Dr | Pittsford | NY | 14534 |
| Judy | Turk | 33 Arlington Drive | Pittsford | NY | 14534 |
| Ken | Turk | Po Box 624 | Tnnley Park | IL | 60477 |
| Ron | Turk | 4875 Fairlawn Rd. | Lyndhurst | OH | 44124 |
| Constance | Turke | 1 West 50Th St | Minneapolis | MN | 55419 |
| Chris | Turman | 331 Devonport | Raymond | MS | 39154 |
| Karen | Turnbow | 7031 Bedrock Road | Alexandria | VA | 22306 |
| Brenda | Turned | 1 Milledge Lane | Savannah | GA | 31411 |
| Allyson | Turner | 14 Duffield St | Brooklyn | NY | 11201 |
| Amy | Turner | 2703 Galena St | Denver | CO | 80238 |
| Candice | Turner | 47 Bogart Pl | Merritt Island | FL | 32953 |
| Channing | Turner | 1117 Nw Dogwood Circle | Mountain Home | ID | 83647 |
| Cymone | Turner | 825 Ne Aaron Dr | Lees Summit | MO | 64086 |
| Gregory | Turner | 1207 2Nd Street | Oswego | KS | 67356 |
| Ian | Turner | 955 43Rd Ave., #112 | Sacramento | CA | 95831 |
| Irena | Turner | E Exposition Drive | Aurora | CO | 80017 |
| Irene | Turner | 807 N 36Th St | Seattle | WA | 98103 |
| Julie | Turner | 28759 127Th St. | Mobridge | SD | 57601 |
| Justin | Turner | 213 Paoli Pike | Malvern | PA | 19355 |
| L.J. | Turner | 124 Kingsridge Drive | Council Bluffs | IA | 51503 |
| La Vita | Turner | P O Box 575 | Linden | MI | 48451 |
| Lisa | Turner | N4622 Timbercrest Dr. E | Onalaska | WI | 54650 |
| Mandy | Turner | 2530 East North St., #16F | Greenville | SC | 29615 |
| Mary Beth | Turner | | Tulsa | OK | 74105 |
| Michelle | Turner | 2946 Louise St | Sarasota | FL | 34237 |
| Molly | Turner | 6621 Newhall Rd | Charlotte | NC | |
| Nathan | Turner | Se 79Th Ave | Portland | OR | 97206 |
| Phoebe | Turner | 360 Marlboro Road | Kennett Square | PA | 19348 |
| Robert | Turner | Po Bx 29035 | Portland | OR | 97296 |
| Virginia A | Turner | 22901 Ostronic Drive | Woodland Hills | CA | 91367 |
| Holly | Turney | | | CA | |
| Steve | Turre | 291 Grove Street | Montclair | NJ | 07042 |
| Francesca | Turturro | 469 Beacon Hill Rd. | East Stroudsburg | PA | 18301 |
| Courtney | Tutalo | 53 Richmond Ave | Barrington | RI | 02806 |
| Joseph | Tutella | 36 Gates Street | Wilkes Barre | PA | 18705 |
| James | Tutor | | | TX | 77062 |
| Carla | Tuttle | 3949 Norfolk Dr | Bethlehem | PA | 18020 |
| Jeanne | Tuttle | 29 Robinwood Dr | Clifton Park | NY | |
| Laurie | Tuttle | 304 Village Ln | Greensboro | NC | 27409 |
| Noelle | Tutunjian | 61 Broadway | New York | NY | 07627 |
| Anthony C. | Tweedale | 16445 Collinson | Eastpointe | MI | 48021 |
| John | Tweedie | | | IN | 47401 |
| Kristen | Tweedie | 2138 E. Meadowbluff Ct. | Bloomington | IN | 47401 |

| | | | | | |
|---|---|---|---|---|---|
| Joely | Tweel | | | SC | 29926 |
| Karen | Twidwell | 119 Hillside Estates Drive | Greene | ME | 04236 |
| Johanna | Twigg | 4307 Se Rio Vista St. | Milwaukie | OR | 97222 |
| Kaitlyn | Twigg | 287 Halltown Road | Montoursville | PA | 17754 |
| Jennifer | Twill | 505 N 72Nd St | Seattle | WA | 98103 |
| Helen | Twitchell | 500 Prairie Ct | Suisun City | CA | 94585 |
| Jane | Twitmyer | 22463 Orchard Grass Terr | Ashburn | VA | 20148 |
| Jean | Twomey | 4 C Heritage Drive | Chatham | NJ | 07928 |
| Mary Beth | Twomey | 50 Deerfield Rd. | Portland | ME | 04101 |
| Malin | Tybahl | 1375 Ocean Avenue | Brooklyn | NY | 11230 |
| Shawn | Tycz | 8 Prospect Hill Rd | Cromwell | CT | 06416 |
| Alecia | Tye | 122 South Hardy #37 | Tempe | AZ | 85281 |
| Cherie | Tymkiw | Wolcott Ave | Chicago | IL | |
| Carl | Tyndall | 5 Fordham Hill Oval | Bronx | NY | 10468 |
| Caryn | Tyre | 2777 Paradise Rd Unit 3502 | Las Vegas | NV | 89109 |
| Lynn | Tyrrell | 20 Shetland Drive | Wallingford | CT | 06492 |
| Cindy | Tyska | 1926 Hunters Ridge Dr | Grapevine | TX | 76051 |
| Linda | Tyson | 2907 Bob O Link Rd | Flossmoor | IL | 60422 |
| Glenda | Tyszko | 7100 Ulmerton Rd, #156 | Largo | FL | 33771 |
| George | Tzanetakos | 467 E. Burlington St. | Iowa City | IA | 52240 |
| Damiana | Uberuaga | 2040 Manitou Avenue | Boise | ID | 83706 |
| Meghan | Uceda | 76 Nassau Street | Charleston | SC | 29403 |
| Afroz | Uddin | 7492 Oakmont | Canton | MI | 48187 |
| Brian | Udell | | | CT | 06117 |
| Collin | Udell | 158 King Philip Dr | West Hartford | CT | 06103 |
| Shana | Udoff | 2818 Quarry Heights Way | Baltimore | MD | 21209 |
| Danilo-Franã§Ois | Udovicki-Selb | 5101 Single Shot Circle | Austin | TX | 78723 |
| Beth | Ufford | 4240 Yankee | St Clair | MI | 48079 |
| Eric | Uhde | Maple Shade Lane | Wilmington | DE | 19810 |
| Jeanne | Uhl | 6104 Glade Ave | Cincinnati | OH | 45230 |
| Leonard | Uhley | 3478 Greenwood Avenue | Los Angeles | CA | 90066 |
| Catherine | Uhrich | 5 Old Creek Road | Palos Park | IL | 60464 |
| Butch | Ukura | 23205 Agate Lake Rd | Deerwood | MN | 56444 |
| Kristin | Ulibarri | Box 419 | El Prado | NM | 87529 |
| Kristen | Ullrich | 34 Rock Ridge Road | Westerly | RI | 02891 |
| Mark | Ulm | 1727 W Rose St | Stockton | CA | 95203 |
| Gene | Ulmer | 1408 E 5935 S | Salt Lake City | UT | 84121 |
| Larry | Ulrey | 2402 Sickle Rd. | Indianapolis | IN | 46219 |
| Jennifer | Ulrich | 5870 Crabapple Rd | Winnaboe | NC | 28479 |
| Pam | Ulrich | 4106 Pembrooke Pky W | Colleyville | TX | 76034 |
| Richard | Ulrich | 44974 Tamarack River Rd | Hinckley | MN | 55037 |
| Susan | Ulrics | 184Th Ave Ne | Woodinville | WA | 98072 |
| Jolea | Ulschmid | 5915 Sw Kelly Ave. | Portland | OR | 97239 |
| Lanna | Ultican | 1204 Sw 18Th | Blue Springs | MO | 64015 |
| Bryan | Umbeck | 1372 Branden Lane | Bartlett | IL | 60103 |

| | | | | | |
|---|---|---|---|---|---|
| Fumiyo | Umezaki | 7540 Brookstead Crossing | Johns Creek | GA | 30097 |
| Elizabeth | Umstattd | 733 Stoke Road | Villanova | PA | 19085 |
| Michelle | Umstattd | 1245 Cr 210 | Liberty Hill | TX | 78642 |
| Nancy | Unbehaun | P O Box 4472 | Lago Vista | TX | 78645 |
| Vicki | Underland-Rosow | 215 10 Ave S #1013 | Minneapolis | MN | 55415 |
| Dale | Underwood | | | PA | 18929 |
| Erin | Underwood | | Mercer Island | WA | 98040 |
| Dawn | Undurraga | 3922 9Th St Ne #4 | Washington | DC | 20017 |
| Margaret | Unetich | 2657 N. Geneva Terr | Chicago | IL | 60614 |
| Francine | Ungaro | 639 Andrews Street | Southington | CT | 06489 |
| Sandra | Unger | 102 Beaumont Dr. | Newtown | PA | 18940 |
| Nicole | Ungeran | 26 South Barton Trail | Batavia | IL | 60510 |
| U | Unknowne | | | TX | 77002 |
| Norma | Unterkircher | 971 Weaver Rd. | Bronson | MI | 49028 |
| Allyson | Unzen | 251 N Camp Bay Rd | Sagle | ID | 83860 |
| Marianne | Upp | 6326 N. Hermitage Ave | Chicago | IL | 60660 |
| Kate | Upton | 46203 Forestwood | Plymouth | MI | |
| Yonca | Ural | | | MA | 01760 |
| Lucille | Uranic | 394 Avenue S Apt 6C | Brooklyn | NY | 11223 |
| Joanne | Urban | | | NE | 68137 |
| Margaret | Urban | 20 S. Princeton Ave. | Swarthmore | PA | 19081 |
| Stephen | Urbaniak | 36031 Lucerne | Clinton Township | MI | 48035 |
| Rebecca | Urbrock | 519 Winslow Avenue | Saint Paul | MN | 55107 |
| Victoria | Uren | Crystal Drive | Arlington | VA | 22202 |
| Harold | Uretsky | 1505 Village Drive | Wilmington | NC | 28401 |
| Jennifer | Uribe | 9660 Mendenhall View Dr | Huntersville | NC | 28078 |
| Mayalen | Uribe | 96Th St. | New York | NY | 10024 |
| Joseph | Urla | 262 Mott St | New York | NY | 10012 |
| Luis | Urquiza | 409 Ironwood Way | Dalton | GA | 30721 |
| Nadine | Urwin | 3825 Mill Place Drive | Glen Allen | VA | 23060 |
| Chandra | Urzen | Hearthstone Dr | Montgomery | NV | 89129 |
| Ethel | Usaraga | 22635 Franklin Street | Grand Terrace | CA | 92313 |
| Louise | Usechak | 20 Corn Lane | Shrewsbury | NJ | 07702 |
| Laura | Useche | Ne 40Th St | Renton | WA | 98056 |
| Amy | Uselding | 208 Meadows Ct | Culpeper | VA | 22701 |
| Brian | Usimaki | 1029 Sw 15Th Ter #2 | Fort Lauderdale | FL | 33312 |
| Amy | Utecht | 3044 12Th Avenue S #2 | Minneapolis | MN | 55407 |
| Karissa | Utzat | Pleasant | Wenham | MA | 01984 |
| Richard | Uzzell | 5527 Shattuck Ave | Oakland | CA | 94609 |
| Astrid | V | 1234 Private St | Long Island | NY | 11722 |
| Julie | V | | | OH | 44106 |
| M | V | | | CA | 92504 |
| Patricia | Vaagen | 201 Park Dr | Harwood | ND | 58042 |
| Jennifer | Vacca | 2887 Columbia Trail | Loveland | OH | 45140 |
| Helen Forrest | Vacher | | Athens | GA | 30606 |
| William | Vachula | 48 Gill Lane, #2A | Iselin | NJ | 08830 |

| Gina | Vactor | 119 W Sycamore St., Apt. #1 | Pittsburgh | PA | 15211 |
| Chanda | Vad | 1175 Park Place #412 | San Mateo | CA | 94403 |
| Seshu | Vaddey | 2500 Albion St | Denver | CO | 80207 |
| Pam | Vagnieres | 169 S. Raintree Ln | Louisville | CO | 80027 |
| Stephen | Vahey | 452 South Main Road | Mountaintop | PA | 18707 |
| Praveena | Vaidyanathan | Merrill Avenue | East Brunswick | NJ | 08816 |
| K | Vail | 1062 Lambeth Dr. | Columbus | OH | 43220 |
| Dawn | Vaillencourt | 2213 Ne Birch St | Camas | WA | 98607 |
| Pasquale | Vairo | 22W 15Th St | New York | NY | 10011 |
| Kristina | Vaitiekunaite | Congressional Way | Deerfield Beach | IA | 33442 |
| Miriam | Vajko | 2821 Ruth St | Eau Claire | WI | 54701 |
| Delphine | Valade | | | MA | 02474 |
| Liberty | Valance | 3 Potter Place | Weehawken | NJ | 07086 |
| Lisa | Valanti | 320 Lowenhill Ave | Pittsburgh | PA | 15216 |
| Barbara | Valdez | 2220 Continental | Meridian | ID | 83642 |
| Sherri | Valdez | | | TX | 76227 |
| Stephanie | Valdez | 4758 Sea Oats Cir Apt 201 | West Palm Beach | FL | 33417 |
| Tullin | Valdez | 10104 Jeffery Pine Rd | Truckee | CA | 96161 |
| Yazmin | Valdez | 200 Martingale | Laredo | TX | 78041 |
| Susan | Valdivia | 3750 W Spinnaker Lane | Tucson | AZ | 85742 |
| Amy | Valent-Ribot | 1201 Garden Street | Hoboken | NJ | 07030 |
| Meghan | Valentich | 219 Great Smokey Dr. | Pittsburgh | PA | 15239 |
| Ariam | Valentin | 2101 Parkhurst Court | Wylie | FL | 75098 |
| Ibelice | Valentin | 96 Manning Lane | East Hartford | CT | 06118 |
| Dana | Valentine | Phoebus Fund 256 Sutton Farm Drive | Shelburne | VT | 05482 |
| Diane | Valentine | 2351 Sunnydale Drive | Woodridge | IL | 60517 |
| Jennifer | Valentine | 313 1St Ave | Massapequa Park | NY | 11762 |
| Dulce | Valenza | 10559 Brookdale Rd | Johns Creek | GA | 30022 |
| Elizabeth | Valeri | 1045 Washington St. | Denver | CO | 80203 |
| Jill | Valerius | 382 N Bailey St | Palmer | AK | 99645 |
| Laurel | Valin | 5200 Irvine Blvd | Irvine | CA | 92620 |
| Barbara | Vall | Bjursatragatan 120 | Wheaton | IL | 60187 |
| Melissa | Vallarino | | Reno | NV | 89521 |
| Frances | Valle | | | SC | 29414 |
| Gregorin | Valle | 13743 80Th Street | Howard Beach | NY | 11414 |
| Lisa | Valle | | | AZ | 85018 |
| Gianna | Vallefuoco | 11620 Danville Drive | Rockville | MD | 20852 |
| Dawn | Vallejo | 27 Cherry Street | Newburyport | MA | 01950 |
| Chantelle | Vallely | 1034 Wetherby Way | Johns Creekk | GA | 30022 |
| Rebecca | Valleskey | 14500 Cutten Road | Houston | TX | 77429 |
| Frank | Valliere | 141 Ossipee Trail | Gorham | ME | 04038 |
| Anthony | Vallone | 30618 Krauter | Garden City | MI | 48135 |
| Cheryl | Vallone Rigby | 10 Ivy Lane | Ashland | MA | 01721 |
| Tamara | Valme | | | MN | 55428 |
| Adam | Vamosi | 66 Lakeview Ct | Wilmington | DE | 19810 |
| Z. Lynn | Vamper | | | GA | 30144 |

| | | | | | |
|---|---|---|---|---|---|
| Emily | Van Alyne | 26 Cantwell Drive | Middletown | DE | 19709 |
| Juliana | Van Arsdale | Po Box 356 | Monessen | PA | 15062 |
| Arlene | Van Belle | 8991 Twin Lakes Dr. | White Lake | MI | 48328 |
| Dona | Van Bloemen | 1117 3Rd. Street | Santa Monica | CA | 90403 |
| Tara | Van Bommel | 2432 Broadway | New Orleans | LA | 70125 |
| William | Van Buskirk | 17283 Kingfisher Dr. | Bend | OR | 97707 |
| Marie | Van Camp | 24364 Hanover | Dearborn Heights | MI | 48125 |
| Judith | Van Cleave | Churchville Avenue | Staunton | VA | 24401 |
| Nancy | Van Cleve | 4931 Lilac Way N. | Lake Elmo | MN | 55042 |
| Cody | Van De Mark | 120A Codner Rdo. | Owego | NY | 13827 |
| Yvette | Van De Ven | Hawfinch Lane | Knoxville | TN | 37922 |
| Bernadette | Van Der Loo | Cova Del Bisbe 71 | Tamariu | PA | 17212 |
| Linda | Van Der Wal | 11500 E. Cochise Dr #2021 | Scottsdale | AZ | 85259 |
| Audrey | Van Deusen | 34 Meadow Lark Dr | E Northport | NY | 11731 |
| Amy | Van Devender | 797 Little Laurel Rd. | Boone | NC | 28607 |
| Gillian | Van Dien | Withheld | Middleton | WI | 53562 |
| Ellie | Van Dycke | 7015 Edgewood | Spring Grove | IL | 60081 |
| Dianah | Van Dyke | Elgin | Oak Park | MI | 48335 |
| Erin | Van Dyke | 3522 Old Mill Place | Koloa | HI | 96765 |
| Gail | Van Dyke | 320 Chelten Pkwy | Cherry Hill | NJ | 08034 |
| Lorie | Van Dyke | 254 Manhattan Ave | New York | NY | 10026 |
| Brian | Van Eaton | 2022 North Nevada St #1147 | Chandler | AZ | 85225 |
| Mara | Van Ee | 1361Pointe Court | Cumming | IA | 50051 |
| Rachel | Van Eerden | | | NC | 27357 |
| Laura | Van Etten | Po Box 26 | Beallsville | MD | 20839 |
| Sue | Van Fleet | 6055 Whiteacre Road | Toledo | OH | 43615 |
| Yvonne | Van Haitsma | 5561 Avondale | Pittsburgh | PA | 15206 |
| Heather | Van Helvoort | 6523 7Th Ave Nw | Seattle | WI | 98117 |
| John | Van Horn | 1301 W 40Th | Kansas City | MO | 64111 |
| Hans | Van Huijkelom | 1026 Brassington Drive | Collegeville | PA | 19426 |
| Bj | Van Kalsbeek | 4906 Lorraine Ave. | Sioux City | IA | 51106 |
| Chrissy | Van Kirk | 18517 9Th Ave W | Lynnwwod | WA | 98037 |
| Lee | Van Kirk | | | MA | 02481 |
| Natalie | Van Leekwijck | Riddle Press 4555 Sw Main Ave | Beaverton | OR | 97005 |
| Mary | Van Lieshout | 4000 Savannah Place | Boulder | CO | 80301 |
| Molly | Van Meter | 32 Wittenberg Road | Bearsville | NY | 12409 |
| Suzanna | Van Meter | | | VA | 22015 |
| Susan | Van Mol | 6340 Mackey | Merriam | KS | 66202 |
| Kris | Van Naerssen | 993 Massachusetts Avenue #227 | Arlington | MA | 02476 |
| Raymond | Van Nice | 4327 Wycliff Dr | Pensacola | FL | 32514 |
| Jill | Van Nortwick | 3530 Wyoming Blvd Ne | Albuquerque | NM | 87111 |
| Donna | Van Nostrand | | Tucson | AZ | 85710 |
| Karen | Van Nostrand | | | NC | 27012 |
| Marcia | Van Note | 27 Persimmon Rd | Ocean | NJ | 07712 |
| Diana | Van Ormer | 16394 Avenida Venusto Unit A | San Diego | CA | 92128 |
| Drew | Van Ostrand | | | DC | 06033 |

| | | | | | |
|---|---|---|---|---|---|
| Fay | Van Putten | 1636 Roanoke Place | Marietta | GA | 30067 |
| Elizabeth | Van Ranst | 120 Foster St. | Cambridge | MA | 02138 |
| Jennifer | Van Rossum | W283N6297 Hibritten Way | Hartland | WI | 53029 |
| Renee | Van Ryzin | 2013 Charnelton St. | Eugene | OR | 97405 |
| Lisa | Van Saders | Cedar Ridge Drive | Chester | NJ | 07930 |
| Stephanie | Van Stee | 1345 Munich Court | Byron Center | MI | 40502 |
| John | Van Steinburg | 5007 W Culpepper Dr. | New River | AZ | 85087 |
| Jeanne | Van Til | Chamberlain | Grand Rapids | MI | 49508 |
| Craig | Van Tuinen | 13 Winooski St. | Waterbury | VT | 05676 |
| Dianne | Van Valkenburg | 5701 Due West Rd Nw | Kennesaw | GA | 30152 |
| J.C. | Van Verre | 1 Broad Street #14D | Stamford | CT | 06901 |
| Meghan | Van Vleet | 795 Utica Ave | Boulder | CO | 80304 |
| Brandon | Van Vliet | 1730 Graham Ave | St. Paul | MN | 55116 |
| Betty J. | Van Wicklen | 41 Lake Shore Dr. #2B | Watervliet | NY | 12189 |
| Els | Van Wingerden | 505 Leonard Rd | Fredericksburg | VA | 22405 |
| Kerri | Vanadia | 148 Catskill Ave | Yonkers | NY | 10704 |
| Shawn | Vanatta | 6437 Henry St. | Allendale | MI | 49401 |
| Kelly | Vanauken-Mason | 403 Jamesville Rd | Dewitt | NY | 13214 |
| Daniel | Vance | 1880 Partridge Rd | Cleveland | TN | 37312 |
| Deva | Vance | 6206 Ne 18Th | Portland | OR | 97211 |
| Marilyn | Vandekieft | 2017 Woodburn Rd. Unit D | Waukesha | WI | 53188 |
| Michael | Vandellos | 100 Yale Ave | Swarthmore | PA | 19081 |
| Greg | Vanden | 2464 Lake | Niles | MI | 49120 |
| Steven | Vandenberf | | | OH | 44410 |
| Lynelle | Vandenberg | 7610 Dryer Rd | Victor | NY | 14564 |
| Ruth | Vander Helm | 1574 5Th Ave Se | Sioux Center | IA | 51250 |
| Lisa | Vander Kaay | 3100 Douglas St | Raleigh | CA | 92660 |
| Carla | Vander Molen | | | LA | 70520 |
| Sharon | Vander Pool | 18613 S Tapps Drive E | Lake Tapps | WA | 98391 |
| Don | Vanderkolk | 238 Skyline Dr | Coram | NY | 11727 |
| Lisa | Vandermay | 16203 Se 175Th Pl | Renton | WA | 98058 |
| Dorothy | Vanderpool | 5129 N. Riverfront Dr. | Garden City | ID | 83714 |
| L. | Vanderspek | 927 Cooper Avenue | Columbus | GA | 31419 |
| Debra | Vandervoort | 17876 Highway 30 | Hagerman | ID | 83332 |
| Linda | Vanderwalker | 1034 W Fogal Way | Tempe | AZ | 85282 |
| Renee | Vanderzicht | 11Taft St. | Uxbridge | MA | 01569 |
| Julienne | Vanderziel | 851 Polo Club Drive | Austin | TX | 78737 |
| Ellen | Vandevisse | Po Box 2905 | Palmer | AK | 99645 |
| Diane | Vandiver | 530 Princeton Dr | Bolingbrook | IL | 60440 |
| | Vandiver | 21 N. Channel Dr. | Key Largo | FL | 33037 |
| Mchaelyn | Vandy | | Yorkville | IL | 60560 |
| Kelly | Vandyke | 260 Marquise Dr | Christiansburg | VA | 24073 |
| Jairo | Vanegas | 88-09 35Th Ave., Apt. 4J | Jackson Heights | NY | 11372 |
| Jamie | Vanepps | | | MI | 48176 |
| Elizabeth | Vanessendelft | 188 Stanhope Circle | Naples | FL | 34104 |
| Beth | Vangilder | 308 John Avenue | Attalla | AL | 35954 |

| | | | | | |
|---|---|---|---|---|---|
| Katerina | Vanguelova | 1473 Camino Peral | Moraga | CA | 94556 |
| Jamie | Vanhoesen | | | NY | 13077 |
| Wendy | Vankonynenburg | 130 Homestead Pkwy | Longmont | CO | 80504 |
| Mike | Vanlandingham | 6012 Larsen Ln. | Shawnee | KS | 66203 |
| Kim | Vanmeter | 1919 Leila Place | Lakeland | FL | 33805 |
| Jonni | Vann | 2 Brittany Way Ne | Atlanta | GA | 30324 |
| Michelle | Vann | 8414 Edgemoor Dr | Houston | TX | 77036 |
| Tammy | Vann | | | TN | 38120 |
| Solenne | Vanne | 2605 Legion Ave | Durham | NC | 27707 |
| Gayle | Vanorder | | | OH | 43031 |
| Andrew | Vanover | 7114 Windcrest St. S.E. | Grand Rapids | MI | 49546 |
| Rebecca | Vanshoubrouek | 138 Crestwood | Nacogdoches | TX | 75961 |
| Kim | Vanslager | 29417 Us 20 | New Carlisle | IN | 46552 |
| Miriam | Vanwerkhoven | 20 Hillcrest Ave. | Erdenheim Pa | PA | 19038 |
| Rhonda | Vanwingerden | 841 2Nd Street | Ocean City | NJ | 08226 |
| Jeff | Varcoe | 475 Valley View Rd | Bellefonte | PA | 16823 |
| Emilie | Vardaman | 3711 S. Rogers - Po Box 177 | Naco | AZ | 85620 |
| Alexander | Varel | 926 Colorado Drive | Allen | TX | 75013 |
| Janesi | Varela | 6851 N Augusta Dr | Miami | FL | 33015 |
| Rosadela | Varela | | San Juan | PR | 00927 |
| Alexandra | Vargas | 6520 Nw 114Th Avenue | Doral | FL | 33178 |
| Cesar | Vargas | | | NY | 10017 |
| Juan | Vargas | 21 Jomar Road | Shoreham | NY | 11786 |
| Marian | Vargas | 1521 Ocean Ave | Brooklyn | NY | 11230 |
| Luis | Vargas Jr. | 1946 Ne Loop 410, #236 | San Antonio | TX | 78217 |
| Linda | Varhol | 10211 Bonita Ct. | Clermont | FL | 34711 |
| Machelle | Varma | 4800 Fremont Ave N Apt 106 | Seattle | WA | 97140 |
| Seema | Varma | | London | CA | |
| Connie | Varner | 500 Ne 142Nd Ave | Silver Springs | FL | 34488 |
| Karen | Varney | 8602 Wagner Creek Road | Talent | OR | 97540 |
| Maria | Varriale | 2 Greenbriar Lane | Dix Hills | NY | 11746 |
| Carol | Varsano | | | MA | 01060 |
| Christy | Vartanian | 2004 Sw Stella Way | Troutdale | OR | 97060 |
| Harry | Vartanian | 2001 Hamilton St | Philadelphia | PA | 19130 |
| Annette | Vasile | 721 Nighthawk Way | North Palm Beach | FL | 33408 |
| Bindu | Vasireddy | 14 Blakes Hill Road | Westford | MA | 01886 |
| Ana | Vasquez | 475 Sterling Place, Apt. 5C | Brooklyn | NY | 11238 |
| Jenni | Vasquez | 10486 Devonshire Street | Firestone | CO | 80504 |
| T | Vasquez | 12 Cedar Drive | Stony Brook | NY | 11733 |
| Amy | Vassiliou | 22067 Terra Caro Circle | Bristol | VA | 24202 |
| D. | Vath | 4421 N Paseo De Los Cerritos | Tucson | AZ | 85745 |
| Marilyn | Vatteroni | 441 South Main St. #98 | Manchester | CT | 06040 |
| Carolyn | Vaughan | 3701 Quick Hill Rd Apt 3108 | Austin | TX | 78728 |
| Deborah | Vaughan | | | WI | 53593 |
| Kenneth | Vaughan | 2728 S Adams St, #4 | Bloomingotn | IN | 47403 |
| Lisa | Vaughan | | | OR | 97330 |

| | | | | | |
|---|---|---|---|---|---|
| Richard | Vaughan | Pob 13351 | Burton | WA | 98013 |
| Steven | Vaughan | 10428 Chesterton Dr. | Dallas | TX | 75238 |
| Tricia | Vaughan | 1027 Linda Lane | Charlotte | NC | 28211 |
| April | Vaughn | Stadium | Mobile | AL | 36688 |
| Deanna | Vaughn | 8131Moores Ln | Brentwood | TN | 37027 |
| Kathy | Vaughn | 2465 Fairway Cir Sw | Atlanta | GA | 30101 |
| Mary | Vaughn | 75 Sw 75Th St | Gainesville | FL | 32607 |
| Megan | Vaughn | 4994 N. Citation Dr. #202 | Delray Beach | FL | 01581 |
| Melissa | Vaughn | 7500 Swan Creek Rd | Fair Haven | MI | 48023 |
| Teresa | Vaughn | | | UT | 84044 |
| Gabrielle | Vaught | 23289 Sw Pine St. | Sherwood | OR | 97140 |
| Kevin | Vaught | 505 Oak Forest Circle | Antioch | TN | 37013 |
| Wilford | Vaulx-Smith | 31 Hoyt Drive | Indiana | PA | 15701 |
| Stacy | Vayanos | 3417 39Th Ave Sw | Seattle | WA | 98116 |
| Stephen | Vayda | 96 Chestnut Street | Brookline | MA | 02445 |
| Al | Vazquez | Cape Farewell 103 (A3) | Carolina | PR | 00979 |
| Aurora | Vazquez | 2082 Rt 82 | Lagrangeville | NY | 12540 |
| Barb | Vazquez | 23 Martha'S Ct. | Saugerties | NY | 12477 |
| Karina | Vazquez | W 4Th St | Appleton | WI | 54914 |
| Kim | Vazquez | Po Box 785 | Roseville | CA | 95661 |
| Liza | Vazquez | Ave San Claudio | San Juan | PR | 00926 |
| Natalie | Vazquez | 3053A Shasta Dr. | Alameda | PR | 00959 |
| Rey | Vazquez | 19 Crestwood Ct. | Totowa | NJ | 07512 |
| Lisa | Vazzi | 7530 Brickyard Hill Road, Worden | Worden | IL | 62097 |
| Jennifer | Veal | 166 Kenley Ct | Marietta | GA | 30068 |
| Jesse | Vear | 145 Spring St Apt C | Portland | ME | 04101 |
| Johanna | Vee | 702 We Ave | New York | NY | 10025 |
| Ordell | Vee | 427 2Nd St. N.E. | Madelia | MN | 56062 |
| Gerry | Veeder | 1721 Wisteria St. | Denton | TX | 76205 |
| Benny | Vega | 549 Bergen St | Brooklyn | NY | |
| Catherine | Vega | | | AZ | 85233 |
| Chad | Vega | 248 Cambridge Ave | Jersey City | NJ | |
| Diego | Vega | 3903 Creek Rock | San Antonio | TX | 78230 |
| Gail | Veiby | 16 Nipmuck Drive | Westborough | MA | 01581 |
| Linda | Veiga | 8 Timothy Ln | Plymouth | MA | 02360 |
| Peter | Veits | 641 E Burnsville Pkwy | Burnsville | MN | 55337 |
| Clay | Veka | 3739 Ne 16Th Ave | Portland | OR | 97212 |
| Ana Maria | Velasco | 1301 S. Grant St. | Bloomington | IN | 47401 |
| Fabiola | Velasco | 307 N. Singingwood, #14 | Orange | CA | 92869 |
| Margarita | Velazquez | 61 Sutherland Rd | North Attleboro, Ma | MA | 02760 |
| Maryuri | Velazquez | | | FL | 33021 |
| Helene | Velcch | 4075 Fir Court | Hoffman Estates | IL | 60192 |
| Vesela | Veleva | 25 Park Dr. | Newton | MA | 02461 |
| Danalyn | Velez | 3363 Sedgwick Avenue #3E | New York | NY | 10463 |
| Jenny | Velez | 4604 W. Waveland | Chicago | IL | 60641 |
| Ivette | Velez-Connolly | 510 The Woods | Cherry Hill | NJ | 08003 |

| | | | | | |
|---|---|---|---|---|---|
| Jake | Velie | 3350 100Th Street | Urbandale | IA | 50322 |
| Anthony Mario | Vella | Tumas Fenech | Malta | GA | |
| Mimi | Velleca | 1122 Oxford Crescent Ne | Atlanta | GA | 30319 |
| Karen | Velonis | | | NH | 03840 |
| Zachary | Veltheim | | Orlando | FL | 32828 |
| Marilyn & Bill | Veltrop | 1450 Hidden Valley Rd | Soquel | CA | 95073 |
| Aiste | Velyvyte | 711 South Olden Ave. | Trenton | NJ | 08629 |
| Rama | Vemulapalli | 2206 Yardley Place | Whippany | NJ | 07981 |
| Phyllis | Venable | 18131 Ridgeview Drive | Abingdon | VA | 24211 |
| Vã©Ronique | Vendette | | | ME | 04345 |
| Char | Venesky | 2313 E 26 St | Erie | PA | 16510 |
| Ingrid | Venezia | 500 Hendricks Isle Apt 2 | Ft Lauderdale | FL | 33301 |
| Virginia | Vennett | 1951 Sagewood Lane | Reston | VA | 20191 |
| Doug | Ventre | 4125 Orchard Ln | Cincinnati | OH | 45236 |
| Toby | Ventura | 205 E Dimond Blvd, #113 | Anchorage | AK | 99515 |
| Susan | Venturini | 18 Lawrence Ave. | Warwick | RI | 02888 |
| Christina | Venugopal | | | MO | 19454 |
| Pamela | Venus | 11850 Edgewater | Lakewood | OH | 44107 |
| Jodi | Venziano | 348 E Laporte Dr | Addison | IL | 60101 |
| Andres | Veranes | 250 West 103 Street Apt 1C | New York | NY | 10025 |
| Mary | Verbeck | 1791 Medicine Wheel Lane | Bozeman | MT | 59715 |
| Sharon | Verbryck | 6219 West Shangri-La Road | Glendale | AZ | 85304 |
| Mercedes | Verdejo | 15625 Quorum Dr Apt 2116 | Addison | TX | 75001 |
| Cathleen | Verderose | 1387 E. Walnut Rd. | Vineland | NJ | 08361 |
| Deborah | Vere | Palermo Drive | Silver Spring | MD | 20904 |
| Shelley | Vereen | 4701 Willard Avenue | Chevy Chase | MD | 20815 |
| Robert | Veres | | | CA | 92103 |
| Sarah | Verke | 31270 Clearwater Rd | Grand Rapids | MN | 55744 |
| Janet | Verma | 351 Turk St Apt 712 | San Francisco | CA | |
| Mary | Vermeulen | 44 Overlook Road | Waynesboro | VA | 22980 |
| Tara | Vermillion | | | SD | 57107 |
| Julie | Vernetti | 3157 N Rainbow Blvd Suite 528 | Las Vegas | NV | 89108 |
| Amber | Vernon | 5 Tcp #835 | New York | NY | 10017 |
| Melissa | Vernon | 34675 Fairview Rd | Oconomowoc | WI | 53066 |
| Natasha | Vernon | 10812 Stone Canyon Rd # 2149 | Dallas | TX | 75230 |
| Roxane | Vernon | 239 William Livingston Ct. | Princeton | NJ | 08540 |
| Kelly | Veronico | 1075 Gannon Dr | Hoffman Estates | IL | 60641 |
| Evelyn | Verrill | 1155 W Fawn Lane | Prescott | AZ | 86305 |
| Maria Elena | Versari | 1401 Riverplace Blvd | Jacksonville | FL | 32207 |
| Elaine | Versic | 5904 Rustic Ridge Ct | Arlington | TX | 76017 |
| Janice | Versical | 1805 Broadstone Road | Grosse Pointe Woods | MI | 48236 |
| Donna | Verville | 102 Stark Ave | Dover | NH | 03820 |
| Gary | Verville | 1032 Knotts Pointe Drive | Woodstock | GA | 30188 |
| Rima | Vesely-Flad | 22 Rion Road | Chichester | NY | 10591 |
| Valerie | Vespa | 81 Washington St | Brooklyn | NY | 11291 |
| Paul | Vesper | 1601 Berkeley Way | Berkeley | CA | 94703 |

| | | | | | |
|---|---|---|---|---|---|
| S. | Vespermann | 11214 Maplecroft Ct. | Raleigh | NC | 27617 |
| Martha | Vest | 63 Fairview Avenue S. | St. Paul | MN | 55105 |
| Rebecca | Vest | 526 Boulder St | Rigby | ID | 83442 |
| Erica | Vestal | 310 88Th Street #3105 | West Des Moines | IA | 50266 |
| Germann | Vesterman | | | NY | 11209 |
| John | Veth | 10427 Calle Rosa Nw. | Albuquerque | NM | 87114 |
| Marianne | Vetter | 775 Newark Pompton Turnpike | Pompton Plains | NJ | 07444 |
| Patrick | Vetter | 16 Jill Terrace | Succasunna | PA | 07876 |
| David | Via | 16852 Tree Crops Lane | Round Hill | VA | 20141 |
| John | Viacrucis | 3002 17Th St. S. Apt. 206 | Moorhead | MN | 56560 |
| Nicholeen | Viall-Kepko | 3304 Royal Oak Ct | Ellicott City | MD | 21043 |
| Laura | Vicari | 12383 Baywind Ct. | Boca Raton | FL | 33428 |
| Carson | Vick | 207 Buffalo Mnt. Ln. | Unicoi | TN | 37692 |
| Michelle | Vick | | Santa Monica | CA | 90405 |
| Patricia | Vick | 25 Sutton Point | Pittsford | NY | 14534 |
| Jimi | Vickers | 155 E. 31St Ave. | Eugene | OR | 97405 |
| Margaret | Vickers | 2388 40Th Avenue | San Francisco | CA | 94116 |
| Terry | Vicknair | 12921 Mandarin Rd | Jacksonville | FL | 32223 |
| Carolyn | Vickrey | | | TX | 75092 |
| Williamn | Vickstrom | 11 Ashberry St | Plymouth | MA | 02360 |
| Jacqueline | Victor | 2243 Forest St | Denver | CO | 80207 |
| Joseph | Victor | 7278 Chavers Lane | Denham Springs | LA | 70706 |
| Reka | Viczian | 84 Little York Road | Warwick | NY | 10990 |
| Juan | Vidal | | | NC | 27616 |
| Pam | Videen | 13828 Flay Avenue N | Hugo | MN | 55127 |
| Hazel P. | Vides | 374 89Th St. | Daly City | CA | 94015 |
| Dainius | Vidmantas | 14905 Nw Tranquility Dr. | Banks | OR | 97106 |
| Dana | Vidrine | 692 Hawthorne Pl | Creedmoor | NC | 27522 |
| Emily | Vidrine | 32 Fox Meadow Rd. Apt E | Leominster | MA | 01453 |
| Juan | Vieco | 10010 Frederick Av. | Kensington | MD | 20895 |
| Albert D. | Viener, Esq. | 14320 S.W. 98Th Avenue | Miami | FL | 33176 |
| Eugene | Viens | 1609 Northwood St. | Houston | TX | 77009 |
| Cindy | Viera | 1023 Tobey St | New Bedford | MA | 02745 |
| Debra | Viere | 4820 15Th St Ne | Sauk Rapids | MN | 56379 |
| Julie | Viergutz | 5227 Daleside Dr | Parma | OH | 44134 |
| Margaret | Vierra | 4 Polk Court | Bristol | RI | 02809 |
| Lee | Viesta | 175 Soundview Dr | Port Wash | NY | 11050 |
| Rita | Viete | Conway Circle | Orlando | FL | 32809 |
| Erich | Vieth | 4035 Flora Plcae | Saint Louis | MO | 63110 |
| Wendy | Vigdor-Hess | 5994 Taylor Creek Rd | Afton | VA | 22920 |
| Faith | Vigeant | 16 Pine Street | Chelmsford | MA | 01824 |
| Noel | Vigue | 231 Curve Street | Dedham | MA | 02026 |
| Sandra | Vigue | 1420 W. Newcastle Ct. | Inverness | IL | 60010 |
| Barbara | Viken | 1750 Washington St. #4 | San Francisco | CA | 94109 |
| Barbara | Vilaseca | 10350 West Bay Harbor Drive # 6P | Bay Harbor Islands | FL | 33154 |
| Diana | Vilcek | Po Box 713 | Lyndhurst | NJ | 07071 |

| | | | | | |
|---|---|---|---|---|---|
| J | Vilda | | | NC | 27410 |
| Ann | Vileisis | Po Box 1286 | Port Orford | OR | 97465 |
| Serena | Vilhelmsen | 22502 94Th St E | Buckley | WA | 98321 |
| Fatima | Vilich | 55 Wagner Rd | Northfield | IL | 60093 |
| Joaane | Villa | | | TX | 78537 |
| Enid | Villafane | 210 West 89Th Street | New York | NY | 10024 |
| Carol | Villaggio | 4 Rosewood Lane | Cromwell | CT | 06416 |
| Virginia | Villalon | 518 Regenhard Avenue | Moorestown | NJ | 08057 |
| Kathryn | Villano | 2453 Inagua Ave | Miami | FL | 33133 |
| Jazlyn | Villanueva | 31 Paul Bunker Dr | Taunton | MA | 02061 |
| Arlene | Villarin | 401 E. Atlantic Ave. | Haddon Hts | NJ | 08035 |
| Deena | Villarreal | Iris | Mcallen | TX | 78501 |
| Hava | Villaverde | 202 Margaret Street | Neptune Beach | FL | 32266 |
| Linda | Villee | 9605 Hall Road | Potomac | MD | 20854 |
| Meredith | Villere | 1031 E 6Th 1/2 Street | Houston | TX | 77009 |
| Nancy | Villicana | Poinsettia | Westminster | TX | 75248 |
| Andrea | Vinard | 2965 Jackson Ave | Coconut Grove | FL | 33133 |
| Keila | Vinas | Beacon St. | Brookline | MA | 02446 |
| Vinayak | Vinayak | 4470 Oregon St | Venice | CA | 90291 |
| Florence | Vincent | P.O. Box 162 | Rainier | WA | 98576 |
| Jennifer | Vincent | | Hampstead | NC | 28443 |
| Karen | Vincent | 207 Pioneer Dr. | Burlington | WA | 98233 |
| Lisa | Vincent | 6 Meadow Road | Rockport | MA | 01966 |
| Rebecca | Vincent | 1135 Parkway | South Bend | IN | 46619 |
| Susie | Vincent | 3442 Wayne Rankin Rd | Louisville | TN | |
| Torang | Vincent | Woodleigh Ln | La Canada | CA | 91011 |
| Trevor | Vincent | 1700 E. Blackburn Rd. | Mount Vernon | WA | 98274 |
| Frank | Vincze | 241 Canyon Rd. | Newbury Park | CA | 91320 |
| Gina | Vines | 1313 Patton Road | Hueytown | AL | 35023 |
| Tatyana | Vingert | 472 Larkin Street | Monterey | CA | 93940 |
| Mitchell | Vinicor | 166 Wittenberg Road | Bearsville | NY | 12409 |
| Laura | Vink | 3569 S. Newstead Rd | Akron | NY | 14001 |
| Kristin | Vinson | Hermitage Drive | Westerville | OH | 43082 |
| Brock | Vinton | 1201 Mount Lebanon Rd | Wilmington | DE | 19803 |
| Jennifer | Vinton | 1201 Mount Lebanon Road | Wilmington | DE | 19803 |
| Jennifer | Viola | 21 Blackburn Rd | Basking Ridge | NJ | 07920 |
| Jennifer | Viola | 25 B Margerie Street | Lee | MA | 01238 |
| Mary | Viola | 2901 Morgan Dr | Carmel | NY | 10512 |
| Donovan | Violette | Mcdonald Road | Colchester | CT | 06415 |
| Raelynn | Viramontes | | | OR | 97321 |
| Christine | Viscusi | Autumn Run | Schenectady | NY | 12306 |
| Tricia | Viselli | 700 Undercliff Ave | Edgewater | NJ | 07020 |
| Miroslava | Vishnevska | | | OR | 97701 |
| Rebekah | Visnaw | 310 Reagon St | St. Ignace | MI | 49781 |
| Melissa | Visnikar | 115 Heather Drive | Bethel Park | PA | 15102 |
| Michelle | Visser | 500 Lashley St. #20 | Longmont | CO | 80504 |

JA 05131

| | | | | | |
|---|---|---|---|---|---|
| Joe | Vissichelli | 117 Delmonico Place | Valley Stream | NY | 11581 |
| Kerry | Vistisen | 8014 Starville Rd. | Clay Twp. | MI | 48001 |
| Anusha | Visvanathan | | | GA | 30096 |
| Anne | Viswanatha | 1013 21St Ave Sw | Rochester | MN | 55902 |
| Vin | Vitale | 2009 Tracy Ct | Hanover Park | IL | 60133 |
| Rocco | Vitale Jr. | 180 East Waterbury Rd | Naugatuck | CT | 06770 |
| Pamela | Vitko | 2880 Dunleigh Dr | Dunkirk | MD | 20754 |
| John | Vito | Ardley Ct. | Naperville | IL | 60565 |
| Astrid | Vitori | 5849 Virginia Ave | New Port Richey | FL | 34652 |
| Jamilah | Vittor | 300 Enos Ln | Watsonville | CA | 95076 |
| Sabrina | Vittore | 17835 Martha St | Encino | CA | 91316 |
| George | Viveiros | 51 Dawn Marie Court | North Kingstown | RI | 02852 |
| Karen | Vivet | | | MO | 63043 |
| Petra | Vlajic | 175A Prospect St | Fort Lee | NJ | 07024 |
| Howard | Vo | 7950 N Stadium Dr | Houston | TX | 77030 |
| Hannah | Vo-Dinh | Po Box 242 | Burkittsville | MD | 21718 |
| Jim | Vogas | 614 W. Castle Harbour Dr. | Friendswood | TX | 77546 |
| Kristin | Vogel | P.O. Box 1212 | Lander | WY | 82520 |
| Nancy | Vogel | 4 Willow Drive | Uncasville | CT | 06382 |
| Dawn | Vogl | 814 3Rd Avenue | Los Angeles | CA | 90005 |
| Jennifer | Vogt | 308 West 3Rd | Ofallon | IL | 62269 |
| Autumn | Voirol | | | OR | 97211 |
| Amanda | Voisin | 2161B Cloverwood Lane | Scott Afb | IL | 62225 |
| Jean | Voleck | 49595 Nature Trail | Saint Clairsville | OH | 43950 |
| Shelley | Volk | 111 Wilson Dr. | New Rochelle | NY | 10801 |
| Steve | Volk | Arrowhead | Chandler | AZ | 85224 |
| Bob | Volke | 13441 Colwood | Beach City | OH | 44608 |
| Torey | Volkening | Boiceville Rd | Brooktondale | TX | 78233 |
| Danette | Volkmer | 8822 Plano Parkway | Dallas | TX | 75238 |
| Dawn | Vollaro | 3 Lancelot Lane | Setaukey | NY | 11733 |
| Amy | Vollman | 2317 Gunpowder Rd | Little Rock | AR | 72227 |
| Craig | Vollmar | 11670 Edgewood Rd | Harrison | OH | 45030 |
| Sarah | Volmert | | | MO | 65076 |
| Dean | Volpe | 22 Woodcrest Dr | Freehold | NJ | 07764 |
| Hilary | Von Waldenfels | 131 Avenue A | New York | NY | 10009 |
| Brittney | Vondrasek | 7560 Hollycroft Lane, Unit C-1 | Mentor | OH | 44060 |
| Ronald | Voorhies | 4727N 2900E | Liberty,Ut | UT | 84310 |
| Grace | Voorhis | 650 Brewer Drive | Hillsborough | CA | 94010 |
| Brigid | Vorce | 555 Liberty Square Road | Boxborough | MA | 01719 |
| Miranda | Vorhees | 11310 W. Mccreery Rd | Gaston | IN | 47342 |
| Sue | Vorherr | 5742 Chapel Heights Lane | Cincinnati | OH | 45247 |
| Betty | Vornbrock | 715 Peacock Dr. | Hillsville | VA | 24343 |
| Stacey | Vornbrock | 7950 E. Montebello Ave. | Scottsdale | AZ | 85250 |
| Rick | Vos | 372 South Wayne Ave. Apt.2 | Waynesboro, | VA | 22980 |
| Christine | Vosburg | 846 Ne Emerson St. | Portland | OR | 97211 |

| Amanda | Voss | Summit Ave. | East Ridge | TN | 37412 |
|--------|------|-------------|------------|-----|-------|
| Erika | Voss | 2200 N 64 St | Wauwatosa | WI | 53213 |
| Mary | Voss | 4525 25Th Ave | Rock Island | IL | 61201 |
| Vafa | Voss Fouroohi | 10608 Ne 60Th St | Kirkland | WA | 98004 |
| Tom | Vossen | 315 Neponset St., # 69 | Norwood | MA | 02062 |
| Dena | Vought | 9340 Carlson Rd | Anchorage | AK | 99507 |
| Vickie | Vought | 39 Windswept Rd | Holmdel | NJ | 07733 |
| Kristin | Vournas | 4370 Nw Crescent Valley | Corvallis | OR | 97330 |
| Pamela | Vouroscallahan | 11761 Adams Road | Granger | IN | 46530 |
| Angel | Voyatzis | 7500 N Calle Sin Envidia | Tucson | AZ | 85718 |
| Joyce | Voyles | 20208 Deer Field Dr. | Georgetown | TX | 78633 |
| Maryse | Vrambout | 1105 2Nd Street South | Stillwater | MN | 55082 |
| Anne | Vrba | 2104 Cullen Ave Apt 217 | Austin | TX | 78757 |
| Frances | Vreman | 1615 Ne 13Th Street | Lincoln City | OR | 97367 |
| Will | Vukmanic | 4444 W Point Loma Blvd 104 | San Diego | CA | 92107 |
| Ks | Vw | 2150 Utah Mountain Rd. | Waynesville | NC | 28785 |
| Evgenia | Vyatchanin | 2337 Sw Archer Rd. | Gainesville | FL | 32608 |
| Nicole | W | | | MA | 02138 |
| Susan | W | 14503 Michaels Ridge Rd. | Midlothian | VA | 23113 |
| Jada | W. Reid | | | NC | 27617 |
| Laurie | Wachowiak | 79 Covent Garden Lane | Williamsville | NY | 14221 |
| Catherine | Wachs | 31 Edgewood Avenue | Larchmont | NY | 10538 |
| Rachel | Wachsmuth | 2433 Se Madison St | Portland | OR | 97214 |
| Arnold | Wachter | 305 Harbour Ridge Lane | Downingtown | PA | 19335 |
| Jill | Wachter | 651 Hermitage Circle | Palm Beach Gardens | FL | 33410 |
| Laura | Wachtler | 9608 Edgewood Rd. S. | Bloomington | MN | 55438 |
| Rebecca | Wack | 143-A Farrington Ct. | Lakewood | NJ | |
| Ashley | Waddell | 2 Truman Way | Newburyport | MA | 01950 |
| Kevin | Waddell | 750 Wagoneer Mills Road | Scottsville | KY | 42164 |
| Maria | Waddell | 7427 Woodside Dr. | Indianapolis | IN | 46260 |
| Angela | Wade | 2175 47Th Street | Astoria | NY | 11105 |
| Carolyn | Wade | 1648 Dogwood Court | Fort Collins | CO | 80525 |
| Colleen | Wade | | | IL | 60025 |
| Michele | Wade | 28 Century Mill Rd | Bolton | MA | 01740 |
| Todd | Wade | 215 Ravenstone Drive | Cary | NC | 27518 |
| Wendy | Wade | | | OR | 97526 |
| Cristina | Waden | | | FL | 33186 |
| Donna | Wadsworth | 28 First | Salisbury | MA | 01952 |
| Monica | Wagener | | | MN | 56011 |
| Amy | Wager-Ulloa | 4 Hickory Drive | Covington | LA | 70433 |
| Susan | Waggoner | 309 S Lang Ave. | Pittsburgh | PA | 15208 |
| Barbara | Wagner | 13 Charles Street | Maynard | MA | 01754 |
| Camille | Wagner | 15156 Orchard Trail | Lemont | IL | 60439 |
| Carol | Wagner | 22226 Sw 110Th Place | Tualatin | OR | 97062 |
| Clement | Wagner | 13 Charles St | Maynard | MA | 01754 |
| Elissa | Wagner | 16718 Halkin Ct. | Spring | TX | 77379 |

| Jill | Wagner | 4701 Covington Road #8 | Fort Wayne | IN | 46804 |
| Joanne | Wagner | 4601 Windigo Trail | Madison | WI | 53711 |
| Julie | Wagner | 32540 Romsey Road | Franklin | MI | 48025 |
| Katie | Wagner | | | TX | 77079 |
| Keri-Ann | Wagner | 325 Richmond Street | East Taunton | MA | 02718 |
| Kimberly | Wagner | 3639 S. Twp. Rd. 105 | Tiffin | OH | 44883 |
| Lisa | Wagner | 6342 Roan Stallion Lane | Columbia | MD | 21045 |
| Mary Ann | Wagner | N6049 Deerpath Lane | Plymouth | WI | 53073 |
| Nicole | Wagner | 2700 Del Curto Rd | Austin | TX | 78704 |
| Patrice | Wagner | 62 Harriman Rd Ext | Averill Park | NY | 12018 |
| Russ | Wagner | 47 Briar | Geneva | IL | 60134 |
| Susan | Wagner | Po Box 475 | Nederland | CO | 80466 |
| Tracy | Wagner | 69 Clark Gates Road | Moodus | CT | 06469 |
| Vickie | Wagner | 6707 Martin Road | Three Oaks | MI | 49128 |
| Cristin | Wagner Jacoby | 16 Spice Hill Road | Croton-On-Hudson | NY | 10520 |
| P. | Wagner, Msn, Np-C | 3390 Sw 131 Terrace | Davie | FL | 33330 |
| Gina | Wahl | 7603 Winkler Rd. | Richmond | VA | 23294 |
| Tom | Wahl | 1301 Sw 19Th Ave | Fort Lauderdale | FL | 33312 |
| Jackie | Wahlig | 911 W. Therersa Lane | Glendale | WI | 53209 |
| Anna | Wahlman | 7532 122Nd Ave Ne | Kirkland | WA | 98033 |
| Mare | Wahosi | 14713 113 St Kpn | Gig Harbor | WA | 98329 |
| Linda | Waine | 80 School St. | Taunton | MA | 02780 |
| Leonard | Wainstein | | Seattle | WA | 98106 |
| Joscelyn | Wainwright | 12602 Bernay Place | Louisville | KY | 40243 |
| Sandra | Wainwright | 12602 Bernay Place | Louisville | KY | 40243 |
| Molly | Waisman | 2337 Schadel Rd | Cottage Grove | WI | 53527 |
| Ellen | Wait | 1697 E Woodstone Drive | Hayden | ID | 83835 |
| Marlene | Waite | 14005 E. Arizona Avenue | Aurora | CO | 80016 |
| Matthew | Waite | 284 S Saratoga St | Saint Paul | MN | 55105 |
| Owen | Waite | 116 Seaman Avenue | New York | NY | 10034 |
| Diana | Wakefield | 17521 7Th Ave. W. | Bothell | WA | 98012 |
| Sharon | Wakefield | 501 Cheever Ave. | Geneva | IL | 60134 |
| Spencer | Wakefield | 465 Remington Ave | Gallatin | TN | 37066 |
| Karen | Wakeland | 445 E Fm 1382 | Cedar Hill | TX | 75104 |
| V | Wakeman | Range Rd | Rowayton | CT | 06853 |
| Cara | Waken | 1524 S Yorktown Ave | Tulsa | OK | 74104 |
| Dana | Wakiji | 21825 Woodbridge Street | Saint Clair Shores | MI | 48080 |
| Annette | Wakulenko | 377 S. Billman Rd | Genoa | OH | 43430 |
| Rebecca | Wal-Liebergot | 3613 Hope Commons Court | Frederick | MD | 21704 |
| Keli | Walbert | 107 Prairie Ave. | Park Ridge | IL | 60068 |
| J | Walby | East 51St Street | Brooklyn | NY | 11234 |
| Mark | Walch | Po Box 21758 | Albuquerque | NM | 87154 |
| Susan | Wald | | | NY | 10044 |
| Erin | Walden | 1200 North Veitch St | Arlngton | VA | 22201 |
| Gaye | Walden | 8502 Lorraine Drive | Charlotte | NC | 28270 |
| Margaret | Walden | 19906 Brookway Wind Ct | | TX | 77379 |

| Dianne | Walding | 3691 Ridge Cluster | San Antonio | TX | 78247 |
|---|---|---|---|---|---|
| Christina | Waldman Esq. | 420 Caroline St | Rochester | NY | 14620 |
| John | Waldmann-Bohn | | | MT | 59801 |
| Kim | Waldrep | 45745 Whiske Butte Dr. | Sweet Home | OR | 97386 |
| John | Waldrip | 3410 Mcmillan St | Eugene | OR | 97405 |
| Kristygrasser | Waldron | 234 W. Hammond Street | Sequim | WA | 98382 |
| Lynn | Waldron | 71 Solar Way | Greenfield | MA | 01301 |
| Donna | Waldron, Phd | 456 Tolland Tpke. | Willington | CT | 06279 |
| Marlene | Waldrop | Po Box 767983 | Roswell | GA | 30076 |
| Anna | Waldthausen | 2340 Commonwealth Park North | Bexley | OH | 43209 |
| Desta | Waldu | 715 Tremont Street #101 | Boston | MA | 02118 |
| Nancy | Waleck | 802 Charnwood Dr. | Wyckoff | NJ | 07481 |
| Christin | Walenczak | | | GA | 30005 |
| Charlotte | Wales | 109 S. Conley | Monticello | AR | 71655 |
| Ruth | Wales | 255 W 23 Street | New York | NY | 10011 |
| T. | Walhof | 2501 33Rd Ave. Ne | St. Anthony, Mn | MN | 55418 |
| Margaret | Walhovd | Gillis St | Austin | TX | 78745 |
| Betsy | Walk | 4071 Clearview Ave | Columbus | OH | 43220 |
| Katherine | Walke | 2221 Hanley Road South | Saint Joseph | MI | 49085 |
| April | Walker | 2077 Shipley Farm Rd | Jessup | MD | 20794 |
| Audrey | Walker | 607 Alicia Street | Santa Fe | NM | 87505 |
| Barbara | Walker | | | NC | 28037 |
| Bj | Walker | | | TX | 77084 |
| Bunny | Walker | 850 Stephenson Street | Shreveport | LA | 71104 |
| Carol | Walker | 198 Bristol Cliffs Dr. | Bristol | VT | 05443 |
| Carrie | Walker | 169 Hague Road | Dummerston | VT | 05301 |
| Charlotte | Walker | 809 Cedar Ave. | Kemmerer | WY | 83101 |
| Christie | Walker | 1603 Nw Weatherstone Ln | Blue Springs | MO | 64015 |
| Christopher | Walker | 2910 Breckenridge | Benton | AR | 72015 |
| Claudia | Walker | 1004 E Laurel St | Kent | WA | 98030 |
| Crystal | Walker | 1115 20Th Ave Ne | Naples | FL | 34117 |
| David | Walker | 10 Kelsea Ave | Center Harbor | NH | 03226 |
| Donald | Walker | 102 Delabarre Avenue | Conway | MA | 01341 |
| Dorothy | Walker | 4626 Hicone Rd | Greensboro | NC | 27405 |
| Elizabeth | Walker | 109 Hillside Dr. | Berea | KY | 40403 |
| Elizabeth | Walker | 120 N. Lincoln | Park Ridge | IL | 60068 |
| Grace | Walker | 4941 Nw 37Th Dr | Gainesville | FL | 32605 |
| Helen | Walker | 61 Foulkeways | Gwynedd | PA | 19436 |
| Ina | Walker | 16411 Whistling Pines Rd. | Umatilla, Fl | FL | 32784 |
| Izabella | Walker | Moorland Farm # 30 | Newport | RI | 02840 |
| Jack | Walker | 2434 County Road 39 | Bloomfield | NY | 14469 |
| Jamie | Walker | 525 New Hampshire Ave | Norfolk | VA | 23505 |
| Jenny | Walker | 100 St Nicholas Ave | New York | NY | 10026 |
| Jonathan | Walker | | | CO | 80206 |
| Juanita | Walker | P O Box 311871 | Birmingham | AL | 35231 |
| Juyne | Walker | 607 Nw 98Th Street | Vancouver | WA | 98665 |

| | | | | | |
|---|---|---|---|---|---|
| Karen | Walker | 349 Clinton Street | Brooklyn | NY | 11231 |
| Karen | Walker | 525 Catlin Street | Rockford | IL | 61104 |
| Katie | Walker | Valhalla | Boulder | CO | 80301 |
| Keith | Walker | 576 Washington St | Camden | NJ | 08034 |
| Lorretta A | Walker | 219 Hamilton | Rochester | NY | |
| Louisee | Walker | 551 N. Guthriesville Rd. | Downingtown | PA | 19335 |
| Marsha | Walker | 146 King Avenue | East Dundee | IL | 60118 |
| Marsha | Walker | 19 Glen Hollow Rd | Glen Carbon | IL | 62034 |
| Queen | Walker | | | MS | 36360 |
| Scott C. | Walker | 3952 Blue Pond Cir | Fort Worth | TX | 76123 |
| Sheri | Walker | 1935 W. Fletcher St | Chicago | IL | 60657 |
| Sherrie | Walker | 6209 Mineral Point Rd #618 | Madison | WI | 53705 |
| Starlynn | Walker | 6005 Great Glen | Grovetown | GA | 30813 |
| Tiffany | Walker | 1136 Enzos Way | Windsor | CA | 95492 |
| Traci | Walker | | | TX | 76119 |
| Wendy | Walker | 50 Brookside Drive I - 3 | Exeter | NH | 03833 |
| Dawn | Walker Cinco | 101 Hobart Avenue | Bayonne | NJ | 07002 |
| Carla | Wall | 360 State St. | New Haven | CT | 06510 |
| Carrie | Wall | 333 W. Webster Ave. | Chicago | IL | 60614 |
| Cindy | Wall | 13614 Larwood Lane | Houston | TX | 77038 |
| Colleen | Wall | 28117 N 16Th Ave. | Phoenix | AZ | 85085 |
| Deborah | Wall | 23 Hughey St. | Nashua | NH | 03064 |
| Judy | Wall | 100 W. 89Th Street | New York | NY | 10024 |
| L | Wall | | | MA | 02341 |
| Leigh | Wall | 2619 Carolina Avenue | Redwood City | CA | 94061 |
| Stephanie | Wall | 994 Main St/Box 840 | Cotuit | MA | 02635 |
| Teresa | Wall | 30 East Brown Road Unit 2041 | Mesa | AZ | 85201 |
| Cynthia | Wallace | 1431 Nw70 Way | Plantation | FL | 33313 |
| Deborah | Wallace | | | HI | 96825 |
| Diane | Wallace | 216 Marne Ave | Haddonfield | NJ | 08033 |
| Donald | Wallace | 8819 S Murphy Gulch Rd | Littleton | CO | 80127 |
| Faye | Wallace | P.O. Box 935 | Kaunakakai | HI | 96748 |
| Jane | Wallace | 10230 Melanie Dr Se | Huntsville | AL | 35803 |
| John | Wallace | 400 Se Cedarwood Drive | Grimes | IA | 50111 |
| Karen | Wallace | | | FL | 32221 |
| Kay | Wallace | 1913 Huntington Dr. B | Duarte | CA | 91010 |
| Kay | Wallace | 2881 N Silver Spur Drive | Tucson | AZ | 85745 |
| Linda | Wallace | 18233 Center Avenue | Homewood | IL | 60430 |
| Mary | Wallace | 10440 W Rudasill Rd | Tucson | AZ | 85743 |
| Mary Lea | Wallace | 122 Pine Tree Lane | Norman | OK | 73072 |
| Melissa | Wallace | 7833 Garnkirk Drive | Huntersville | NC | 33544 |
| Mj | Wallace | 358 Howard St | Washington Twp | NJ | 07675 |
| Robin | Wallace | 20020 60Th Ave Ne | Kenmore | WA | 98028 |
| Sharon | Wallace | Po Box 734 | Grayland | WA | 98547 |
| Zach | Wallace | 5503 #4 Moreland Court | Mechanicsburg | PA | 17055 |
| Lee | Wallat | 1020 Ne 125Th St. #15 | Seattle | WA | 98125 |

| Susan | Wallen | | Kansas City | MO | 64155 |
|-------|--------|--|-------------|----|-------|
| Jeff | Wallentiny | 12306 Rustic Hill Dr | Bowie | MD | 20715 |
| Ann | Waller | 6232 W. Holbrook | Chicago | IL | 60646 |
| Cheryl | Waller | Po Box 300 | Granville | OH | 43023 |
| Elizabeth | Waller | P.O. Box 12349 | San Antonio | TX | 78212 |
| Saja | Waller | P..O. Box 352 | Wailuku | HI | 96732 |
| Janet | Walley | 2770 Pangborn Rd | Decatur | GA | 30033 |
| Carolyn | Wallgren | 205 Provincial Ct. Unit 66 | Saginaw | MI | 48638 |
| Marie | Wallin | 1110 5Th Ave S.W. | Pipestone | MN | 56164 |
| Tammy | Wallin | 718 Griffin Ave #296 | Enumclaw | WA | 98022 |
| Tatiana | Wallner | 40 Dale Ave | Rochseter | NY | 14617 |
| Catherine | Walls | Niles Ave | St Paul | MN | 55116 |
| Christina | Walls | 282 West Washington Street | Hanson | MA | 02341 |
| Debbie | Walmsley | 266 Washington St | American Falls | ID | 83211 |
| Holly | Walnock | 13212 Guildtown Place | Bristow | VA | 20136 |
| Karin | Walser | 1557 Mary Ellen Court | Mclean | VA | 22101 |
| Melvin | Walser | 6607 Spotted Trail | San Antonio | TX | 78240 |
| Susan | Walser | 39 Craig Drive | Thornville | OH | 43076 |
| Yolanda | Walser | 6607 Spotted Trail | San Antonio | TX | |
| Amanda | Walsh | | | CO | 80303 |
| David | Walsh | 1463 Portland Avenue #2 | St. Paul | MN | 55104 |
| H | Walsh | 1441 Route 32 | Saugerties | NY | 12477 |
| Jennie | Walsh | 405 Thompson St. | Curwensville | PA | 16833 |
| Julie | Walsh | 49 Miller Road | Lake Zurich | IL | 60047 |
| Lea | Walsh | 150 Smith Road | Pittsford | NY | 14534 |
| Linda | Walsh | 520 Pike Hill Road | Hebron | NH | 03241 |
| Melissa | Walsh | 618 Bob White Ct | Lodi | WI | 53555 |
| Nicole | Walsh | 1066 Jessup Rd | West Deptford | NJ | 08086 |
| Pamela | Walsh | 413 Pelham Manor Road | Pelham | NY | 10803 |
| Rebecca | Walsh | 2823 Mcdowell Road | Durham | NC | 27705 |
| Robert | Walsh | 48 Sunnyside Drive | Elmira | NY | 14905 |
| Sherry | Walsh | 2709 Mechanics Ave. | Thunderbolt | GA | 31404 |
| Steve | Walsh | 45 Nw 22Nd St | Gresham | OR | 97030 |
| Susan | Walsh | 435 Garvine Mill Rd | Fawn Grove | PA | 17321 |
| Joanne | Walsh-Arouth | | | RI | 02910 |
| Alexis | Walter | 1024 Octavia Street | New Orleans | LA | 70115 |
| Inbal | Walter | 2373 Broadway Ph7 | New York | NY | 10024 |
| Janet-Jo | Walter | 1588 Sawgrass Drive | Uniontown | OH | 44685 |
| Jo Anne | Walter | 4495 Nevada Dr. W | Columbus | OH | 43207 |
| Mary | Walter | 196 N Creek Xing | Rochester | NY | 14612 |
| Debra T | Walters | 3 Great Neck Road | Waterford | CT | 06385 |
| Heather | Walters | 25 Parade Place, Apt. 3B | Brooklyn | NY | 11226 |
| Katherine | Walters | 211 Huntley Ave | Charlottesville | VA | 22903 |
| Kenneth | Walters | 629 22Nd Av. South | Birmingham | AL | 35205 |
| Kristen | Walters | | | TX | 75087 |
| Margie | Walters | Po Box 9054 | Midland | TX | 79708 |

| Mark | Walters | 2100 Sunrise Blvd., Ste. C | Fort Pierce | FL | 34950 |
| Patricia | Walters | 148 Cliveden Ave | Glenside | PA | 19038 |
| Rio | Walters | 58 Wild Turkey Dr. | Holiday Island | AR | 72631 |
| Ronald | Walters | 610 Morehead Ave. | Greensboro | NC | 27401 |
| Sarah | Walters | 12031 Ne 138Th Pl | Kirkland | WA | 98034 |
| Sonia | Walters | 1609 Airy Hill Court, Unit C | Crofton | MD | 21114 |
| Simone | Walti | Yamhill | Portland | OR | 97214 |
| Donald | Waltman | 587 Melissa Lane | State College | PA | 16803 |
| Martha | Waltman | P. O. Box 643 | Newberry | FL | 32669 |
| Jeff | Walton | 3098 Nw Craftsman Dr | Bend | OR | 97701 |
| Michelle | Walton | 2721 Tulane Ave. | Long Beach | CA | 90815 |
| Cindy | Wampler | Yorkshire Circle | Zionsville | IN | 46077 |
| Kevin | Wand | 10562 France Ave S | Minneapolis | MN | 55431 |
| Judith | Wands | 166 West 22Nd Street | New York | NY | 10011 |
| Kasey | Wanford | 5535 Summkt St. | West Linn, | OR | 97068 |
| Jing | Wang | 8055 Cambridge Street, Apt 79 | Houston | TX | 77054 |
| Ken | Wang | | | TX | 76016 |
| Lisa | Wang | Po Box 16531 | Portland | OR | 97080 |
| Seroun | Wang | 4403 Elm St | Chevy Chase | MD | 20815 |
| Katie | Wangerien | 3375 Waterlute Way | Lakeland | OH | 33811 |
| Linda | Wann | | | AL | 35205 |
| Lea | Wannamaker | Olde Homestead Dr | Marstons Mills | MA | 02648 |
| Linda | Wanner | 5037 Argus Ave. Nw | Albuquerque | NM | 87120 |
| Susan | Wanner | P.O.Box 252 | White Salmon | WA | 98672 |
| Travis | Wanner | 12102B Coppermine Rd | Union Bridge | MD | 21791 |
| Sam | Wappler | 14 Pine Point Road | Norwalk | CT | 06853 |
| Linda | War Bonnet | 10420 16Th Pl W | Everett | WA | 98204 |
| Susan | Warama | | | CT | 06107 |
| Tammy | Warber | 2305 Se Division | Portland | OR | 97202 |
| Albert | Ward | 6820 Ashland Ave. | Las Vegas | NV | 89145 |
| Aurelie | Ward | 1409 Forest Park Drive | Statesville | NC | |
| Casie | Ward | | Gypsum | CO | 81637 |
| David | Ward | 2210 Brookhaven Dr | Flint | MI | 48507 |
| Frank | Ward | 240 S. Williams Ave | Depoe Bay | OR | 97341 |
| Jacob | Ward | 12 Hempstead Drive | Newark | DE | 19702 |
| Jane | Ward | 21816 E Us 24 Hwy | Lewistown | IL | 61542 |
| Janet | Ward | 221 Scudder St. | St. Paul | MN | 55108 |
| Joan | Ward | 234 Henry Cowgill Rd. | Camden-Wyoming | DE | 19934 |
| Joyce | Ward | 549 Auburn Street | Ashland | OR | 97520 |
| Lyn | Ward | Pobox 1326 | Frazier Park | CA | 93225 |
| Margaret | Ward | 730 Eastwood Drive | Richmond | VA | 23236 |
| Sherry | Ward | 6710 Meadowlawn Circle | New Market | MD | 21774 |
| Terri | Ward | 20541 Sw 103Rd Avenue | Tualatin | OR | 97062 |
| Terry | Ward | 555 Nora Ave | Merritt Island | FL | 32952 |
| Val | Ward | 5802, Bob Bullock Loop, #C1B-84-242 | Laredo | TX | 78041 |
| Virginia | Ward | P O Box 805 | Myrtle Beach | SC | 29577 |

| Jessica | Wardlaw | 8263 Grange Blvd | Cottage Grove | MN | 55016 |
| Bettye | Ware | 2407 39Th Ave N.E. | St Anthony | MN | 55421-4228 |
| Marie-Pierre | Ware | 2712 Lazy Oak Drive | Little Elm | TX | 75068 |
| Roxana | Ware | | | WA | 98022 |
| David | Warfield | 608 2 Nd St Se | Roseau | MN | 56751 |
| Laura | Warfield | 55 S. Kukui Street, D-2110 | Honolulu | HI | 96813 |
| Mary Ann | Warfield | | | MO | 64110 |
| Joe | Waring | 1220 Gowen Ave | Richland | WA | 99352 |
| Cindy | Warkins | 10766 Lineberry Ln | Frisco | TX | 75035 |
| Amy | Warner | 42 Stone Ridge Drive | Oswego | NY | 13126 |
| Barbara | Warner | 1955 Tatum Lane | Lebanon | KY | 40033 |
| Cheryl | Warner | 4518 Laurie Lane | Crystal Lake | IL | 60014 |
| Connie | Warner | | | VA | 23072 |
| Lisa | Warner | 1155 E David Rd | Dayton | OH | 45429 |
| Peggy | Warner | 203 Hawthorne Dr. | Lapeer | MI | 48446 |
| Jennifer | Warnick | 202 Davidson St | Madison | WI | 53716 |
| Pat | Warnken | 25 Tisdale Road | Scarsdale | NY | 10583 |
| Brett | Warnock | 2704 Ne Everett | Portland | OR | 97232 |
| Kathie | Warpinski | 7 S 380 Arbor Drive | Naperville | IL | 60540 |
| Alexander | Warren | 8 Maple St | Newburyport | MA | 01950 |
| Bernice | Warren | 1085 E. Mann Rd | Bartow | GA | 33830 |
| Cara | Warren | 524 Brennen Circle | Roseville | CA | 95678 |
| Christin | Warren | 9205 Waterman Dr | Providence Village | TX | 76227 |
| Daniel | Warren | 10011 Tealridge Lane | Charlotte | NC | 28277 |
| Deborah | Warren | 1091 Hopewell Rd | S. Glastonbury | CT | 06073 |
| Delores | Warren | 6165 Locust St | Kansas City | MO | 64110 |
| Jc | Warren | 1717 221St Pl Ne | Sammamish | WA | 98074 |
| Karalyn | Warren | 460 Sand Hill Road | Asheville | NC | 28806 |
| Kathryn | Warren | 1238 Falling Moss Dr | Mount Pleasant | SC | 29412 |
| Kathryn | Warren | 2422 E. San Tan St. | Chandler | AZ | 85225 |
| Richard | Warren | P.O. Box 503 | Halifax | MA | 02338 |
| Seth | Warren | 4903 147Th Pl Sw | Edmonds | WA | 98026 |
| Sheryl | Warren | 19 Meadowbrook Pkwy | Buffalo | NY | 14221 |
| Karen | Warren-Severson | 1010 9Th Street | International Falls | MN | 56668 |
| Camilla | Warrender | Po Box 3421 | Nantucket | MA | 02584 |
| Natasha | Warrick | 3547 Terhune Road | Ann Arbor | MI | 48104 |
| Dr. Jean | Warrington | | | PA | 19040 |
| Nancy | Warshowsky | 45 Dogwood Road | West Orange | NJ | 07052 |
| Kaitlin | Warta | 5727 E. 106Th St | Tulsa | OK | 73117 |
| Caroline | Wartman | 16419 Spruce Way #I-4 | Lynnwood | WA | 98037 |
| Stanley | Waryck | 9718 E. Kiva Ave. | Mesa | AZ | 85209 |
| Rose | Wasche | 16878 Alder Circle | Lake Oswego | OR | 97034 |
| Kelsey | Wasdin | Carondolet Ct S | Mobile | AL | 36608 |
| G. Leighton | Wasem | 2315 Winnebago Dr. | Springfield | IL | 62702 |
| Ellen | Wasfi | 286 Pine Valley Road | Dover | DE | 19904 |

JA 05139

| | | | | | |
|---|---|---|---|---|---|
| Kim | Washam | | | NJ | 07840 |
| Jean | Washburn | 8086 W Farm Road 124 | Springfield | MO | 65802 |
| Le Ann M. | Washburrn | 930 N 10Th St | Spearfish | SD | 57783 |
| Susan | Washeleski | 8 Orston Court | Parsippany | NJ | 07054 |
| Chris | Washington | 345 West 58Th Street, #11U | New York | NY | 10019 |
| Keith | Washington | Po Box 474 | High Point, Nc | NC | 27284 |
| Kristin | Washington | 1305 Patriot Lane | Bowie | MD | 20716 |
| Leslie | Washington | 2870 Heather Dr. | Atlanta | GA | 30344 |
| Mary | Washington | 680 Ala Moana Blvd | Honolulu | HI | 96813 |
| Alison | Wasielewski | 2000 N. Court #1-K | Fairfield | IA | 52556 |
| Susan | Waskey | 6230 Fm 1830 | Argyle | TX | 76226 |
| Laurice | Wassef | 316 Midland Ave | Metuchen | NY | 08840 |
| Erin | Wassel | 656 Wohelo Court, Stone Mountain, Ga 30087 | Stone Mountain | GA | 30087 |
| Anita | Wasserman | 44 Strawberry Hill Ave | Stamford | CT | |
| Carol | Wasserman | 45 West 60Th, 26D | New York | NY | 10023 |
| Elizabeth | Wasserman | | | CO | 80238 |
| Tzeidle | Wasserman | 2898 W Noria St | Flagstaff | AZ | 86001 |
| Lisa | Wasshausen | 6565!Nw 81 Blvd. | Gainesville | FL | 32653 |
| Ron | Waterfield | 382 W. Butterfield Rd. | Chino Valley | AZ | 86323 |
| Lisa | Waterman | | Gulf Breeze | FL | 32566 |
| Ann | Waters | 4350 Rosemore Ct | Murray | UT | 84107 |
| Christine | Waters | 15904 Meadow Lane | Overland Park | KS | 66224 |
| Geraldine | Waters | 5843 North Oval | Solon | OH | 44139 |
| Judy | Waters | | | MA | 02128 |
| Leo | Waters | 22 High Street | Sharon | MA | 02067 |
| Sean | Waters | 701 Skyline Dr | Fort Collins | CO | 80521 |
| Victoria | Waters | 1831 S. 59Th Street | West Allis, Wi. | WI | 53214 |
| Lorna | Waters-Tellez | 1660 Ridgeway Road | Dayton | OH | 45419 |
| Billie | Watkins | 300 W 8Th St Unit 2236 | Vancouver | WA | 98660 |
| Billie | Watkins | Box 1056 | Clinton | MS | 39060 |
| Case | Watkins | 1825 Virgil | Baton Rouge | LA | 70808 |
| Hollis | Watkins | Box 10433 | Jackson | MS | 39289 |
| Kristen | Watkins | 601 Henry Clay Blvd. | Lexington | KY | 40505 |
| Michelle | Watkins | 4400 Ne 24Th Terrace | Lighthouse Point | FL | 33064 |
| Joy | Watkins-Hume | Park Place | Highland Park | NJ | 08904 |
| Valerie | Watnick | | New York | NY | 10025 |
| Angela | Watson | | | AZ | 85712 |
| Angela | Watson | 112 Wild Oak Dr | Brandon | FL | 33511 |
| Courtney | Watson | 11102 Prairie Dove Circle | Austin | TX | 78758 |
| Danny | Watson | Box C6 | Cimarron | CO | 81220 |
| Dianne | Watson | 5649 Phillips Avenue | Pittsburgh | PA | 15217 |
| Donna | Watson | 2676 Stonecreek Dr Apt 163 | Sacramento | CA | 95833 |
| Doris | Watson | 1696 Sutter Court | Petaluma | CA | 94954 |
| Ericka | Watson | 726 Winthrop Drive | Spring Hill | FL | 34609 |
| Felecia | Watson | 1605 Alton Rd | Birmingham | AL | 35210 |

| Jenise | Watson | 3134 March Lane | Garland | TX | 75042 |
| Joe | Watson | 1108 Faxon St | Superior | WI | 54880 |
| Kathleen | Watson | 4767 Cr 2656 | Royse City | TX | 75189 |
| Lara | Watson | 6 Seneca Ln | Seneca Falls | NY | 13148 |
| Laura | Watson | 3206 Ne Skidmore | Portland | OR | 97211 |
| Linda | Watson | 310 Sw Mt. Mazama St | Mcminnville | OR | 97128 |
| Mary | Watson | 1817 Montague Street | Lake Worth | FL | 33461 |
| Maunette | Watson | College St. | Carlisle | PA | 17013 |
| Nancy E | Watson | 97 Pikes Hill Rd. | Norway | ME | 04268 |
| Tracy | Watson | Eagle Pond Dr | Winter Haven | FL | 33884 |
| Valerie | Watson | Po Box 348 | Diablo | CA | 94528 |
| Gail | Watspm | 1111 Ferguson Dr. | Harlingen | TX | 76825 |
| Fred | Watstein | 3173 Carbondale St | Las Vegas | NV | 89135 |
| Emily | Watt | | | MA | 01930 |
| Kathy | Watt | 9622 Kilarney | Dallas | TX | 75218 |
| Mary | Watt | 6385 Rounds Road | Newfane | NY | 14108 |
| Sarah | Watt | Fairbanks Rd | Brockton | MA | 02302 |
| Molly | Wattay | 812 Fayette Rd. | Smyrna | DE | 19977 |
| Ann | Watters | 1940 Breyman E | Salem | OR | 97391 |
| Jason | Watters | 2716 Benmore Ct | Zionsville | IN | 46077 |
| Kathleen | Watters | 3400 S Ironwood Dr #278 | Apache Junction | AZ | 85120 |
| Monica | Watters | 405 Main St, Apt 6P | New York | NY | 10044 |
| Kevin | Wattier | 214 Jackson St | Chickasaw | AL | 36611 |
| Amanda | Watts | P.O. Box 274 | Robertsdale | AL | 36567 |
| Diane | Watts | 125 Irene'S Way P.O. Box 4042 | Vineyard Haven | MA | 02568 |
| Elizabeth | Watts | 16 Starks Place | Lynbrook | NY | 11563 |
| Patricia | Watts | 1029 Ethelinda Way | Brea | CA | 92821 |
| Susan | Watts | 16217 Sunset Trail | Riverside | CA | 92506 |
| Vera | Watts | 2973 Carvel Street | Memphis | TN | 38118 |
| Sandra | Watts Kennedy | 514 Nw 31 Lane | Gainesville | FL | 32609 |
| Thandiwe | Watts-Jones | 25 Leroy Place | New Rochelle | NY | 10805 |
| Harlika | Watzman | 59 Daigler Ct | East Amherst | NY | 14051 |
| Steven | Waugh | 4470 Codorniz | Las Cruces | NM | 88007 |
| Maria | Wawro | 2564 Varsity | Holt | MI | 48842 |
| Denny | Waxman | 1223 S. 2Nd Street | Philadelphia | PA | 19147 |
| David | Way | 971 Us Highway 9 | Parlin | NJ | 08859 |
| Beth | Waybrant | 2004 Swan Lane | Palm Harbor | FL | 34683 |
| Adam | Wayman | | | WI | 53590 |
| Jessica | Wayman | | | CO | 80304 |
| Lance | Wayne | | | WA | 98408 |
| Jeanne | Wdowin | 561 W Nopal Ave | Mesa | AZ | 85210 |
| Jessica | Weatherbee | Po Box 39 | Hummelstown | PA | 17036 |
| Brooke | Weatherly | 369 Holly Rd. | South Kingstown | RI | 02879 |
| Alexis | Weaver | 528 Crestview Rd. | Columbus | OH | 43202 |
| David | Weaver | 1500 West Wells St. | Milwaukee | WI | 53233 |
| Esther | Weaver | 47 Hawleys Corners Road | Highland | NY | 12528 |

| Kim | Weaver | 17551 Finesse Trail | Farmington | MN | 55024 |
| Mary | Weaver | 12820 93Rd Ave | Seminole | FL | 33776 |
| Matthew | Weaver | 911 N. Main St. | Genoa | OH | 43430 |
| Ronald | Weaver | 1870 St. Clair Street | Medford | OR | 97541 |
| Scott | Weaver | 3991 Weaver Trl | Las Cruces | NM | 88012 |
| Alicia | Webb | E Ann Way | Scottsdale | AZ | 85260 |
| Alyssa | Webb | 62 Cepp Rd | Perkiomenville | PA | 18074 |
| Carly | Webb | 945 Selway Rd. | Kooskia | ID | 83539 |
| Don | Webb | 401 Terry Dr | Smyrna | TN | 37167 |
| Eada | Webb | 116 Hazleton Lane | Oak Ridge | TN | 37830 |
| Janine | Webb | | | NC | 27518 |
| Kelly | Webb | 3465 S. Columbine Cr. | Englewood | CO | 80113 |
| L | Webb | 224 Walnut Street | Reading | MA | 01867 |
| Laura | Webb | 9411 Fox Hollow Laned | Weeki Wachee | FL | 34613 |
| Lt | Webb | 451 Iglehart | St Paul | MN | 55103 |
| Mary | Webb | 11230 Yankeetown Pike | Williamsport | OH | 43164 |
| Maryalice | Webb | 63 Felch Road | Natcik | MA | 01760 |
| Melissa | Webb | 6 Logans Way | Hopewell Junction | NY | 12533 |
| Pat | Webb | 241 Hilt St | Brevard | FL | 28712 |
| Shannon | Webb | 197 Chock Creek | Johnson City | TN | 37601 |
| T | Webb | 5212 Russell Rd | Durham | NC | 27712 |
| Tiffany | Webb | 1244 Overton Circle | Gallatin | TN | 37066 |
| June | Webb-Notermann | 4132 Grand Avenue South | Minneapolis | MN | 55409 |
| Melissa | Webber | 1621 Oriole Dr. | Munster | IN | 46321 |
| Michelle | Webber | 9576 Sw 222Nd Ln | Cutler Bay | FL | 33190 |
| Nancy | Webber | 296 Westford Road | Tyngsboro | MA | 01879 |
| Nedria | Webber | P.O. Box 280821 | Memphis | TN | 38134 |
| Marian | Webel | 3248 East Cedar Street | Decatur | IL | 62521 |
| Amy | Weber | Cheves Place | Lancaster | PA | 17603 |
| Carol | Weber | 939 E Lafayette St | Tallahassee | FL | 32301 |
| Carolyn | Weber | 989 Birchmont Rd | Columbus | OH | 43220 |
| Dana | Weber | 2408 Heather Hill Lane | Plano | TX | 75075 |
| Desiree | Weber | | | IL | 60517 |
| Donna | Weber | 1933 Oak Leaf Lane | Holmes | PA | 19043 |
| Karen | Weber | P.O. Box 1061 | South Fallsburg | NY | 12779 |
| Kim | Weber | | Herndon | VA | 20171 |
| Les | Weber | 2485 Northridge Dr. | North Mankato | MN | 56003 |
| Miriam | Weber | 1028 W. Alameda St. | Tucson | AZ | 85702 |
| Nicole | Weber | 356 Nature Walk | Pasadena | MD | 21122 |
| Samantha | Weber | 798 Pughtown Road | Spring City | PA | 19475 |
| Steffen | Weber | 2370 Market Street, #440 | San Francisco | CA | 94114 |
| Susan | Weber | 795 Riford Rd | Glen Ellyn | IL | 60137 |
| Zorina | Weber | 111 So. Fullerton Ave. | Montclair | NJ | 07042 |
| Suzanne | Webre | 3400 Miars Farm Circle | Chesapeake | VA | 23321 |
| Alison | Webster | 6023 Scarborough Commons Lane | Burke | VA | 22015 |
| Katherine | Webster | 86 Rea Ave. #2 | Midland Park | NJ | 07432 |

| Lauren | Webster | 2638 Camino Lenada | Oakland | CA | 94611 |
| Jennifer | Webster-Valant | 2560 Edenderry Dr. | Colorado Springs | CO | |
| Valerie | Wechsler | 3763 Millenia Blvd., Apt 208 | Orlando | FL | 32839 |
| Joyce | Weckl | 4126 Greenwood St. | Newbury Park | CA | 91320 |
| Mark | Wedell | 90 N. Maple Street | N. Massapequa | NY | 11758 |
| Cindy | Wedemeyer | | | IN | 47401 |
| Nanette | Wedlund | 606 Drillane Road | Hopkins | MN | 55305 |
| Janet | Weedman | 919 2nd Ave W #308 | Seattle | WA | 98119 |
| Jean | Weedman | W343 S9768 Red Brae Drive | Mukwonago | WI | 53149 |
| Stacey | Weegmann | 2585 Christian Parkway | Chaska | MN | 55318 |
| K | Weekes | Powers Ferry Rd | Marietta | GA | 30067 |
| Morgane | Weekley | 1383 Apple Valley Ct. | Broadview Heigbts | OH | 44147 |
| Eileen | Weeks | P.O. Box 7922 | Fresno | CA | 93747 |
| Jan | Weeks | 2040 Brown #125 | Evanston | IL | 60201 |
| M. | Weeks | 901 Maine | Lawrence | KS | 06604 |
| Mandy | Weeks | 408 N. Broadmore Way #206 | Nampa | ID | 83687 |
| Ruby | Weeks | 211 Echo Road | Carlisle | PA | 17015 |
| Susan | Weems | Po Box 188 | Lafayette | CO | 80026 |
| Holly | Weese | | | FL | 33611 |
| Barbara | Wefing, Rn | 320 South Street | Morristown | NJ | 07960 |
| Julie | Wegener | 8 White Oaks Lane | New Paltz | NY | 12561 |
| Charles | Wegrzyn | 12 Baileys Lane | West Newbury | MA | 01985 |
| Angie | Weheliye | 336 Echo Road | Vestal | NY | 13850 |
| Entesar | Wehwah | 15710 36Th Ave Se | Bothell | WA | 98012 |
| Lily | Wei | 363 Richland Ave. Apt 349C | Athens | OH | 45701 |
| Rita | Weick | 1648 Nw Hartford Ave. | Bend | OR | 97701 |
| Linda | Weide | 1412 East Rochdale Place | Chicago | IL | 60615 |
| Corina | Weidinger | 3601 Willow Springs Rd. #137 | Philadelphia | PA | 78704 |
| Janet | Weidman | 35630 Little Walluski | Astoria | OR | 97103 |
| Bobbi | Weil | 3131Maple | Dallas | TX | 75201 |
| Beth | Weiland | Aaron Village Rd | Corsica | PA | 15829 |
| Christine | Weiland | 2640 Colver Rd | Ebensburg | PA | 15931 |
| Marilynn | Weiland | 2910 W. State St. | Milwaukee | WI | 53208 |
| Michael | Weiland | 36Th Terrace | Phoenix | AZ | 85050 |
| Sherry | Weiland | 4 Homestead Street | Sudbury | MA | 01776 |
| Sue | Weiland | | | NY | 14424 |
| Eileen | Weilbacher | 11 Wilson Street | Rocky Point | NY | 11778 |
| Nancy | Weimann | 660 Nw Hertel St | Hillsboro | OR | 97124 |
| Zsuzsa | Weimann | 1350 Sadler Dr. Apt# 1302 | San Marcos | TX | 78209 |
| A | Wein | 92 Sayre Dr | Princeton | NJ | 08540 |
| Elizabeth | Weinandy | 6039 Varwyne Dr | Dublin | OH | 43016 |
| Nancy | Weinbrenner | 232 Point To Point Sq | Bel Air | MD | 21015 |
| Eric | Weindel | 38 Oak Street | Providence | RI | 02909 |
| Elissa | Weindling | 421 South Lexington Avenue | White Plains | NY | 10606 |
| Carol | Weineck-Griffiths | 616 West St | Stoughton | MA | 02072 |
| Gail | Weiner | 1635 Carleton St. | Berkeley | CA | 09703 |

| Martin | Weiner | 919 S. Pugh St. | State College | PA | 16801 |
|--------|--------|-----------------|---------------|-----|-------|
| Roger | Weingarten | 74 Liberty Street | Montpelier | VT | 05602 |
| Lonnie | Weinheimer | 1304 Cresthaven Dr. | Silver Spring | MD | 20903 |
| Elyette | Weinstein | 5000 Orvas Court Se | Olympia | WA | 98501 |
| Rachel | Weinstein | 60 Standish St #1 | Cambridge | MA | 02138 |
| Stephen | Weinstein | 681 Meetinghouse Road, Unit 9 | Elkins Park | PA | 19027 |
| Zoe | Weinstein | 777 S Broad St #318 | Philadelphia | PA | 19147 |
| Barbara | Weir | 17 Crown Court | Staten Island | NY | 10312 |
| Chris | Weir | 222 Comanche | Oceanport | NJ | 07757 |
| Karen | Weir | 360 Nueces Street #1414 | Austin | TX | 78759 |
| Jeanette | Weis | 4533 W. Laurie Lane | Glendale | AZ | 85302 |
| Patricia | Weis | 6550 Galewood Ct. | St Louis | MO | 63129 |
| Craig | Weisberg | 3110 Whispering Pines Dr., 32 | Silver Spring | MD | 20906 |
| Lillian | Weisberg | 3480 Severn Rd. | Cleveland Hts. | OH | 44118 |
| Heidi | Weise | 2634 Page Court | Ann Arbor | MI | 48104 |
| Jef | Weisel | 8 Brookline St | Pepperell | MA | 01463 |
| Liz | Weiser | Saturn | Syosset | NY | 11791 |
| Marsha | Weisfeld | 862 Rivervale Rd. | River Vale | NJ | 07675 |
| Julia | Weisgram | 1901 E. Hennepin Ave., Unit 105 | Minneapolis | MN | |
| Thomas | Weishampel | 8409 40Th Ave Sw | Seattle | WA | 98136 |
| Dawn | Weisman | 3500 Refugio Ct | Austin | TX | 78732 |
| Jill | Weisman | 2760 Whitney Dr North | Tallahassee | FL | 32309 |
| Zach | Weismann | 405 Beltline Road | Dallas | TX | 75248 |
| Land | Weismehl | 1326 41St Avenue | San Francisco | CA | 94122 |
| Anika | Weiss | 176 Seeley Street | Brooklyn | NY | 11218 |
| Barbara | Weiss | 186 Linden Drive | Elkins Park | PA | 19027 |
| Beverly | Weiss | 11 Demora Rd | Santa Fe | NM | |
| Brenda | Weiss | | | NJ | 07642 |
| Carole | Weiss | 14Th Street | New York City | NY | 10011 |
| Donna | Weiss | | Fort Lauderdale | FL | 33334 |
| Elinor | Weiss | 6177 Ranch View Drive | East Amherst | NY | 14051 |
| Eve | Weiss | 1372 Arch Dr | Mohegan Lake | NY | 10547 |
| Ira | Weiss | 11735 Eddington | Pickerington | OH | 43147 |
| Jane | Weiss | 54 Hiawatha Rd. | Putnam Valley | NY | 10579 |
| Joel | Weiss | | | NY | 14051 |
| Meredith | Weiss | Rosecroft | Delray Beach | FL | 33346 |
| Michael | Weiss | 10 Hillvale Rd | Syosset | NY | 11791 |
| Norman | Weiss | 509 Wadsworth Ave | Philadelphia | PA | 19119 |
| Sandra | Weiss | | | TX | 78255 |
| Stefanie | Weiss | 51 Seventh Avenue South 3E | New York | NY | |
| Susan | Weiss | 6003 Corbin Rd | Bethesda | MD | 20816 |
| Valerie | Weiss | 3200 Ne 21St Ave | Portland | OR | 97212 |
| Kevin | Weissman | 113 Crescent | Chalfont | PA | 18914 |
| M | Weitzel | Po Box 46063 | Plymouth | MN | 55446 |
| Anne | Welch | 521 Wildrose Ct. | Louisville | CO | 80027 |
| Beatrice | Welch | 1784 East Rd | Bennington | VT | 05201 |

| | | | | | |
|---|---|---|---|---|---|
| Carol | Welch | 504 Newport | Allen | TX | 75013 |
| Charlsie | Welch | | | GA | |
| Dennis | Welch | 701 Eldridge Loop | Cary | NC | 27519 |
| Gabrielle | Welch | 3811 Chevy Chase | Houston | TX | 77019 |
| Joshua | Welch | 1995 Grant St. | Eugene | OR | 97405 |
| Kerri | Welch | 42 Concord Ave | White Plains | RI | 02915 |
| Kristen | Welch | 32 Alvin Ave | Quincy | MA | 02171 |
| Lacey | Welch | 11221 Mirador Lane | Fishers | IN | 46037 |
| Lynn | Welch | 18780 White Fawn Drive | Monument | CO | 80132 |
| Susan | Welch | P.O. Box 151 | Marion | IL | 62959 |
| Wendy | Welch | 9430 Springwater Dr. | Dallas | TX | 75228 |
| Phil | Welcome | | | NJ | 08106 |
| Kimberley | Weldon | Po Box 23245 | Juneau | AK | 99802 |
| Wendy | Weldon | 1224 Nw 89Th Drive | Coral Springs | FL | 33071 |
| Kendall | Welk | 34 E Ralston Ave | Akron | FL | 33759 |
| Tiffini | Welka | 4154 Four Seasons Trail | Erie | PA | 16506 |
| Margaret | Welke | 410 Clemons Avenue | Madison | WI | 53704 |
| Kara | Welker | 59 Kent Street | Brooklyn | NY | 11222 |
| Becky | Wellde | 9499 Coral Crest Lane | Vienna | VA | 22182 |
| Susan | Wellek | 1765 South Lane | Northbrook | IL | 60062 |
| Lynn | Weller | 211 Wild Oak Ln | Carrboro | NC | 27510 |
| Neil | Wellington | 1169 S Plymouth Ct | Chicago | IL | 60605 |
| Barbara K | Wellman | 8741 Saline Waterworks Rd | Saline | MI | 48176 |
| Charles | Wellman | 2750 Turkey Hen Mountian Lane | Lenoir | NC | 28645 |
| Stephanie | Wellner | 951 Reseda Drive | Houston | TX | 77062 |
| Angela | Wells | | | WA | 98239 |
| Ann | Wells | 4940 Elmwood Road | Colgate | WI | 53017 |
| Brian | Wells | 849 N. Franklin #707 | Chicago | IL | 60610 |
| Ericka | Wells | Canyon Dr | Park City | UT | 84098 |
| Greeley | Wells | Carberry Rd | Jacksonville | OR | 97530 |
| Janet | Wells | 70 Kite Hollow | Meally, Ky | KY | 41234 |
| Janette | Wells | 1218 Sw Tanner Ct | Bend | OR | 97702 |
| Jeannie | Wells | 18250 47Th Pl Ne | Lake Forest Park | WA | 98155 |
| Jennifer | Wells | 175 Dover Rd. | Cartersville | GA | 30120 |
| Judith | Wells | Slayden Rd Ne | Tacoma | WA | 98422 |
| Karen | Wells | | | OR | 97211 |
| Kris | Wells | 20 Isabel Circle | Montpelier | VT | 05602 |
| Kristine | Wells | 16601 Millan De Avila | Tampa | FL | 33613 |
| Melissa | Wells | 2807 Eastwood Dr. | Sandusky | OH | 44870 |
| Rebecca | Wells | | | TN | 37754 |
| Sherilyn | Wells | 1305 W Clearbrook Dr #14 | Bellingham | WA | 98229 |
| Thomas | Wells | 600 Wild Duck Key | Virginia Beach | VA | 23452 |
| Jeannette | Welp | 9183 Paulyn Drive | Owings | MD | 20736 |
| Deborah | Weltman | 6714 Bonnie Ave. | St. Louis | MO | 63123 |
| Amanda | Wember | 801 Crescent Drive | Boulder | CO | 80303 |
| Michelle | Wendowski | 610 Knoll Dr | Lansdale | PA | 19446 |

JA 05145

| Dennis | Wendt | 2553 Buck Lane | Lexington | KY | 40511 |
| Jon | Wendt | 601 Blaine Street Po Box 172 | Dysart | IA | 52224 |
| Michael | Wenger | 1504 Sherman Ave | North Bend | OR | 97459 |
| Emily | Wenham | 58 East 100 South | Springville | UT | 84663 |
| Joyce | Wensel | 12572 St Hwy 198 | Conneautville | PA | 16406 |
| Julie | Wenskoski | 21 Sunset Dr | Ottsville | PA | 18942 |
| Jeffrey | Wentzel | 402 Echo Dell Rd | Downingtown | PA | 19335 |
| Wendy | Wenz | Royal Oaks | Canton | GA | 30080 |
| Galila | Werber-Zion | 50 Jefferson Ave. | Hastings-On-Hudson | NY | 10706 |
| Mikell | Werder | Po Box 1471 | Joplin | MO | 64801 |
| Nancy | Werdmann | | | OH | 45133 |
| Camie | Wereley | 4127 Alderbrook | Cda | ID | 83815 |
| Mary | Wermerskirchen | 1406 N Perimeter Rd. | Mt. Horeb | WI | 53572 |
| Angela | Werneke | 3466 Cerrillos Road | Santa Fe | NM | 87507 |
| Carol | Werner | Oaks Clun House Drive | Pompano Beach | FL | 33069 |
| Craig | Werner | 35190 Hillside Dr | Farmington Hills | MI | 48335 |
| Kathryn | Werner | | Boulder | CO | 80304 |
| Kristen | Werner | 538 Shaw Estates Dr | Rockford | MI | 49341 |
| Kurt | Werner | 514 Americas Way #4351 | Box Elder | SD | 57719 |
| Pamela | Werner | 750 Sw Underhill Rd. | Portland | OR | 97219 |
| Celeste | Wernz | 902 S. Erin Ave. | Tucson | AZ | 85711 |
| Katie | Werschky | 903 Independence St | Sturgis | MI | 49091 |
| Cynthia | Werstein | 98 S. Valentine Dr. | Garnet Valley | PA | 19060 |
| F. Robert | Wesley | 212 Hill Road | Ithaca | NY | 14850 |
| Spencer | Wesley | 245 N. Smith St. Unit 3W | Palatine | IL | 60067 |
| Cathleen | Wesotn | Right Fork Rd | Post Falls | ID | 83854 |
| Ricky | Wessel | 11122 S Sacramento Ave | Chicago | IL | 60655 |
| Sarah | Wessolowski | 2654 W Horizon Ridge Pkwy | Henderson | NV | 89052 |
| Beverly | West | 1214 Ellis Hollow Rd | Ithaca | NY | 14850 |
| Cheryl | West | Cherry Blossom Lane | Fort Wayne | IN | 46825 |
| Dianne | West | 2555 Repsdorph Rd. Apt 122 | Seabrook | TX | 78217 |
| Jaime | West | 100 Overlook Terrace, #723 | New York | NY | 10033 |
| John | West | 4725 Walton Crossing | Atlanta | GA | 30331 |
| K. | West | Pob | Austin | TX | 78739 |
| Lura | West | 8017 Monitor Court | Apex | NC | 27539 |
| Meredith | West | 911 N. Wood | Chicago | IL | 60622 |
| Millicent | West | 2134 Spring St | Philadelphia | PA | 80209 |
| Nancy | West | 7315 Monon Ct. | Indianapolis | IN | 46256 |
| Peggy | West | 2682 Dunkeld Court | Franklin | TN | 37069 |
| Rinda | West | 4313 N. Bell | Chicago | IL | 60618 |
| Sara | West | 1420 Palm Street | San Luis Obispo | CA | 93401 |
| Katharine | Westaway | 439 Sevilla Ave., Apt. 5 | Miami | FL | 33134 |
| Hella | Westerfeld | 623 119 Street | College Point | NY | 11356 |
| Maria | Westerhoff | | | WA | 98112 |
| Mary | Westerlund | 8100 Bart Ct Ne | Albuquerque | NM | 87109 |
| Roberta | Westerman | 185 Laurel St | West Boylston | MA | 01583 |

| Michele | Westfall | 2621 Alcott Lane | Austin | TX | 78748 |
|---------|----------|------------------|--------|-----|-------|
| Sheila | Westfall | 3887 Glaser Drive | Kettering | OH | 45429 |
| Thomas | Westheimer | 310 Southfield Ln | Peterborough | NH | 03458 |
| Susan | Westhof | | | CO | |
| Kari | Westhusing | 2337 N. 60Th Street | Seattle | WA | 98103 |
| Candace | Westlund | 7833 69Th Street Ct S | Cottage Grove | MN | 55082 |
| Elizabeth | Westlund | | | TX | 78664 |
| Eleanor | Westmoreland | 223 Tammye Lane | Natchitoches | LA | 71457 |
| Bill | Weston | 7666 Thomas | Jenison | MI | 49428 |
| Hope | Weston | 7 Brook Terrace | Wayne | NJ | 07470 |
| Nina | Westvold | 6721 Hadley St | Overland Park | KS | 66204 |
| Susi | Westwood | 161 West St | Cummington | MA | 01026 |
| Marianne | Wetherill | 1548 E. 34Th Street | Tulsa | OK | 74105 |
| Carolyn | Wetzel | 8800 Headlands Rd | Mentor | OH | 44060 |
| Erik | Wetzel | 3865 Miami Run | Cincinnati | OH | 46032 |
| Sandra | Wetzel | 150 Irene Ct Apt. 14 | Belmont | LA | 70116 |
| Arthur | Wexler | 15828 W. Star View Lane | Surprise | AZ | 85374 |
| Ilana | Wexler | Silver Creek Court | Greer | SC | 29650 |
| Barbara | Weymouth | 3717 Blossom Lane | Odessa | TX | 79762 |
| Georgianna | Whalen | 533 Horne St. | Park Ridge | IL | 60068 |
| Patricia | Whalen | 1200 Camino D La Cruz | Taos | NM | 87571 |
| Denise | Whall | 385 Fort Washington Ave. #43 | New York | NY | 10033 |
| Becky | Wharton | 526 County Rd 3202 | Campbell | TX | 75422 |
| William | Wharton | 4479 Northshore Dr | Port Charlotte | FL | 33980 |
| Rae | Whatley | E Haines Street | Philadelphia | PA | 19144 |
| Cristi | Wheatley | 117 Oak Street | Smyrna | TN | 37167 |
| John M | Wheatley | 702 Evening St | Worthington | OH | 43085 |
| Preston | Wheaton | Po Box 1403 | Olympia | WA | 98501 |
| Carla | Wheeler | 429 North Wilson Street | Vinita | OK | |
| Dona | Wheeler | P.O. Box 534 | Leverett | MA | 01054 |
| Donna | Wheeler | 200 Fairbanks Rd | Farmington | ME | 04938 |
| Jamie | Wheeler | 1525 Carlos Dr. | Greenville | NC | 27834 |
| Jennifer | Wheeler | 503 Reiner Rd | Gold Bar | WA | 98251 |
| Julie | Wheeler | 189 Hunters Crossing Way | Bowling Green | KY | 42104 |
| Mariko | Wheeler | 410 E. Cherry Ave. | Flagstaff | AZ | 86001 |
| Treyce | Wheeler | 6 Granite Lane | So. Easton | MA | 02375 |
| Janine | Wheeler-Ristaino | | | MA | 01748 |
| Christi | Wheeler, Ms, Rd | 4225 E. Mcdowell Rd Apt 3129 | Phoenix | AZ | 85008 |
| Christine | Whelan | | | OH | 44273 |
| Christine | Whelley | 5000 Midmoor Road | Monona | WI | 53716 |
| Michael | Wherley | 952 W 4Th Ave | Eugene | OR | 97402 |
| Aubrey | Whewell | 3148 Winston Blvd | Toledo | OH | 43614 |
| Patty | Whiddon | | | GA | 31606 |
| Patrick | Whipp | 30 Crescent Road | Livingston | NJ | 07039 |
| Barbara | Whipple | 726 Margaret Dr | Kerrville | TX | 78028 |
| Daniel | Whipple | 726 Margaret Dr | Kerrville | TX | 78028 |

JA 05147

| Ebony | Whisenant | Sw 54Th Street | Miramar | FL | 33027 |
|---|---|---|---|---|---|
| Kristin | Whitaker | 5179 Darry Ave | Dublin | OH | 43016 |
| Claire | Whitcomb | 12 Fairwood Rd | Madison | NJ | 07940 |
| Allison | White | 7640 Alden Rd | Lenexa | KS | 66216 |
| Amy | White | | | OH | 45066 |
| Bronwen | White | 1437 W. Albion | Chicago | IL | 60626 |
| Candice | White | 8899 Papillon Drive | Ellicott City | MD | 21043 |
| Chris | White | 2428 Old Coach Lane | Henrico | VA | 23238 |
| Chris | White | Po Box 14609 | Richmond | VA | 23221 |
| Claire | White | 6415 Warrens Way | Wanaque | NJ | |
| Cynthia | White | Middle Rd. | N. Sandwich | NH | 03259 |
| Don | White | 6221 Sw 17 | Pompano Beach | FL | 33068 |
| Elissa | White | 87-89 Columbia St., Apt. 16J | New York | NY | 10002 |
| Eric | White | 21782 Mornington Cresent Ter | Sterling | VA | 20166 |
| Gail | White | 6055 Natchez Trace | Beaumont | TX | 77706 |
| Geoff | White | 6 Victoria Rd | Arlington | MA | 02474 |
| Hansi | White | 2875 Cochelle | North Pole | AK | 99705 |
| Howard | White | 7611 13Th Street, Nw | Washington | DC | 20012 |
| James | White | 20006 Victoria Chase Rd | Lago Vista | TX | 78645 |
| James | White | 418 Sw 10Th St. Apt. #5 | Miami | FL | 33130 |
| Jamie | White | 23 Ware St | Somerville | MA | 02144 |
| Jarred | White | Pleasant View Road | Dayton | OH | 06776 |
| Jeffrey | White | 42852 Sw Dudney Avenue | Forest Grove | OR | 97116 |
| Jenni and Brian | White | 659 N. 1457 Rd. | Lawrence | KS | 66049-6604 |
| Jennifer | White | 8835 Germantown Ave | Philadelphia | PA | 19118 |
| Joan | White | 120 Elm St | Pensacola | FL | 32506 |
| Joseph | White | 4411 Greenwich Court | Belcamp | MD | 21017 |
| Judy | White | 7278 Meramar Drive | Saint Louis | MO | 63129 |
| Julie | White | 575 Persimmon Drive | Saint Charles | IL | 60174 |
| Karen | White | 110 West Main St. | Carmel | IN | 46032 |
| Katelyn | White | 86 Snipatuit Rd | Rochester | MA | 02770 |
| Kristine | White | 221 Elva Dr. | Aptos | CA | 95003 |
| Lauraine | White | 2602 Berwick Walk | Snellville | GA | 30078 |
| Leah | White | 309 Charles St | Rockville | MD | 20850 |
| Lee | White | 1341 Carolyn Drive | Charlotte | NC | 28205 |
| Leigh | White | 2033 Palm Ln | Orlando | FL | 32803 |
| Leslie | White | 9-26 Estate Nazareth | St. Thomas | VI | 00802 |
| Lori | White | 819 Mewborn Rd | Dewy Rose | GA | 30634 |
| Maria | White | 18880 Sw Hart Rd | Beaverton | OR | 97007 |
| Marilyn | White | 28 Ashland St., Apt. 2 | Newburyport | MA | 01950 |
| Marko | White | Country Club Drive | Coram | NY | 11727 |
| Mary | White | 221 Monsen Rd | Concord | MA | 01742 |
| Mary F | White | 1606 Morton Ave. | Ann Arbor | MI | 48104 |
| Mike | White | Po Box J | Stockton | NJ | 08559 |

| | | | | | |
|---|---|---|---|---|---|
| Misty | White | 508 S Basswood | Republic | MO | 65738 |
| Nancy | White | 13311 E Forrest Ave | Spokane Valley | WA | 99216 |
| Nora | White | 1922 N Quincy Street | Arlington | VA | 22207 |
| Ramona | White | | | OR | |
| Sally | White | 26242 Park View Road | Valencia | CA | 91355 |
| Sarah S | White | 201 Miles Ave | Syracuse | NY | 13210 |
| Stephanie | White | 6712 Beekman Place W. | Zionsville | IN | 46077 |
| Steven | White | 10 Garden Pl. | Spring Valley | NY | 10977 |
| Sue | White | 3 Rosbury St | Glenside | KY | 05065 |
| Susan | White | 1425 Miller Ave. N.E. | Atlanta | GA | 30307 |
| Terri | White | Po Box 471148 | Lake Monroe | FL | 32771 |
| Tobias | White | 518 Walter St Se | Albuquerque | NM | 87102 |
| Todd | White | 3200 Azalea Dr. | Fort Collins | CO | 80526 |
| Vinnie | White | 7309 Quetzal Dr. | Bowie | MD | 20720 |
| Adele | White-Mccoy | 427 East 41St Street | Chicago | IL | 60653 |
| Anne | Whitefield | 4301 Regis Ave. | Durham | NC | 27705 |
| Carla | Whitehead | 37 Oliver St | Bath | ME | 04530 |
| Karina | Whitehead | Po Box 645 | Hampton | TN | 37658 |
| Maureen | Whitehouse | 39 D Bellis Circle | Cambridge | MA | 02140 |
| Allison | Whiteley | 25Th Ave Sw | Federal Way | WA | 98023 |
| Barbara | Whitener | 11910 Autumn Vista St. | San Antonio | TX | 78249 |
| Catherine | Whiteside | 22103 Laurel Terrace Ct | Katy | TX | 77450 |
| Janet | Whitesides | 107 Center St | Carrboro | NC | 27510 |
| Christy | Whitfield | 29 E. Crystal Lake Ave. | Haddon Township | NJ | 08108 |
| Valerie | Whitfield | 18216 Coulter Pkwy | Cornelius | NC | 28031 |
| Kelly | Whitford | P O Box 2012 | Port Aransas | TX | 78373 |
| Leann | Whiting | 1128 High St | Fairport Harbor | OH | 44060 |
| Jeff H | Whitley | 424 Railroad Street | Williamston | NC | 27892 |
| Lowell | Whitlock | 325 Lake Vista Court | Hesston | KS | 67062 |
| Julie | Whitman | | | CO | 80526 |
| Robin | Whitmore | 702 North Jackson Street | Arlington | VA | 22201 |
| Dana | Whitney | 3502 N. Oakbury Circle | Tucson | AZ | 85712 |
| Jennifer | Whitney | 3757 Victory Dr. | South Park | PA | 15129 |
| Lynne | Whitney | Farrell Rd | Dexter | MI | 48130 |
| Susan | Whitney | 1535 Mound | Jacksonville | IL | 62650 |
| Tara | Whitney | Royal Palm Way | Tallahassee | FL | 32301 |
| Holly | Whitsett | | | NC | 28752 |
| Helene | Whitson | 1824 Arch Street | Berkeley | CA | 94709 |
| Kate | Whitt | 6266 Havens Road | Blacklick | OH | 43214 |
| Maggie | Whittier | 128 Herndon Mill Cir | Herndon | VA | 20170 |
| Judy | Whittington | West Newton Colony Box 121 | Kellogg | MN | 55945 |
| Judy | Whittlesey | 4944 Regency St. | Salt Lakecity | UT | 84117 |
| Alison | Whitty | 10418 Brookmoor Drive | Silver Sring | MD | 20901 |
| Ellen | Whooley | 341 Rt. 7B - South | N. Clarendon | VT | 05759 |
| Yolanda | Whyte | Po Box 500457 | Atlanta | GA | 30350 |
| Greg | Wiatroski | 503 Gilbert Rd | Winter Park | FL | 32792 |

JA 05149

| Nils | Wiberg | 129 Ross Hill Road | Charlestown | RI | 02813 |
| Kunda | Wicce | 6607 Willamette Dr | Austin | TX | 78723 |
| Michael | Wichman | 741 Willowhead Dr | Naples | FL | 34103 |
| Lissa | Wick | 3451 Moorland Ave | Santa Rosa | CA | 95407 |
| Lauren | Wickliff | 19581 E Hampden Pl | Aurora | CO | 80013 |
| Bruce | Wickman | | | PA | 19355 |
| Suzanne | Wickman | 52963 Northridge Rd | Morongo Valley | CA | 92252 |
| Debra | Wicks | 346 Princeton Avenue , Apt. 6 | Jersey City | NJ | 07305 |
| Diane | Wickward | 1382 Barney Rd | Touchet | WA | 99360 |
| Scott | Widdas | 4669 N.W. Springtree Ct. | Silverdale | WA | 98383 |
| Julia | Widdowson | 339 North Mabbetsville Road | Millbrook | NY | 12545 |
| Barbara | Widger | 171 High Ridge | Manch | NH | 03104 |
| James | Widmayer | 1485 Hunters Lake Dr | Milford | MI | 48380 |
| Margaret | Widmer | 63 Myrtle St | Portland | ME | 04101 |
| Deborah | Widrig | 9677 Chateau St. | Interlochen | MI | 49643 |
| Chwang | Wie | 7041 Yosemite Dr. | Lincoln | NE | 68507 |
| Marni | Wiebe | 22015-A 76Th Ave W | Edmonds | WA | 98026 |
| Myrn | Wiebe | Orinda Drive | Sparks | NV | 89436 |
| Robin | Wieder | 61 Judith Court | East Rockaway | NY | 11518 |
| Ingrid | Wiegand | 48 Grand St | New York | NY | 10013 |
| Marissa | Wiegel | | | MA | 01776 |
| Vanessa | Wiegel | | | MA | 01776 |
| Kristen | Wiegers | 3050 West 32Nd Avenue #104B | Denver | CO | 80211 |
| Carly | Wieland | 34 Nursery Street | Norwalk | CT | 06850 |
| Hattie | Wiener | 393 West 49Th Street #5Kk | New York | NY | 10019 |
| John | Wiener | 2800 Kalmia Ave # B- 203 | Boulder | CO | 80301 |
| Elizabeth | Wiens | 998 Moores Club Place | Atlanta | GA | 30319 |
| Sara | Wientzen | | Decorah | IA | 52101 |
| Nicolle | Wierman | 5105 Sw Prosperity Park Rd | Tualatin | OR | 97062 |
| Richard | Wierzbicki | 111 Azalea Circle | Jackson | NJ | 08527 |
| Sara | Wiese | 6419 Dorothy'S Drive | Bettendorf | IA | 50211 |
| Verena | Wiesendanger | 37 East 7Th Street | New York | NY | 10003 |
| Dawn | Wiesner | 8161 Quinn Terrace | Vienna | VA | 22180 |
| Grace | Wiessner | 1831 Edgewood Rd. | Baltimore | MD | 21234 |
| Jo | Wiest | 557 Esplanade | Lafayette | LA | 70508 |
| Diane | Wigbers | 10881 E. Betony Drive | Scottsdale | AZ | 85255 |
| Sara | Wiggins | 15648 Dutch Creek Rd | Athens | OH | 45701 |
| Pat | Wigglesworth | 2190 S. Holly #116 | Denver | CO | 80222 |
| Patricia | Wihlborg | 85 Stancey Road | Pittsburgh | PA | 15220 |
| Liz | Wikstrom | | | RI | 02906 |
| Amy | Wiktor | 2406 Old Oak Dr | Valparaiso | IN | 46385 |
| Elizabeth | Wilbanks | 28 Arnold St. | Old Greenwich | CT | 06870 |
| Barbara | Wilbur | 13600 Post Oak Ct | Chantilly | VA | |
| Michelle | Wilbur | | | MI | 49234 |
| Toni | Wilcher | 452 Holderman Place | New Lebanon | OH | 45345 |
| Mary | Wilcox | | | TX | 75040 |

| Michael | Wilcox | 521 W. Hayes St. | Davenport, Ia | IA | 52803 |
| Paul & Judy | Wilcox | 1030 Sw 17Th Way | Troutdale | OR | 97060 |
| Betsy | Wild | 15 Pierrepont Road | Winchester | MA | 01890 |
| Chrysalis | Wild | 38 Colburn Dr | Orono | ME | 04473 |
| Danielle | Wild | 515 E14 | New York | NY | 10009 |
| Debra | Wild | 10249 Crego Rd | Waterman | IL | 60556-7023 |
| Laurin | Wild | 5339 Se 121St Ave | Portland | OR | 97266 |
| Lindsey | Wild | Po Box 306 | Underhill | VT | 05489 |
| Ruth | Wilday | 3120 Coraly Ave | Eugene | OR | 97402 |
| Katherine | Wilde | 308 Manor Rd. | Lafayette Hill | PA | 19444 |
| Cynthia | Wilder | 1124 E. Burleigh Street | Milwaukee | WI | 53212 |
| Joyce | Wilder | 1726 Beckley Dr. | New Cumberland | PA | 17070 |
| Keven | Wilder | 1880 N. Hoyne Ave. | Chicago | IL | 60647 |
| Peter | Wildermuth | 1280 Spruce Corner Rd. | Ashfield | MA | 01330 |
| Jennifer | Wildey | 8119 Cooper Pass | San Antonio | TX | 78255 |
| William R | Wildman | 1560 N Sandburg Ter #610 | Chicago | IL | 60610 |
| Lareva | Wiles | Po Box 704 | Hardy | AR | 72542 |
| Nicholas | Wiles | 3039 Casa Dr | Nashville | TN | 37214 |
| Danielle | Wiley | 1350 Porter St | Enumclaw | WA | 98022 |
| Danyell | Wiley | 5640 N Rural St | Indianapolis | IN | 46220 |
| David | Wiley | 905 W. Franklin Ave. #14 | Minneapolis | MN | 55405 |
| Dinah | Wiley | | | VA | 22301 |
| George | Wiley | 8359 S. Loomis | Chicago | IL | 60620 |
| Kimberly | Wiley | 72 Chimney Hill Rd | Rochester | NY | 14612 |
| Monica | Wilfong | 1615 Ambleside Dr | Raleigh | NC | 27605 |
| Kristy | Wilgis | | | MD | 21030 |
| Elaine | Wilhelm | 8569 S River Terrace Dr | Franklin | WI | 53132 |
| Erin | Wilhelm | 6417 El Paseo | Long Beach | CA | 90815 |
| Jonna | Wilhelm | 12662 Castile Ct | Woodbridge | VA | 22192 |
| Marcia | Wilhelm | Marcia | Duxbury | MA | 02332 |
| Karen | Wilhelmsen | 7425 N Stanton Place | Tucson | AZ | 85741 |
| Jennifer | Wilke | River Oaks Dr | Des Moines | IA | 50312 |
| Deb | Wilkerson | 133 Valley View Road | Claysville | PA | 15323 |
| Marian | Wilkerson | 9125 N. Santa Monica Blvd. | Bayside | WI | 53217 |
| Jennifer | Wilkes | 1594 Sycamore Drive | Fallbrook | CA | 92028 |
| Jennifer | Wilkin | 1 Hollander Street | Amesbury | MA | 01913 |
| Dianne | Wilkins | 9 Lakeside Drive | Falmouth | ME | 04105 |
| Emily | Wilkins | | | NC | 27704 |
| Joanne | Wilkins | 1619 Mahogany Ave | Fairfield | IA | 52556 |
| Patrick | Wilkins | 437 Blossom | Fitchburg | MA | 01420 |
| Bettina | Wilkinson | 121 Twinbrook Road | Valencia | PA | 16059 |
| Dave | Wilkinson | 1221 S E 5Th St | Deerfield | FL | 33441 |
| Diana | Wilkinson | 2877 S. Highland Mesa Rd. | Flagstaff | AZ | 86001 |
| Julie | Wilkinson | 18904 Henry Lee Knox Ln | Cornelius | NC | 28031 |
| Maryann | Wilkinson | 69Th Street | Lubbock | TX | 79413 |

| | | | | | |
|---|---|---|---|---|---|
| Suzanne | Wilkoff | 962 Delaware Ave. | Columbus | OH | 43201 |
| Aimee | Will | 429 North Church Street | Spartanburg | SC | 29303 |
| Carol | Will | 111 Hekili St | Kailua | HI | 96734 |
| Susan | Will | 4907 N. Harmony Town Hall Rd. | Janesville | WI | 53546 |
| Govinda | Willard | 340 Woodine Avenue | Northport | NY | 11768 |
| Leah | Willard | | | CO | 80918 |
| Susan | Willard | 381 East Loop Drive | Camarillo | CA | 93010 |
| Jonathan | Willbanks | 4433 Foxglove Lane | Oklahoma City | OK | 73120 |
| Matt | Willenkin | 42 Oxford Village | Lancaster | PA | 17602 |
| Christopher | Willett | 101 Woodbend Ct | Chapel Hill | NC | 27516 |
| Thomas | Willette | 1035 C Castlebury Drive | Greencastle | IN | 46135 |
| Kai | William | 67-55A 135Th | Queens | NY | 10475 |
| Angela | Williams | | | TX | 75007 |
| Betsy | Williams | Zoysia Ln | Conway | AR | 72034 |
| Betty | Williams | 816 Village Manor Pl. | Suwanee | GA | 30024 |
| Bronwyn | Williams | 110 Leeds St. | Worcester | MA | 01606 |
| Camille | Williams | 567 Mullica Hill Road | Glassboro | NJ | 08028 |
| Charlie | Williams | 1178 Birdie Lane | Holland | MI | 49423 |
| Chery | Williams | 688 Lincoln Station | Oswego | IL | 60543 |
| Cheryl | Williams | 4360 Baychester Ave | Bronx | NY | 10466 |
| Chris | Williams | 355 Patrick Lane | Ashland | OR | 97520 |
| Christine | Williams | 1043 Golfside Dr. | Winter Park | FL | 32793 |
| Connie | Williams | Garden Brook Dr. | Farmers Branch | TX | 75234 |
| Daniela | Williams | | Mocksville | NC | 27028 |
| Danny | Williams | 904 Park St | St Albans Wv | WV | 25143 |
| Dawn | Williams | 14535 E Michigan Ave | Albion | MI | 49224 |
| Debbie | Williams | 552 Howard St Se | Grand Rapids | MI | 49507 |
| Debbie | Williams | P.O. Box 1775 | Bayfield | CO | 81122 |
| Deborah | Williams | 17273 E. Wyoming Place | Aurora | CO | 80017 |
| Deborah | Williams | 4209 Latona Ave Ne | Seattle | WA | 98115 |
| Diane | Williams | 6271 Thach Road | Montgomery | AL | 36117 |
| Donald | Williams | 81 College Ave | Somerville | MA | 02144 |
| Donald | Williams | P. O. Box 391 | Columbus | OH | 43216 |
| Donna | Williams | | | GA | 31831 |
| Donna | Williams | | | FL | 34205 |
| Dorothy | Williams | 9 Denton Rd | Wellesley | MA | 02482 |
| Duane | Williams | 636 Cathedral Dr.#703 | Rapid City | SD | 57701 |
| Dyke | Williams | 3725 Parkway | Deephaven | MN | 55391 |
| Elena | Williams | P O Box 5829 | Chicago | IL | 60680 |
| Elisabeth | Williams | 125 Drexel Ave. | La Grange | IL | 60525 |
| Emily | Williams | P O Box 126 | Oroville | CA | |
| Felicia | Williams | 4201 Mass. Ave. Nw, #175 | Washington | DC | 20016 |
| Gayle | Williams | Cedarcreek Lane | Lexington | KY | 40515 |
| George V. & Linda M. | Williams | 13528 Woodside Dr. | Hudson, | FL | 34667 |
| Gina | Williams | | | CA | 95472 |

| Harold | Williams | 4374 Hidden Oak Ct | Las Vegas | NV | 89103 |
| Heather | Williams | 8373 Narcoossee Road | Orlando | FL | 32827 |
| Helen | Williams | 851 Crow Hill Rd | Mottville | NY | 13119 |
| Jacquelyn | Williams | 4893 Allegheny Cove Way | Maryville | TN | 37922 |
| Jeaneane | Williams | 925 New Garden Rd #707 | Greensboro | NC | 27410 |
| Jeff | Williams | 3401 Dawes St. #3 | Madison | WI | 53714 |
| Jen | Williams | | Somerville | MA | 02145 |
| Jesse | Williams | 1525 Marlowe Ave | Cincinnati | OH | 45224 |
| Jessica | Williams | | | GA | 30004 |
| Jessica | Williams | 1311 Horizon Village Ave | Las Vegas | NV | 89183 |
| Karen | Williams | 6701 Almirante Lane | Lincoln | NE | 68516 |
| Kristina | Williams | 357 Flatbush Ave | Brooklyn | NY | 11238 |
| Kristine | Williams | | | NY | 12054 |
| Lanny | Williams | 514 Dt Williams Rd | Bells | TN | 38006 |
| Lashelle | Williams | 2549 Stowe Drive | Lawrence | KS | 66049 |
| Lauren | Williams | Aberdeen Ridge | Cincinnati | OH | 45245 |
| Lisa | Williams | 1646 1St Ave | New York | NY | 10028 |
| Madonna | Williams | | | IN | 47630 |
| Michele | Williams | | | NY | 24175 |
| Mona | Williams | | | TX | 75202 |
| Nicole | Williams | 14408 A Avalon | Dolton | IL | 60419 |
| Nicole | Williams | 654 Spanish Main | Spanish Fort | AL | 36527 |
| Norris | Williams | 2430 Nw 38Th St. | Gainesville | FL | 32605 |
| Pamela | Williams | 2600 Juneau St | Anchorage | AK | 99508 |
| Patricia | Williams | 590 S. 82Nd St. | Harrisburg | PA | 17111 |
| Patricia M. | Williams | 9 Enfield Lane | Lewes | DE | 19958 |
| Paula | Williams | 4081 Colonial Blvd. | Troy | MI | 48085 |
| Penny | Williams | 541 Lingering Pine Drive Nw | Issaquah | WA | 98027 |
| Phillip | Williams | 259 S. Humboldt St. | Denver | CO | 80209 |
| Raymond | Williams | | | FL | 32963 |
| Robert | Williams | 230 Shultz Road | Hartford | KY | 42347 |
| Robin | Williams | 3663 Sesto Ct | Las Vegas | NV | 89141 |
| Sally | Williams | Po Box 105 | Hiram | ME | 04041 |
| Sara | Williams | 9634 Oak Glen Road | Cherry Valley | CA | 92223 |
| Sari | Williams | 1301 Vilas Ave | Madison | WI | 53715 |
| Shad | Williams | 940 W. Main St. | Centerville | MA | 02632 |
| Sharon | Williams | 10 Ivy Mist Lane | Acworth | GA | 30101 |
| Sheila | Williams | P.O. Box 1118 | Liberty | MO | 64069 |
| Steve | Williams | 2702 Robson Ct. | Henrico | VA | 23233 |
| Susan | Williams | 1620 Yukon St. | Lakewood | CO | 80214 |
| Suzanne | Williams | 169 Thoreau St #7 | Concord | MA | 01742 |
| Suzanne | Williams | 8 Rockwell Ave | Savannah | GA | 31419 |
| Tamra | Williams | 5518 Miller Heights Drive | Rowlett | TX | 75088 |
| Terry | Williams | 2035 Lawnville Rd | Kingston | TN | 37763 |
| Theresa | Williams | 220 Crooked Ln. | King Of Prussia | PA | 19406 |
| Tom | Williams | 1010 Pleasance Grv | Peachtree City | GA | 30269 |

| Vanessa | Williams | 3700 W Fullerton | Chicago | IL | 60647 |
|---------|----------|------------------|---------|-----|-------|
| Nathaniel | Williams Jr. | 2190 Madison Avenue | New York | NY | 10037 |
| Judson | Williams,Iii | 1718 P Street N.W. Apt 505 | Washington | DC | 20036 |
| Alice Ann | Williamson | 209 Robert E Lee Drive | Wilmington | NC | 28412 |
| Amanda | Williamson | 13876 S. Hwy 71 | West Fork | AR | 72774 |
| Anne | Williamson | 5741 N. Pennsylvania St. | Indianapolis | IN | 46220 |
| Darcy | Williamson | 1911 E. 2Nd Ave. | Durango | CO | 81301 |
| Kelly | Williamson | 41 Linwood St. | Andover | MA | 01810 |
| Beverly | Williamson-Pecori | 1295 Silver Lane | Mckees Rocks | PA | 15136 |
| Erin | Willig | 2011 Canterbury Street | Austin | TX | 78702 |
| Rick | Willing | 2 Williams Rd | Terlingua | TX | 79852 |
| Tiffany | Willingham | 122 N. Main St. | Woodland | MI | 48849 |
| Marilyn | Williquette | 220 N. 50Th St. | Milwaukee | WI | 53208 |
| Carla | Willis | 1308 N. White River Avenue | Petersburg | IN | 47567 |
| Donna | Willis | 820 Diane Circle | Casselberry | FL | 32707 |
| John | Willis | 2776 Skivue Dr. | Argyle | TX | 76226 |
| Linda | Willis | 24 Harlem Street, Apt. 1 | Dorchester | MA | 02121 |
| Lisa | Willis | 1560 S. Albion St.#201 | Denver | CO | 80222 |
| Nicole | Willis | 1205 Pine Forest | Edmond | OK | 73012 |
| William | Willis | 300 East Seminary St | Mercersburg | PA | 17236 |
| Thierry | Willner | 544 N 200 E | Kanab | UT | 84741 |
| Emily | Willoughby | 17000 53Rd. Ave. S. | Tukwila | WA | 98188 |
| Jennette | Willoughby | 2956 Horseshoe Rd. N. | Little River | SC | 29527 |
| Barbara | Wills | 3792 Riverwatch Ln | Columbus | OH | 43221 |
| Paula | Wills | 3410 Blue Heron St. | Helena | MT | 59602 |
| Susan | Wills | 4600 Lillian Hwy | Pensacola | FL | 32506 |
| Sharon | Willse | Pob 308 | Mendham | NJ | 07945 |
| Helene | Willson | 10136 Haga Ridge Rd | Stewart | OH | 45778 |
| Meagan | Willson | 154 Calvary Church Rd. | Wrightsville | PA | 17368 |
| Sarah | Wilmers | 6376 Salem Rd | Cincinnati | OH | 45230 |
| Jeannine | Wilmes | 13766 Hemlock Dr Se | Monroe | WA | 98272 |
| Anna | Wilmoth | 8804 S. Country Club Dr. | Oklahoma City | OK | 73159 |
| David | Wilms | 904 Lighthouse Drive | North Palm Beach | FL | 33408 |
| Lynn | Wilsey | 5809 S Walden Ct | Centennial | CO | 80015 |
| Patricia | Wilshusen | 5025 123Rd Ave Se | Bellevue | WA | 98006 |
| A. Stuart | Wilson | 6903 Main St -Po Box 493 | Queenstown | MD | 21658 |
| Amy | Wilson | 408 East Summit Ave | Haddonfield | NJ | 08033 |
| Amy | Wilson | 535 Ludlow Avenue | York | PA | 17403 |
| Angela | Wilson | 2015 Ne 177Th Ave. | Vancouver | WA | 98684 |
| Angela | Wilson | 37 Glendale Ct | Troutville | VA | 24175 |
| Ann | Wilson | 706 E. Lockhart Ave. | Alpine | TX | 79830 |
| Ashley | Wilson | 1640 Cananaro Dr | Annapolis | MD | 21409 |
| Barb | Wilson | 22 Old Town Rd | Beverly | MA | 08109 |
| Barbara | Wilson | | | GA | 30328 |
| Christina | Wilson | 2313 17Th St. | Cuyahoga Falls | OH | 44223 |
| Claudia | Wilson | 500 Norwood Place | Arlington | TX | 76013 |

| Daryl | Wilson | 18828 Chestnut Av | Country Club Hills | IL | 60478 |
|---|---|---|---|---|---|
| David | Wilson | P.O. Box 335 | Myrtle Point | OR | 97458 |
| Debbie | Wilson | 2441 West Blood Road | East Aurora | NY | 14052 |
| Diane | Wilson | 45 Popple Bottom Rd | Sandwich | MA | 02563 |
| Donald | Wilson | 1217 Princeton Ave | Philadelphia | PA | 19111 |
| Donna | Wilson | | | NY | 10002 |
| Dorothy | Wilson | 4500 N. Northwoods Ln. | Bloomington | IN | 47404 |
| Elaine | Wilson | 2357 Del Amo | Torrance | CA | 90501 |
| Elizabeth | Wilson | 19816 Ivey | Chelsea | MI | 48118 |
| Emily | Wilson | Terncrest | Lithia | FL | 33547 |
| Eva | Wilson | 2250 Johns Avenue | Waycross | GA | 31501 |
| Jacob | Wilson | 2800 Quebec St. Nw #938 | Washington | DC | 20008 |
| Jacob | Wilson | 822 W. Belmont Ave. | Chicago | IL | 60657 |
| Jane | Wilson | 3202 Nostrand Ave Apt 4A | Brooklyn | NY | 11229 |
| Jane | Wilson | 3416 75Th St. | Lubbock | TX | 79423 |
| John | Wilson | Po Box T | White Sulphur Springs | MT | 59645 |
| Kent | Wilson | 1711-F Wildberry Dr. | Glenview | IL | 60025 |
| Kinga | Wilson | Hunters Ridge Road | Lincoln | NE | 68516 |
| Lesley | Wilson | 1086 Hollysprings Rd. | Lyman | SC | 29365 |
| Leslie | Wilson | 5451 E Neitzel Rd | Mooresville | IN | 46158 |
| Lisa | Wilson | Po Box 600755 | Newton | MA | 02460 |
| Lori | Wilson | 7946 Oak Meadow Ct | Hudsonville | MI | 49426 |
| Lynda | Wilson | 5926 173Rd Pl Sw | Lynnwood | WA | 98037 |
| Lynnessa | Wilson | Covington | Oviedo | FL | 32765 |
| Mandy | Wilson | 10421 Big Horn Trail | Frisco | TX | 75035 |
| Mary Ann | Wilson | 120 Weadleytown Rd | King Of Prussia | PA | 19406 |
| Maryrose | Wilson | Po Box 471 | Shippensburg Pa 17257 | PA | 17257 |
| May | Wilson | 37 Lisa Lane | Conshohocken | PA | 75061 |
| Melissa | Wilson | | | CT | 06340 |
| Mollie | Wilson | 8344 West Smith Rd. | Medina | OH | 44256 |
| Patricia H. | Wilson | 9101 Ontario Dr. | Olive Branch | MS | 38654 |
| Randall | Wilson | | Keene | NH | 03431 |
| Rebecca | Wilson | 313 Elm Place | Princeton | IL | 61356 |
| Rose Marie | Wilson | 32 Willowood Drive | Wantagh | NY | 11793 |
| Sara | Wilson | 4185 Knollview Ct. | Batavia | OH | 45103 |
| Sarah | Wilson | Deerwood | Clarkston | MI | 48348 |
| Shelly | Wilson | 420 S Saint James Blvd | Evansville | IN | 47714 |
| Sherry | Wilson | 1807 Twinbrook Turn | Corinth | TX | 76210 |
| Stephanie | Wilson | 115 Willow Lake Lane | Sharpsburg | GA | 30277 |
| Susan | Wilson | 264 Smith Drive | Plattsburgh | NY | 12901 |
| The Rev. Linda | Wilson | 627 Roses Brook Rd. P. O. Box 154 | South Kortright | NY | 13842 |
| Tiffany | Wilson | 38 Duke Street | Fort Rucker | AL | 36362 |
| Victoria | Wilson | 201 Cherry Lane | Kennett Square | PA | 19348 |
| Y | Wilson | 3121 W Government Way | Seattle | WA | 98199 |
| Mary | Wilson-Byrom | 900 5Th Street, Se | Washington | DC | 20003 |

| | | | | | |
|---|---|---|---|---|---|
| Bj | Wilt | 102 Carlisle Rd | Newville | PA | 17241 |
| Nicholas | Wilt | 9115 Se 50Th Street | Mercer Island | WA | 98040 |
| Alisha | Wimberly | | | OR | 97205 |
| Mary | Wimberly | | | FL | 34785 |
| Nick | Wimett | Hcr. 77 Box 5 | La Madera | NM | 87539 |
| David | Wimmer | 74A Main Street | Middlebury | VT | 05753 |
| Amy | Wimp | 3601 W Voltaire Ave | Phoenix | AZ | 85029 |
| Molly | Winans | | | MD | 21401 |
| Steve | Winberg | 17422 N 1St Dr | Phoenix | AZ | 85023 |
| Sarah | Winblad | 918 S Carpenter St | Chicago | IL | 60607 |
| Joseph | Wincek | 177 North Main St | Plains | PA | 18705 |
| D | Winchester | Mitchell | Tucson | AZ | 85719 |
| Flannery | Winchester | | | GA | 30329 |
| Robin | Wind-Faillace | 10101 Grosvenor Place, Apt. 616 | Rockville | MD | 20852 |
| Thomas | Windberg | 2416 Pace Bend Rd S | Spicewood | TX | 78669 |
| Jennifer | Winder | 60 Whittier St. | Newton | NH | 03858 |
| Eric | Windheim | 10 Riverstar Cir | Sacramento | CA | 95831 |
| Elizabeth | Windhorst | 6420 Cosmo Lane | Las Vegas | NV | 89130 |
| Leslie | Windman | 5405 Jamesway Ct | Clarksville | MD | |
| Hannah | Windsor | 2210 Karl Ave | Duluth | MN | 55811 |
| Karen | Winer | 316 West 51St Street | New York | NY | 10019 |
| Robin | Winer | | | IL | 60622 |
| Avis | Winfield | 595 Willowbrook Run | Johns Creek | GA | 30022 |
| Jeanette | Winfield | P.O. Box 124 | Cedar Creek | TX | 78612 |
| Jen | Winfree | Po Box 2042 | Weatherford | TX | 76108 |
| Jessica | Winfrey | 2150 S Vine | Wichita | KS | 67213 |
| Stacey | Winick | 328 Andrews Avenue | Delray Beach | FL | 33483 |
| D. | Winkelhake | 3S064 Sequoia Drive | Glen Ellyn | IL | 60137 |
| Philip | Winkels | 46641 Woodman Cyn Rd | Laytonville | CA | 95454 |
| Kenneth | Winkle | 4414-68Ith St. | Kenosha | WI | 53142 |
| Ashley | Winkler | 1524 Wood Ave Office | St Simons Island | GA | 31522 |
| Doris | Winkler | 16181 Marsha St. | Livonia | MI | 48168 |
| Tracey | Winkler | 85 Scott Dr | Englewood | OH | 45322 |
| Tina | Winkley | 230 Candlewood Lake Road North | New Milford | CT | 06776 |
| Agnieszka | Winkowski | | | CT | 06483 |
| Brandy | Winn | 2806 Picea Pl Apt 203 | Odenton | MD | 21113 |
| Kimmie | Winn | 2660 Shorewood Dr | Little Elm | TX | 75068 |
| Michelle | Winn | 604 Portledge Drive | Bryn Mawr | PA | 19010 |
| Trisha | Winn | 11 Jan Ave. | Kankakee | IL | 60901 |
| Jennifer | Winnell | 326 Lincoln Pl | Petoskey | MI | 49770 |
| Gloria | Winrow | 101Mariner Beach La. | Vero Beach | NJ | 32963 |
| Joyce | Winslow | 1984 Riverview Street | Eugene | OR | 97403 |
| Charles | Winston Ii | 62 Hamlet Drive | Mount Sinai | NY | 11766 |
| Aracy | Winter | 1075 Park Ave Apt. 11A | New York | NY | 10128 |
| Carolene | Winter | 1274 Pine Hill Drive | Annapolis | MD | 21409 |
| Gail | Winter | 1816 Arcturus Ave. | Racine | WI | 53404 |

| Holly | Winter | 3334 Michael Dr. | Williamsburg | MI | 49690 |
| Lanai | Winter | 2050 Springfield Drive | Chico | CA | 95928 |
| Terri | Winter | 1917 Sheep Ridge Road | Fairplay | CO | 80440 |
| Amanda | Winters | | Hastings On Hudson | NY | |
| Amanda | Winters | Maple Ave. | Hastings On Hudson | NY | |
| Carena | Winters | 4015 Claridon Dr | Mars | PA | 16046 |
| Elizabeth | Winters | 101 Madison Gardens | Old Bridge | NJ | 08857 |
| Karen | Winters | 351 Hazel | Highland Park | IL | 60035 |
| Kathleen | Winters | 805 Keely Pl. | Philadelphia | PA | 19128 |
| Jonathan | Winton | Hicks Street | Brooklyn | NY | 11201 |
| Sarah | Wintucky | 13917 Runnymede St | Van Nuys | CA | 91405 |
| Cara | Wirt | 214 Vancouver Ave. | Medford | OR | 97504 |
| Brandon | Wirz | 6319 189Th Pl Sw | Lynnwood | OH | 44320 |
| Christine | Wisch | 7601 Stonewood Ct | Edina | MN | 55439 |
| Janice | Wise | 6042 Seaview Ave Nw | Seattle | WA | 98107 |
| Lennox | Wiseley | 4640 Nagle Avenue | Sherman Oaks | CA | 91423 |
| Maggie | Wiseman | Navarre | South Bend | IN | 46616 |
| Carrie | Wiser | | | CT | 06019 |
| George | Wisman | | | MI | 48165 |
| Dominika | Wisniewska | 20213 Shipley Terrace | Germantown | MD | 20874 |
| Breda | Wisniewski | 228 Westridge Blvd. | Bartlett | IL | 60103 |
| Susan | Wiste | 5109 Tioga Street | Duluth | MN | 55804 |
| Sharon | Withrow | Po Box 1661 | Aledo | TX | 85719 |
| Tiffany | Witmer | 33 Peepers Holw | Greenwich | CT | 06902 |
| Daniel | Witsil | 260 Pine Street | Quincy | MA | 02170 |
| Kaylee | Witt | 1357 Jackson Branch Ridge Rd | Nashville | IN | 47448 |
| Michael | Witt | 604 W. Marshall | Ferndale | MI | 48220 |
| Rose Ann | Witt | 1282 Oak Grove Place | Thousand Oaks | CA | 91362 |
| Hermann | Witte | 7126 Maryland Ave | St. Louis | MO | 63130 |
| Sara | Wittenberg | Hc 60 Box 860 | Ruby Valley | NV | 89833 |
| Alicia | Wittink | 512 Highland Rd. | Ithaca | NY | 14850 |
| Sue | Wittman | Old Goodrich | Buffalo | NY | 14031 |
| Nancy | Wittmann | 336 North Ave E | Cranford | NJ | 07016 |
| Julia | Wittnebel | 2199 25Th Ave | Marion | IA | 52302 |
| Kurt | Wittstadt | 9112 Old Harford Rd | Parkville | MD | 21234 |
| Melissa | Witzel | 11120 Colonial Country Lane | Charlotte | NC | 28277 |
| Nanette | Wizov | 20 Fort Sumpter Rd | Pennsville | NJ | 08070 |
| Cindy | Wlazelek | 25 Spirit Ct | Blandon | PA | 19510 |
| Leanne | Woehlke | 3096 Chadbourne Road | Shaker Heights | OH | 37027 |
| Robert | Wohlberg | 6739 11Th Ave S | Richfield | MN | 55423 |
| Bethany | Wohlgemuth | 9 Sand Cherry | Littleton | CO | 80127 |
| Sarah | Wohlmuth | 29 Clifton | Asheville | NC | 28806 |
| Regina | Woiler | | | MI | 48393 |
| Maren | Woitalla | 616 West 1950 South | Syracuse | UT | 84075 |
| Chelsa | Wojciakowski | 2820 15Th Ave W #107 | Seattle | WA | 98119 |
| Sabrina | Wojnaroski | 30 W Chapel Ridge Rd | Pittsburgh | PA | 15238 |

| | | | | | |
|---|---|---|---|---|---|
| Yajayra | Wojtas | 5606 Simms Street | Hollywood | FL | 33021 |
| Janelle | Wojtczak | 4856 N. Oak Park Ave. | Chicago | IL | 60656 |
| Lynn | Wolbarst | 129 Hampton Rd | Sharon | MA | 02067 |
| James | Wolcott | 527 N Green River Rd | Evansville | IN | 47715 |
| Kris | Wolcott | 1500 Cole Street | San Francisco | CA | 94117 |
| Ann | Wolf | 47 Dapice Lane | Preston Hollow | NY | 12469 |
| Anne | Wolf | 38 Birchwood Park Drive | Jericho | NY | 11753 |
| Esther B. | Wolf | 5433 Leary Ave. W. | Seattle | WA | 98107 |
| Gabriele | Wolf | Bay Hill Drive | Cibolo | TX | 78108 |
| Jen | Wolf | | St.Paul | MN | 55106 |
| Kelsey | Wolf | 725 N. Dobson Road | Chandler | AZ | 85006 |
| Kiara | Wolf | 2733 Stark Street | Eugene | OR | 97404 |
| Kim | Wolf | 2906 Hawkshead Dr. | New Lenox | IL | 60451 |
| Lisa | Wolf | | | MA | 02114 |
| Melanie | Wolf | 19513 Gallatin Ct. | Mont. Village | MD | 20886 |
| Meredith | Wolf | 20 Overlook Rd | Caldwell | NJ | 02906 |
| Michael | Wolf | 3126 Ne 7Th Ave. | Portland | OR | 97212 |
| Pamela | Wolf | 4415 Millcreek | Dallas | TX | 75218 |
| Rachel | Wolf | 403 Emeline Avenue | Santa Cruz | CA | 95060 |
| Wendey | Wolf | Great Heron Ter. | Fairfax | VA | 22033 |
| Randye L. | Wolf, Ph.D. | 645 West End Ave. | New York | NY | 10025 |
| Amy | Wolfe | 503 4Th Street | Newark | DE | 19711 |
| Dorene | Wolfe | 6149 Maury Ave, | Woodland Hills | CA | 91367 |
| Elinor | Wolfe | 1000 N 4Th St #654 | Fairfield | IA | 52557 |
| John | Wolfe | 25 Torrance Way | Youngsville | NC | 27596 |
| Jon | Wolfe | 1835 Yaupon Ave | Boulder | CO | 80304 |
| Laura | Wolfe | 23705 Vanowen St | West Hills | CA | 91307 |
| Nancy | Wolfe | | Carmel | NY | 10512 |
| Stephen | Wolfe | 1330 Clubview Ct. | Venice | FL | 34292 |
| Susan | Wolfe | 34 Jackson Cir | Franklin | MA | 02038 |
| Barbara | Wolfe-Clifford | 1081 Brooklawn Ave. | Fairfield | CT | 06825 |
| Janie | Wolfenden | 113 Jackson Flat Road | Hope | RI | 02831 |
| Emily | Wolfer | 15905 Ryan Drive | Belton | MO | 64012 |
| Amy | Wolff | 1604 S Grove St | Urbana | IL | 61801 |
| Martin | Wolff | 63-A Nipmuc Trail | North Providence | RI | 02904 |
| Pat | Wolff | Po Box 23025 | Santa Fe | NM | 87502 |
| Sher | Wolff | Po Box 1211 | Marco Island | FL | 34146 |
| Kenneth | Wolfgang | 541 West Ellet Street | Philadelphia | PA | 19119 |
| Leslie | Wolford | | | AZ | 85383 |
| Barbara | Wolfrum | | | IL | 60565 |
| Laurie | Wolfrum | 26 Good Wind Lane | Camden | ME | 04843 |
| Cathy | Wolfson | 811 President Street | Brooklyn | NY | 11215 |
| Julie | Wolk | Riverwoods | Naperville | IL | 60565 |
| Nancy | Wolk | 10 Hearthstone Terrace | Livingston | NJ | 07039 |
| Angelica | Wollard | 4337 Emerald Ave | La Verne | CA | |
| Isaac | Wollman | 1028 Pacific Street #B | San Luis Obispo | CA | 93405 |

| Susan | Woltz | 15925 Maplewild Ave. Sw | Seattle | WA | 98166 |
| Barbara | Wong | 56 Dalby Street | Newton | MA | 02458 |
| Betty | Wong | 715 Saw Mill Brook Pkwy. | Newton | MA | 02459 |
| Carissa | Wong | 68 Cleveland Road | Wellesley | MA | 02481 |
| Chelsie | Wong | 1068 Makaiwa St | Honolulu | HI | 96816 |
| Houston | Wong | 12642 100Th Ln Ne Apt E121 | Kirkland | WA | 98034 |
| Keith | Wong | 55 71St St. | Brooklyn | NY | 11209 |
| Nancy | Wong | P O Box 7542 | | CA | 93022 |
| Olivia | Wong | 552 Riverside Dr | New York | NY | 10027 |
| Patricia | Wong | 288 Larch Lane | Mahwah | NJ | 07430 |
| Sebastian | Wong | | | TX | 78541 |
| Sharon | Wong | 12 Myrtle St. | Newton | MA | 02465 |
| Susan | Wong | 4672 Penn Hill Dr. | Schnecksville | PA | 18078 |
| David | Woo | | Philadelphia | PA | 19128 |
| Andrea | Wood | 140 Dry Hill Road | Norwalk | CT | 06851 |
| Barbara | Wood | 1926 Se Richmond Lane | Seattle | WA | 98133 |
| Barbara | Wood | 7104 Tulip Street | Philadelphia | PA | 19135 |
| Benjamin | Wood | 201 East South Temple #505 | Salt Lake City | UT | 84111 |
| Clara | Wood | | Culver City | CA | |
| Constance | Wood | 4000 Westbrook Dr. #311 | Brooklyn | OH | |
| Emily | Wood | | | AL | 35213 |
| Eric | Wood | 2924 Nw 8Th Ave | Wilton Manors | FL | 33311 |
| Ernest | Wood | Wilson Rd | Voluntown | CT | 06384 |
| Heather | Wood | 201 E. South Temple #505 | Salt Lake City | UT | 84111 |
| Ian | Wood | 1919 Sandy Hill Road | Plymouth Meeting | PA | 19462 |
| Joanne | Wood | | | NC | 27516 |
| Margo | Wood | 18 Lawn Ave | Portland | ME | 04103 |
| Melanei | Wood | 2602 Meyer St | Dupont | WA | 98327 |
| Melinda | Wood | Tonawanda Creek Rd. | Lockport | NY | 14094 |
| Michelle | Wood | 4042 Plantation Lake Court | Columbus | OH | 43221 |
| Nancy | Wood | Po Box 475 | Corvallis | OR | 97339 |
| Natalie | Wood | 3233 Clay | San Francisco | CA | 94108 |
| Rachel | Wood | 409 Union Ave #2 | Rock Hill | SC | 29730 |
| Rick | Wood | Po Box 803 | Burdett | NY | 14818 |
| Rosa | Wood | 4264 Pleasure View Dr | Hiwassee | VA | |
| Ruth | Wood | 902 S. Kendall St | Aurora | IL | 60505 |
| Shannon | Wood | 5044 Cliff Drive | Delta | WA | 98281 |
| Tiffany | Wood | 20617 Quinlan St | Orlando | FL | 32833 |
| Virginia | Wood | 4 Wiggins Pond Lane | Kennebunk | ME | 04043 |
| Arlene | Woodall | 2034 11Th St. | Port Neches | TX | 77651 |
| Kendra | Woodall | 908 West 6Th St | Lorain | OH | 44052 |
| Kenyada | Woodall | 908 W.6 St | Lorain | OH | 44052 |
| Lisa | Woodard | 5216 Rivington Rd | Fuquay Varina | NC | 27526 |
| Susan E | Woodard | 5136 Rominger Rd | Banner Elk | NC | 28604 |
| Joan | Woodland | 3333 Bryan Court | Bensalem | PA | 19020 |
| Michelle | Woodley | 324 19Th Street | Brooklyn | NY | |

| Robin | Woodley | Po Box 1141 | Kapaau | HI | 96755 |
|-------|---------|-------------|--------|----|----|
| Agnes | Woodlock | 20800 Laurel Drive | Deer Park | IL | 60010 |
| Jill | Woodmansee | Pendleton Road | Preston | CT | 06365 |
| Lynn | Woodrick | 1601 East Ave | Mclean | VA | 22101 |
| Kathryn | Woodruff | 428 Churchill Lane | Fayetteville | NY | 13066 |
| Lacey | Woodruff | 1241 Red Ranch Circle | Cedar Park | TX | 78613 |
| A. | Woods | 10066 Brehm Rd. | Cincinnati | OH | 45252 |
| Gayle | Woods | | | CA | 92672 |
| Joe D | Woods | 10 West Prospect Ave | Middletown | NY | 10940 |
| Laura | Woods | 1806 Glenhurst Ave. | Richmond | VA | 23236 |
| Madge | Woods | 1948 Thayer Ave | Los Angeles | CA | 90025 |
| Nancy | Woods | 9673 Shadowstone Way | Reno | NV | 89521 |
| Stephanie | Woods-Bettis | 11916-217Th St. E. | Graham | WA | 98338 |
| Gloria | Woodside | 2328 West Rd. | Talbott | TN | 37877 |
| Richard | Woodside | 2328 West Rd. | Talbott | TN | 37877 |
| Dick | Woodwar | Grand Oaks | Kennesaw | GA | 30160 |
| Laurie | Woodward | 214 Plattekill Road | Marlboro | NY | 12542 |
| Lesley | Woodward | 3303 Linden Rd. Apt. 304 | Rocky River | OH | 44116 |
| Matt | Woodward | | | CA | 90740 |
| Warren | Woodward | | | AZ | 86336 |
| Nancy | Woodwell-Freedman | 66 Watkins Drive | Sandy Hook | CT | 06482 |
| Ellen | Woody | 3111 Woodland Drive | Southlake | TX | 76092 |
| Kim | Wooldridge | 12830 Raven Tree Dr | Cypress | TX | 77429 |
| Judy | Wooler | 9 Mollusk Dr E | Wakefield | RI | 02879 |
| Lynn | Woolf | 1032 Inverness Cove Way | Birmingham | AL | 35242 |
| Robert | Woolfolk | 9836 Mahogany Drive #106 | Gaithersburg | MD | 20878 |
| Nancy | Woolley | 121 Greenbrook Dr. | Stoughton | MA | 02072 |
| Beth | Woolsey | 6008 W 89Th Ter | Overland Park | KS | 66207 |
| Cathy | Wootan | 3862 W. 20Th St. | Cleveland | OH | 44109 |
| Amanda | Wooten | 7 Brushy Creek Rd | Pryor | OK | 74361 |
| Deborah | Wooten | 13194 Fair Oaks Lane | Ashland | VA | 23005 |
| Margaret | Wooten | 326 Coopers Pond Dr | Lawrenceville | GA | 30044 |
| Norris | Wootton | P.O. Box 38 | Sasser | GA | 39885 |
| Dr. Donese | Worden | 7151 E. Rancho Vista Dr. #3008 | Scottsdale | AZ | 85251 |
| Sara | Work | | | IL | 60050 |
| William | Work | 2206 Tracy Street | Endicott | NY | 13760 |
| Wendy | Workman | 265 Parks Road | Chenango Fork | NY | 13746 |
| Robin | Worl | 180 Stockton Dr | Grayslake | IL | 60030 |
| Marsha | Worlock | 14995 Ne Springbrook Rd | Newberg | OR | 97132 |
| Janet | Wortendyke | 611 North Midland Avenue | Upper Nyack | NY | 10960 |
| Grace | Worthem | P.O. Box 1185 | Bardstown | KY | 40004 |
| Csilla | Worthington | 408 North Street | Milford | CT | 06461 |
| Pamela | Worthington | 4184 Ironside Dr. | Waterford | MI | 48329 |
| Tracy | Worthley | | | OH | 45236 |
| Leah | Worthy | Pine Eagle | West Bloomfield | MI | 48322 |

| | | | | | |
|---|---|---|---|---|---|
| Mary | Worthy | | | FL | 32277 |
| Cynthia | Wosel | 13007 West 65Th | Shawnee | KS | 66216 |
| Kristen | Woszczak | | | IL | 60047 |
| Sara | Wotman | 13415 Shaker Blvd. | Cleveland | OH | 44120 |
| Gerrit | Woudstra | 40 Weegschaal | Lemmer | CA | 91126 |
| Glaucia | Woythaler | 1059 Via Jardin | Palm Beach Gardens | FL | 33418 |
| Megan | Wozniak | 409 South Pacific Avenue | Pittsburgh | PA | 15238 |
| Robert | Wozniak | 92 Mount Vernon Road | Columbia | NJ | 07832 |
| Lacey | Wozny | 1614 Madison Avenue | Kansas City | MO | 64108 |
| Sandy | Wraight | 9 Redwood Lane | Ithaca | NY | 14850 |
| Louise | Wrathall | 3505 N Bronco St | Las Vegas | NV | 89108 |
| Tami | Wrice | 2200 Monitor Dr. | Park City | UT | 84060 |
| Janet | Wrigh | 9526 Windy Knoll Drive | Dallas | TX | 75243 |
| Abigail | Wright | 2044 Northland Cir | Coralville | IA | 52241 |
| Abigail | Wright | Po Box 569 | Boulder | CO | 80503 |
| Alan | Wright | 1019 Ashley Road | West Chester | PA | 19382 |
| Amanda | Wright | 621 Grignon St,. | Green Bay | WI | 54301 |
| Amy | Wright | 7108 Boxwood Ave Ne | Albuquerque | NM | 87113 |
| Ann | Wright | 606 Robin Rd | Ann Arbor | MI | 48103 |
| Ben | Wright | 1290 W 5Th Ave | Eugene | OR | 97402 |
| Cari | Wright | 1330 8Th Ave | Two Harbors | MN | 55616 |
| Claire | Wright | | | IA | 52043 |
| Cynthia | Wright | 321 Ne 133Rd St. | Seattle | WA | 98125 |
| Darlene | Wright | Se 55Th Street | Oklahoma City | OK | 73135 |
| David | Wright | | | NY | 14226 |
| Ellen | Wright | 80 Edwards Rd | Jeffersonville | VT | 05464 |
| Georgina | Wright | 4370 New Suffolk St Unit 101 | North Las Vegas | NV | 89032 |
| Glenna | Wright | 3864 Old Ky 17 | Covington | KY | 41017 |
| Joseph | Wright | 9978 Hwy 456 | Owensboro | KY | 42301 |
| Justin | Wright | | | MA | 02139 |
| Kay | Wright | 2216 Sandston Rd. | Columbus | OH | 43220 |
| Kristen | Wright | 2573 E Sylvia St | Tucson | AZ | 85716 |
| Kristi | Wright | 25 Glenridge Ed | Katonah | NY | 10536 |
| Kristin | Wright | 8193 Rylan Dr | Browns Summit | NC | 27214 |
| Kristy | Wright | 2217 Se 139Th Avenue | Vancouver | WA | |
| Linda | Wright | 1730 Hillcrest Ave | Anderson | IN | 43452 |
| Marjorie | Wright | 54 Palmer Terrace | Sag Harbor | NY | 11963 |
| Martha | Wright | 3020 Paddle Creek Dr. | Jacksonville | FL | 32223 |
| Mary | Wright | Cumberland Rd | Tyler | TX | 75703 |
| Mesha | Wright | 4300 Sharon Rd | Charlotte | NC | 28211 |
| Nancy | Wright | 1385 H Street | Blaine | WA | |
| Nora | Wright | 1019 Ashley Road | West Chester | PA | 19382 |
| Paul | Wright | 2596 Mountain Dale Rd | Vilas | NC | 28692 |
| Peggy | Wright | 540 Hwy 95 South | Elgin | TX | 78621 |
| Sarah | Wright | | Durango | CO | 81301 |
| Stephanie | Wright | 346 Waldoboro Road | Bremen | ME | 04551 |

| Stephen | Wright | 85 Whitman St #205 | Weymouth | MA | 02189 |
| Susan | Wright | 6607 Ocaso Dr | Castle Pines | CO | 80108 |
| Terrance | Wright | Galaxie | Oklahoma City | OK | 73132 |
| | | | | | |
| Lynn | Wright-Von Scheele | 2851 22 Ave W | Seattle | WA | 98199 |
| Katarina | Wrin | 67 Pine Hill Rd | Southborough | MA | |
| Crystal | Wroten | 1775 Coster Road | Lusby | MD | 20657 |
| Vicki | Wrubel | | | MI | 48451 |
| Blaek | Wu | 570 Cove Ct | San Leandro | CA | 94578 |
| Cynthia | Wu | 37 East 18Th Street, 10Th Fl | New York | NY | 10003 |
| Dillon | Wu | 819 Washington St. | Hoboken | NJ | 07030 |
| Linda | Wu | 4625 Mimosa | Bellaire | TX | 77401 |
| Moonching | Wu | 171 Madison Ave | New York | NY | 11211 |
| Vivien | Wu | 24788 Foothills Dr. | Golden | CO | 80401 |
| Emma | Wuebben | 13321 Greenleaf Ct | Apple Valley | MN | 55124 |
| Gesche | Wuerfel | 10 Park Terrace East, Apt. 2F | New York | NY | 10034 |
| Anneliese | Wuichet | 8380 Se 34Th St. | Mercer Island | WA | 98040 |
| Terra | Wulf-Stanton | 408 Nw 69Th Street | Vancouver | WA | 98665 |
| Chris | Wulfert | 6428 Bent Tree Circle | Farmington | NM | 87402 |
| Shelley | Wunder-Smith | 509 Claire Dr. Ne Apt. 2 | Atlanta | GA | 30307 |
| Caroline | Wunderlich | 3729 Creekside Ct | Ann Arbor | MI | 48105 |
| Jane | Wurm | 78 Hawthorn St. | New Bedford | MA | 02740 |
| Eden | Wurmfeld | Sackett Street | Brooklyn | NY | 11231 |
| Heather | Wurzer | 12109 Glissans Mill Road | Union Bridge | MD | 21791 |
| Joanna | Wurzler | 11457 Mallory Square Drive | Tampa | FL | 33635 |
| Kay | Wuthier | 405 18Th Street | Golden | CO | 80401 |
| Aimee | Wyatt | 1014 Magnolia Ave. | Long Beach | CA | 90813 |
| Brenda | Wyatt | 9740 Round Lake Hwy | Addison | MI | 49220 |
| Diane | Wyatt | 24736 Independence Dr #3305 | Farmington Hills | MI | 48335 |
| Eula | Wyatt | 31St Ave. | San Francisco | CA | 94122 |
| M. Laine | Wyatt | 124 N Garfield Ave | Deland | FL | 32724 |
| Tracy | Wyatt | 21142 Hull Prairie Rd | Bowling Green | OH | 43402 |
| Beverly | Wybaillie | 38 Ridgewood Xing | Hingham | MA | 02043 |
| Stephen | Wybaillie | 38 Ridgewood Xing | Hingham | MA | 02043 |
| Edmond | Wybaillie Iii | 12115 Holly Knoll Circle | Great Falls | VA | 22066 |
| Rebecca | Wycklendt | 13030 W Wade Dr. | New Berlin | WI | 53151 |
| Susan | Wyland | | | IL | 60563 |
| Barbara | Wyle | 639 Norfleet Rd | Atlanta | GA | 30305 |
| Barbara | Wyly | 27 Van Ness Rd | Belmont | MA | 02478 |
| Linda | Wynbeek | 3705 Senna Drive | Rockford | MI | 49341 |
| Felice | Wyndham | | | GA | 30606 |
| Liza | Wynette | 2503 West Springfield Ave E12 | Champaign | IL | 61821 |
| Kim | Wyngarden | Via Dona | Cave Creek | AZ | 85331 |
| Melanie | Wynkoop | 4034 21St Street North | Arlington | VA | 22207 |
| Marion | Wynn | 2517 Brookwater Circle | Vestavia Hills | AL | 35243 |
| Diane | Wynne | 2031 Mills Ave | Cincinnati | OH | 45212 |

| Nick | Xalis | 1505 W. St. Mary'S | Tucson | AZ | 85745 |
| Maria | Xylouri | | | NY | |
| Saadia | Yacoob | 307 Chelmsford Ct | Sterling | VA | 20165 |
| Bethany | Yagci | 412 N 73Rd Ave, Lot 3 | Pensacola | FL | 32506 |
| Charlotte | Yager | 10801 Halfmoon Shoal Rd Apt 20 | Bonita Springs | FL | 34135 |
| Judith | Yahna | 7 Payne Street | Hamilton | NY | 13346 |
| Steve | Yakoban | 240 E Palisades Ave | Englewood | NJ | 07631 |
| Andrea | Yakovakis | 53 Madison Avnue | Cambridge | MA | 02140 |
| Marlene | Yallup | 481 Butler Rd. | Wapato | WA | 98951 |
| | | | | | |
| Maxine | Yalovitz-Blankenship | 8 Varick Hill Road | Waban | MA | |
| Masami | Yamamoto | 5220 Sw 133 Zve | Miami | FL | 33175 |
| W | Yancey | 8623 Palatine Ave N #210 | Seattle | WA | 98103 |
| Ivan | Yankov | 2113 Homeplace St | Dearborn | MI | 48124 |
| E | Yankson | 123 No Name | Ft Belvoir | VA | 22060 |
| Katherine | Yankula | 4408 Delridge Way Sw | Seattle | WA | 98106 |
| Rose | Yannakis | Sopris Dr | Houston | TX | 77077 |
| Steve | Yannias | 22W 140 Arbor Lane | Glen Ellyn | IL | 60137 |
| Nanette | Yannuzzi-Macias | 239 Morgan Street | Oberlin | OH | 44074 |
| Helen | Yanulis | 104 Roundwood Rd | Newton | MA | 02464 |
| Shayna | Yarberry | 808 32Nd Street | Bellingham | WA | 98225 |
| Jesse | Yarbrough | P O Box 1160 | La Veta | CO | 81055 |
| Jim | Yarbrough | 4102 Greenwood St. | Newbury Park | CA | 91320 |
| Louise | Yarbrough | | | OR | |
| P | Yarman | 511 S. 3Rd. St | Goshen | IN | 46526 |
| Akhila | Yarramneni | 424 Brennan Ct | South Plainfield | NJ | 07080 |
| Lynda | Yarrington | 2813 Sweet Briar Dr. | Independence | MO | 64057 |
| Erin | Yarrobino | 84-23 109 Ave | Ozone Park | NY | 11417 |
| Janet | Yasenchak-Votta | 24904 Mabray Ave | Eastpointe | MI | 48021 |
| Allan | Yashin | 315 Ave C | New York | NY | 10009 |
| Ghazala | Yasmeen | 5604 Carters Lane | Riverdale | MD | 20737 |
| Dianne | Yates | P.O. Box 842 | Castine | ME | 04421 |
| Greg | Yates | 685 West End Avenue Apt. 5B | New York | NY | 10025 |
| Carolyn | Yatsu | 3500 Country Vista Dr. | Burleson | TX | 76028 |
| Julia Y | Yavnova | 2123 E 23 Street | Brooklyn | NY | 11235 |
| Ginger | Yazak | 209 Havasu Hts | Lake Havasu City | AZ | 86404 |
| Marina | Yazdi | | | CT | 06524 |
| Richard | Ye | 501 W 169Th St Apt 3C | New York | NY | 10032 |
| Greta | Yeadon | 22 Merlin Court | Worcester | MA | 01602 |
| D | Yeager | 7412 E Cozy Camp Dr | Prescott Valley | AZ | 86314 |
| Jamie | Yeager | 35595 Aviation Yacht Club Rd | Mechanicsville | MD | 20659 |
| Anne | Yeagle | 3731 South Loretta Drive | Salt Lake City | UT | 84106 |
| Jill | Yeagley | 2608 Wisconsin St Ne | Albuquerque | NM | 87110 |
| Heather | Yearack | 83Rd Avenue | Peoria | AZ | 85382 |
| Jordan | Yeatts | 878 Barlow St. | Traverse City | MI | 49686 |
| Mary | Yeck | 13216 N Shoreland | Marion | IL | 62959 |

| | | | | | |
|---|---|---|---|---|---|
| Alisa | Yee | | | HI | 96744 |
| Daniel | Yee | 5012 Cerreto St | Dublin | CA | 94568 |
| George | Yee | 3317 13Th St | Astoria | NY | 11106 |
| Lily | Yee | 31 Pondfield Road West | Bronxville | NY | 11530 |
| Sharon | Yee | 1551 Southgate Ave # 269 | Daly City | CA | 94015 |
| Margarita | Yeghiyan | 17473 Crescent St., Unit 101 | Grand Haven | MI | 49417 |
| Winnie | Yeh | 1 Keahole Pl #1316 | Honolulu | HI | 96825 |
| Ava | Yellen | 10770 N 117Th Pl | Scottsdale | AZ | 85259 |
| Heather | Yellen | 350 Applebrook Dr | Chagrin Falls | OH | 44022 |
| Barbara | Yellowitz | 118 Alpine Dr | Closter | NJ | 07624 |
| Emily | Yemini | 61 Stagg St # 201 | Brooklyn | NY | 11206 |
| Ellen | Yencer | 2943 Boulder Walk Ct Se | Atlanta | GA | 30316 |
| Elisia | Yeo | 509 E Street Ne | Washington | DC | 20002 |
| Kim | Yeo | 8811 Stonehouse Dr | Ellicott City | MD | 21043 |
| Ronald | Yeomans | 9234 Kessler Lane | Overland Park | KS | 66212 |
| Barbara | Yerger | 2603 W Phila Ave | Oley | PA | 19547 |
| Rebecca | Yergey | | | PA | 19525 |
| Fonda | Yerkes | 8711 233Rd St Ct E | Graham | WA | 98338 |
| Kimberly | Yerkic | 2943 E. Derbyshire Fl1 | Cleveland Heights | OH | 44118 |
| Ordonez | Yesenia | 1800 Turner Road | Richmond | VA | 23225 |
| Donna | Yester | 4733 Overwood Circle | Birmingham | AL | 35222 |
| Ninfa | Yetman | 251 Fendale Street | Franklin Square | NY | 11010 |
| Ruth | Yetter | Beckwith Trail | Marietta | GA | 30068 |
| Marcia | Yeung | 5040 Washburn Ave So | Minneapolis | MN | 55410 |
| E | Yez | 310 Columbus Avenue | Boston | MA | 02114 |
| Sue | Yim | 10243 Autumn Leaf Cir | Los Angeles | CA | 91343 |
| Jeffrey | Yingling | 1255 Bonaire Rd | Forest Hill | MD | 21050 |
| Sheldon | Yivrakes | 1530 East 8Th St Apt 7M | Brooklyn | NY | |
| Leora | Yoak | 7348 Raleigh Way | Bethlehem | GA | 30620 |
| Marjorie | Yoder | 6 Beverly Road | Perkasie | PA | 18944 |
| John | Yoepp | | | FL | 32901 |
| Peter | Yoerg | Shirley | Buffalo | NY | 14215 |
| Laura | Yoerger | 18746 Fm 3341 | Troup | TX | 75789 |
| Jody | Yoffe | 4228 Orchard Hill Road | Harrisburg | PA | 17110 |
| Nancy | Yoksza | 103 Boulanger Avenue | West Hartford | CT | 06110 |
| Carol | Yong | 2645 Ocean Ave | | CA | 94132 |
| Kate | Yonkers | 1800 I St Nw Suite303 | Washington | DC | 20006 |
| Kelly | Yonta | 114 E. Hillveiw Dr. | Morgantown | WV | 26508 |
| Kathleen And | | | | | |
| James | Yontz | 16454 S. 29Th St. | Phoenix | AZ | 85048 |
| Steve | Yoo | 2219 S. Kihei Rd. | Kihei | HI | 96753 |
| Young Ran | Yoo | | | PA | 19010 |
| Carol | Yoon | 11 Avenue D Apt 6 | Newyork | NY | 10009 |
| Ryoung | Yoon | 712 Kraffel Ln | Town & Country | MO | 63017 |
| Lisa | Yorgason | 9116 W Cambridge Ave | Phoenix | AZ | 85037 |
| Andrew | York | 237 West 109Th Street | New York | NY | 10025 |

| Jill | York | | | MO | 63080 |
|------|------|------|------|------|-------|
| Melinda | York | 7251 Lanes Mill Rd. | Siler City | NC | 27344 |
| Nancy | York | 130 S Whitcomb | Fort Collins | CO | 80521 |
| Helen | Yorty | 7478 Robin Rd | Laplata | MD | 20646 |
| Melissa | Yost | | | FL | |
| Mary | Youmans | Manor Lane | Blue Bell | CO | 80918 |
| Aerie | Youn | 6 Fairside | Irvine | CA | 92614 |
| Andrew | Young | 185 South Middletown Rd | Pearl River | NY | 10965 |
| Ashley | Young | 4839 Coopers Creek Lane | Gainesville | GA | 30504 |
| Bernadine | Young | 27 Highland St. | Gloucester | MA | 01930 |
| Betty | Young | 6823 W. Bronco Trail | Peoria | AZ | 85383 |
| Clay | Young | 10 Legends Way | Simpsonville | SC | 29681 |
| Cynthia | Young | 2005 Vallejo Street | Austin | TX | 78757 |
| Dawn | Young | 7 Leeward Ct | Durham | NC | 22713 |
| Dean | Young | 11588 Summit Ridge Dr. | Viola | WI | 54664 |
| Debra | Young | 429 Pine Street | Crescent City | FL | 32112 |
| Debra | Young | 9855 Jefferson Hwy W44 | Baton Rouge | LA | 70809 |
| Dorothy J | Young | 1045 Chris Dale Dr | Seymour | TN | 37865 |
| Emma | Young | 651 E. 14Th St. | New York | NY | 10009 |
| Gwendolyn | Young | 7509 N. Sheridan Road | Chicago | IL | 60626 |
| Joan | Young | 16575 Carriage View Ct. | Wildwood | MO | 63040 |
| Karen | Young | 10035 Tanglewood Ct. | Palos Park | IL | 60464 |
| Kimberli | Young | Mount Madera St | Las Vegas | NV | 89177 |
| Latika | Young | 1009 N Adams St | Tallahassee | FL | 32303 |
| Leif | Young | 7 Kents Court | West Newbury | MA | 01985 |
| Leslie | Young | 648 S. Aspen Ave | Bloomington | CA | 92316 |
| Linda | Young | 104 17Th Ave S | St Petersburg | FL | 33701 |
| Lisa | Young | | | MN | 55129 |
| Lucie | Young | 1775 York Avenue | New York | NY | 10128 |
| Nina | Young | 6989 S. Rome Street | Aurora | CO | 80016 |
| Pareese | Young | 4931 Comfort Rd | Tecumseh | MI | 49286 |
| Patricia | Young | 6524 Wild Cherry Drive | Coopersburg | PA | 18036 |
| Patricia | Young | 69-180 Waikoloa Beach Dr. #O3 | Waikoloa | HI | 96738 |
| Patsy | Young | 4597 Lehua St. | Kapaa | HI | 96746 |
| Paula | Young | 2081 Tavernor Ln | Charlottesville | VA | 22911 |
| Priscillla | Young | 4211 State Rt 13 | Truxton | NY | 13158 |
| Rachel | Young | 1270 Spring Creek Dr. | Nashville | TN | 37209 |
| Sarah | Young | 1256 Center St. | Port Townsend | WA | 98368 |
| Sarah | Young | 18 Georgetown Ct | Durham | NC | 27705 |
| Sarah | Young | 1256 Center St. | Port Townsend | WA | 98368 |
| Sheila | Young | 8852N 2300East Rd | Downs | IL | 61736 |
| Terry | Young | 67 W 300 N | Ivins | UT | 84770 |
| | | | | | |
| Liza | Young-Novogrudsky | 100 Cuttermill Rd | Great Neck | NY | 11023 |
| Alice | Youngblood | 2554 Ridge Road | Powhatan | VA | 23139 |
| Furaha | Youngblood | 1005 Grant Street | Durham, | NC | 27701 |

| Elisabeth | Youngclaus | 15 Jones Street, Apt 3G | New York | NY | 10014 |
| Joseph L. | Younger, Jr. | | | DC | 20011 |
| Leila | Youngren | 1601 Cliff Drive | Mayo | MD | 21106 |
| Kathryn | Younkin | 3130 12Th St N | St Petersburg | FL | 33704 |
| Courtney | Yount-Malone | 419 Thorn Ct. | Pensacola | FL | 32526 |
| Christie | Younts | 11 Canterbury Ct | Orange Park | FL | 32065 |
| Lawrence | Yox | 2435 Ne 37Th Ave. | Portland | OR | 97212 |
| Jean | Yu | 1841 La Manzanita St | South Pasadena | CA | 91030 |
| Nancy | Yuan | | | IL | 60565 |
| Luba | Yudkovich | 8 Warwick Rd | Great Neck | NY | 11023 |
| Ronen | Yudzinsky | Ms#1002 | Lowell | MA | 01854 |
| Patti | Yuka | 2 Dale Court | Bayville | NJ | 08721 |
| Natalya | Yun | 122 Kendrick Pl Apt 34 | Gaithersburg | MD | 20879 |
| Margaret | Yung | 3860 83Rd Ave Se | Mercer Island | WA | 98040 |
| Patricia | Yunge | 1323 Old Samish Rd | Bellingham | WA | 98229 |
| Dianne | Yunkman | 1722 Gregory St | Ypsilanti | MI | 48197 |
| Ruth | Yurchuck | 986 Arlington Drive | Tucker | GA | 30084 |
| Jennifer | Yuson | 48 Evergreen Ave | Asheville | NC | 28806 |
| Iryna | Yzon | 4515 Walnut St, Apt 112 B | Kansas City | MO | 64111 |
| Gabriela | Z | | | PA | 18301 |
| Marina | Zabawa | | | AZ | 85383 |
| Jeffrey | Zabik | 21 Bridge Street | Topsham | ME | 04086 |
| Lisa | Zaccaro | 6 Susan Drive | Somerset | NJ | 08873 |
| Frank | Zachary | 1342 Cross Creek Drive | Yadkinville | NC | 27055 |
| George | Zack | 237 Woodspoint Rd | Lexington | KY | 40502 |
| Joseph | Zacker | 7 Wavey Willow Lane | Pomona | NY | 10970 |
| Janis | Zaeh | Po Box 174 | Granite Springs | NY | 10527 |
| Anne | Zafis | 2911 Cheshire Rd | Wilmington | DE | 19810 |
| Linda | Zager | 1051 Central Ave. | Deerfield | IL | 60015 |
| Basema | Zaharna | 12807 Babcock Lane | Bowie | MD | 20715 |
| Mary J | Zahedi | 3116 Allendale Dr. | Kettering | OH | 45409 |
| Arlene | Zahn | 3615 Summer Dr. | Cedarburg | WI | 53012 |
| Fleur | Zahner | 1907 Roseland | Royal Oak | MI | 48073 |
| John | Zahos | 8228 Keating Ave | Skokie | IL | 60076 |
| Mary | Zahradnik | 1337 Rollins Rd | Central City | IA | 52214 |
| Andrea | Zajac | 511 High | Williamston | MI | 48895 |
| Kathleen | Zajicek | 5912 Beverly Circle West | Hanover Park | IL | 60133 |
| John | Zak | 352 Level Rd. | Collegeville | PA | 19426 |
| Jacques | Zakin | 5735 Newbank Circle | Dublin | OH | 43017 |
| Mara | Zakrajsek | 6246 Baxter Dr | Colorado Springs | CO | 80923 |
| James | Zalba | 1885 Melrose Ave. | East Lansing | MI | 48823 |
| Dale | Zale | 1141W Enclave Cir | Louisville | CO | 80027 |
| Karen | Zale | Pine Hill Road | Newport | VT | 05855 |
| Joan | Zalenski | 1654 State Rd. 76 | Truchas, Nm | NM | 87578 |
| Lanette | Zaleski | 5370 E. Valley Rd | Mt.Pleasant | MI | 48858 |
| Juliet | Zamarra | Arborhill Drive | Woodstock | GA | 30189 |

| | | | | | |
|---|---|---|---|---|---|
| Xavier | Zambrana | 414 Cleveland St | Sydney | IA | 02109 |
| Cassandra | Zampini | 41 Commonwealth | Concord | MA | 01742 |
| Jennifer | Zana | 243 West 70Th Street | New York | NY | 10023 |
| Constance | Zanardo | 174 Bradwell Road | Inverness | IL | 60010 |
| Mary | Zanca | 27 Peggy Road | East Brunswick | NJ | 08816 |
| Nicole | Zandoli | 403 Parkside Avenue | Brooklyn | NY | 11226 |
| Kristi | Zandr | 2455 5 Mile Road | Racine | WI | 53402 |
| Kimberly | Zandstra | 7637 Wilcox St | Forest Park | IL | 60130 |
| Mary | Zanetakos | 12 Arthur Rd | Lincoln Park | NJ | 07035 |
| Lorrie | Zanetti | 1036 Windermere Drie | Pittsburgh | PA | 15218 |
| Jeanne | Zang | 112 Nc 54 | Carrboro | NC | 27510 |
| Kristin | Zangrilli | 204 Newark St. #2 | Hoboken | NJ | 07030 |
| Laura | Zanic | 1107 W West Ave | Fullerton | CA | 92833 |
| Ellen | Zanolle | 112 Ardmore Ave | Haddonfield | NJ | 08033 |
| Kris | Zanoni | 1829 Grenada Blvd. | Knoxvlle | TN | 37922 |
| Abbey | Zap | 1596 Sw 5Th Ave | Boca Raton | FL | 33432 |
| Katie | Zapotoczny | 4180 Aspen Ln | Evergreen | CO | 80439 |
| Humberto | Zarate | | | TX | 77373 |
| Eli | Zarbalian | Wincopin Circle | Columbia | MD | 21044 |
| Paul | Zarchin | 5215 S 44Th Pl | Phoenix | AZ | 85040 |
| Harry | Zarembsky | 52 Pembroke Dr. | Jackson | NJ | 08527 |
| Barbara | Zaretsky | 372 Depot, Apt #304 | Asheville | NC | 28801 |
| Dorien | Zaricor | 1194 Windemere Circle | Gurnee | IL | 60031 |
| Amy | Zarndt | 109 Michael Grove Ave | Bozeman | MT | 59718 |
| William | Zarvis | 36 Maplewood Ave. | Pittsfield | MA | 01201 |
| Susan | Zarzycki | 530 Alder Road | Boulder Creek | CA | 95006 |
| Danuta | Zasada | 3605 Central Apt., 304 | Glenview | IL | 60025 |
| Jennifer | Zaso | | | NY | 11222 |
| Ivãį̃N | Zatz-Dã-Az | 526 West 111Th Street | New York | NY | 10025 |
| Bell | Zavala | Georgia Circle | Gillette | WY | 82718 |
| Elizabeth | Zavala Astorga | | Kansas | LA | 80045 |
| Jenna | Zawacki | 254 Meadowbrook Rd | Robbinsville | NJ | 08691 |
| Joan | Zawacki | Valley Brook Rd. | Rocky Hill | CT | 06067 |
| Sharon | Zayac | 6760 Old Jacksonville Rd | New Berlin | IL | 62670 |
| Lorri | Zbinovec | 749 Burning Trail | Carol Stream | IL | 60188 |
| Ruth | Zear | | | IA | 52577 |
| Margaret | Zebot | | | DC | 20016 |
| Olga | Zebrun | 2940 Topaz Ln | Dallas | TX | 75234 |
| Shahida | Zechariah | Po Box 393 | Penfield | NY | 14526 |
| Jeannie | Zedan | 4727 E. Bell Rd. #45, Pmb 223 | Phoenix | AZ | 85032 |
| Dixie | Zee | 2364 Sw Market Street Dr | Portland | OR | 97201 |
| Tina | Zeeberg | 2742 Ne 36Th Ave | Portland | OR | 97212 |
| Dorit | Zeevi-Farrington | 47A Sintsink Drive West | Port Washington | NY | 11050 |
| Miriam | Zehavi | High Hill Road | Tuxedo | NY | 10987 |
| Jeannette | Zehr | 3Mcclay Rd | Greenwich | NY | 12834 |
| Mike | Zehring | 891 Siddonsburg Road | Lewisberry | PA | 17339 |

| | | | | | |
|---|---|---|---|---|---|
| Eileen | Zeidman | 7555 Kilbourn | Skokie | IL | 60076 |
| Lois | Zeidman | 1911 E Latona Rd | Phoenix | AZ | 85042 |
| Takami | Zeiger | 12 Block Ct | Randolph | NJ | 07869 |
| Cynthia | Zeito | 4891 Eaton | Denver | CO | 80212 |
| Miriam | Zeitz | | | WA | 98052 |
| Simone | Zeko | 241 Central Park West 15D | New York | NY | 10024 |
| Marian | Zeles | 354 Concord Street | Gloucester | MA | 01930 |
| Hollis | Zelinsky | 120 E. Beaver Avenue, #809 | State College | PA | 16801 |
| Alexandra | Zeljo | 910 Union Ave | Boulder | CO | 80304 |
| Judy | Zelkoski | 7542 Red Cravat Ct | Columbia | MD | 21046 |
| Jennifer | Zeller | 204 Brook Street | Paramus | NJ | 07652 |
| Suzanne | Zeller | 1921 58Th Ave N #6 | Saint Petersburg | FL | 33714 |
| Angie | Zellner | 2620 Cross Creek Dr #C | Sheboygan | WI | 53081 |
| Catherine | Zellner | 18311 Lakeshore Rd | Two Rivers | WI | 54241 |
| Chris | Zellner | 1 Rodney Rd | Bedford | MA | 01730 |
| Loren | Zelmer | 1267 Whitehurst Rd. Sw | Palm Bay | FL | 32908 |
| Holly | Zemsta | 5301 Swede Ave. | Midland | MI | 48642 |
| Linda | Zemtseff | 9908 N. Karlov Ave | Skokie | IL | 60076 |
| Paul | Zendzian | 14 Hanna Rd. | Worcester | MA | 01602 |
| Jean | Zeng | Blythe | Foster City | CA | 94404 |
| Ronald | Zentner | Po Box 2958 | Oak Bluffs | MA | 02557 |
| Anna | Zenzen | 800 Wildflower Lane | Sauk Rapids | MN | 56379 |
| Patricia | Zeoli | 44 Wisconsin Street | Long Beach | NY | 11561 |
| Christine | Zeolla | | | NY | 12590 |
| Lupe | Zepeda | 5450 E. Deer Valley Drive, Unit 1228 | Phoenix | AZ | 85054 |
| Amnnon | Zerahia | P. O. Box 7245 | New York | NY | 10150 |
| Sam | Zerang | 5049 N Bernard | Chicago | IL | 60625 |
| Frank | Zerilli | 38900 Parkway Circle | Harrison Township | MI | 48045 |
| Gerasimos | Zervos | One Longfellow Place | Boston | MA | 02114 |
| Linda | Zeswitz | 4510 Lees Corner Road | Chantilly | VA | 20151 |
| Kathryn | Zetts | 5931 Erickson Dr. | Ashtabula | OH | 44004 |
| Margie | Zetwo | 154 Pembrooke Drive | Delmont | PA | 15626 |
| Edith | Zfass | 3003 Lower Road | Barre | VT | 05641 |
| Marilyn | Zgorski | 1911 Lost Pine Lane | Apopka | FL | 32712 |
| Jiazhu | Zhang | 14712 Se 184Th Pl | Renton | WA | 98058 |
| Yan | Zhang | | | CT | 06851 |
| Fengchun | Zhao | 2018 Koch Drive, Apt. 109 | Bismarck | ND | 58503 |
| Jeremy | Zhe-Heimerman | 928 Cumberland Ave | Syracuse | NY | 13210 |
| Cindy | Zheng | | | GA | 30605 |
| Cathy | Zheutlin | 3416 Ne 30Th Ave | Portland | OR | 97212 |
| Zhen | Zhu | 2074 60Th St | Brooklyn | NY | 11204 |
| Nancy | Ziac | 19 Maple Dr. | Old Greenwich | CT | 06870 |
| Kristin | Ziama | 1306 Stonewood Circle | West Bend | WI | 53095 |
| Arlene | Ziebell | 230 Hilldale Dr #1306 | Hartford | WI | 53027 |
| Candoce | Ziegelbauer | 1934 East Telemark Circle | Green Bay | WI | 54313 |
| Robert | Ziegler | 1132 Castle Wood Terrace | Casselberry | FL | 32707 |

| David | Zielinski | 385 Mccormick Lane | Crossville | TN | 38571 |
|---|---|---|---|---|---|
| Jennifer | Zielinski | 6 Farmington Way | New Providence | PA | 17560 |
| Stacey | Zielinski | 298 Van Brunt St | Brooklyn | NY | 11231 |
| Ann | Ziemak | Felicity Place | North Port | FL | 34289 |
| Cheryl | Ziemak | Felicity Place | North Port | FL | 34289 |
| Ginger | Ziemak | Felicity Place | North Port | FL | 34289 |
| Ilse | Ziemann | 905 Highland Ave | Glenview | IL | 60025 |
| Cynthia | Ziemann-Murphy | 912 Pheasant Woods Dr | Ballwin | MO | 63021 |
| Ray | Zies | 658 Fm 1848 | Buffalo | TX | 75831 |
| Janet | Ziesemer | W, Miller | Shepherd | MI | 48883 |
| Mika | Ziesman | 1396 Rawlings Lane | Lincoln | CA | 95648 |
| Joan | Zietlow | 870 Foxdale Ave. | Winnetka | IL | 60093 |
| Tina | Zigas | 108 Wannamoisett Road | East Providence | RI | 02914 |
| Mary Theresa | Zigler | Psc 701 Box 2 | Apo | AP | 96555 |
| Isolde | Zihn | 2500 Riviera Street | Reno | NV | 89509 |
| Monte | Zilmer | 845 S Roanoke St | Gilbert | AZ | 85296 |
| Suzanne | Zilvetti | 20 Roxbury Place | Glen Rock | NJ | 07452 |
| Judith | Zimbalist | 29 Sullivan Road | Chatham Center | NY | 12184 |
| Steve | Zimet | 191 Midland Ave. | Glen Ridge | NJ | 07028 |
| Kim | Zimm | 7237 178Th Ave Ne | Forest Lake | MN | 55025 |
| M | Zimmer | | | CA | |
| Patricia | Zimmer | Pearl Street | Ypsilanti | MI | 48197 |
| Teresa | Zimmer | 1129 Hearthridge Lane | York | PA | 17404 |
| Valerie | Zimmer | 3091 Sage Lake Rd | Lupton | MI | 48635 |
| Shirley D. | Zimmer-Kidd | 8 Green Hill Lane | Pittsford | NY | 14534 |
| Regina | Zimmerer | 4125 Sanford Ave | Louisville | KY | 40218 |
| Edward | Zimmerli | 49 Mayflower | Keene | NH | 03431 |
| Elizabeth | Zimmerli | 49 Mayflower | Keene | NH | 03431 |
| Elsan | Zimmerly | 4866 Cloudcroft Ln | Florence | OR | 97439 |
| Barak | Zimmerman | 250 W. 104Th St. Apt 1 | New York | NY | 10025 |
| Eileen | Zimmerman | 6450 Windy Willow Dr. | Solon | OH | 44139 |
| Marc | Zimmerman | 58 Lincoln Street | Hudson | MA | 01749 |
| Patricia | Zimmerman | 42 George St | Plainville | MA | 02762 |
| Rachie | Zimmerman | 32 E San Marino Drive | Miami Beach | FL | 33139 |
| Rennie | Zimmerman | 27 Emerson St. | Belmont | MA | 02478 |
| Terri | Zimmerman | 21 Cliffside Dr | Saratoga Springs | NY | 12866 |
| Tina | Zimmerman | 1128 Lakeshore Dr | Massapequa Park | NY | 11762 |
| Jessica | Zimmermann | 50 Sycamore Circle | Ormond Beach | FL | |
| Barbara | Zimmt | 1550 Tiffany Drive | Pittsburgh | PA | 15241 |
| Kimberley | Zinerco | 61 Shoreham Drive East | Dix Hills | NY | 11746 |
| Donna | Zingelman | 10483 W. Arkansas Drive | Lakewood | CO | |
| Theresa | Zingery | 7426 Bristol Village Drive | Bloomington | MN | 55437 |
| Cari | Zinn | 32274 Myrna | Livonia | MI | 48154 |
| Harry | Zinn | 24 Homesteader Lane | West Haven | CT | 06516 |
| Barbara | Ziobro | 14 Bella Vista Drive | Modena | NY | 12548 |
| Jonathan | Zion | 33 Washington Ave Apt 1L | Hastings On Hudson | NY | 10706 |

| | | | | | |
|---|---|---|---|---|---|
| Morgan | Zipperly | 183 B Saint Philip St. | Charleston | SC | 29403 |
| Christine | Zipps | 16859 East Oxford Drive | Aurora | CO | 80013 |
| Ron | Zirkle | 505-A 1Th.Ave.North | Myrtle Beach | SC | 29577 |
| Miranda | Zirnbauer | 200 S Madison St | Bloomington | IN | 47404 |
| Nick | Zirpolo | 4161 El Camino Way | Palo Alto | CA | 94306 |
| Cynthia | Zisis | 55 Hathaway Lane | Essex Fells | NJ | 07068 |
| Lauren | Ziskind | 8 Franklin Road | Sharon | MA | 02067 |
| James | Zito | 407 Gateway Road | New Wilmington | PA | 16142 |
| Sherry | Zitter | 21 Lewis St. | Maynard | MA | 01754 |
| Nicholas | Zizelis | 201-17 42 Ave | Bayside | NY | 11361 |
| James | Zizzo | 2304 Wrightsville Ave. Ste. 106 | Wilmington | NC | 28403 |
| Kendra | Zoa | W764 Valley Drive | Fountain City | WI | 54629 |
| Marsha | Zoback | 9902 Third Avenue, 5F | Brooklyn | NY | |
| Alexandra | Zobel | 7402 S Quail Circle, #1114 | Littleton | NY | 11238 |
| Peggie | Zoerhof | 2530 Bridle Creek Trl | Chanhassen | MN | 55317 |
| Ariel | Zohar | | | CT | 06762 |
| Vivian | Zoma | 1088 Byron | Troy | MI | 48098 |
| Suzanne | Zook | Po Box 601 | Cave Junction | OR | 97523 |
| Sarah | Zorn | 855 Lakewood Lane | Marquette | MI | 49855 |
| Kirsten | Zoub | 16 Red Oak Lane | Highland Park | IL | 60035 |
| Suzanne J | Zoubeck | 88 Folsom Ave | Huntington Station | NY | 11746 |
| Michelle | Zrelak | 179 West Magnolia Ave | Longwood | FL | 32750 |
| Veronica | Zrnchik | | | IN | 46373 |
| Suzanne | Zuaiter | 20 Arthur Ave | Clarendon Hills | IL | 60514 |
| Robert | Zubik | 10620 Ferncliff Ave | Baton Rouge | LA | 70815 |
| Terri | Zubke | 1046 Riverbend Dr | Hartford | WI | 53027 |
| Frank | Zucco | 2908 Masters Court | Castle Rock | CO | 80104 |
| J. | Zucker | 1018 Tempo | St. Louis | MO | 63146 |
| Marguery Lee | Zucker | 1966 Orchard St. | Eugene | OR | 97403 |
| Ross | Zucker | | | NY | 10528 |
| Barry | Zuckerman | 1 Old Anvil Lane | Middletown | NY | 10940 |
| Judith | Zuckerman | 38 Orangegrove | Irvine | CA | 92604 |
| Sandra | Zuckerman | 43 Saratoga Ct. | Somerset | NJ | 08873 |
| Julie | Zuercher | 15 Doe Dr. | Port Matilda | PA | 16870 |
| Michele | Zuercher | 2054 Hummingbird Dr. | Dubuque | IA | 52002 |
| Dodie | Zuke | Puu Aheahe St. | Kamuela | HI | 96743 |
| James | Zukowski | Po Box 252 | St. Charles | IL | 60174 |
| Barbara | Zulliger | 1212 Corry St. | Yellow Springs | OH | 45387 |
| Ruth | Zumbrunn | 2358 N. Sandplum | Wichita | KS | 67205 |
| Jeffrey | Zunich | 471 Tollis Parkway | Broadview Heights | OH | 44147 |
| Rachel | Zunker | 10105 Whitley Bay Drive | Austin | TX | 78717 |
| Barbara | Zupko | 6 Camellia Drive | Mary Esther | FL | 32569 |
| Jonathan | Zupkus | 2848 N 2500 East Rd Donovan Il.60931 | Donovan | IL | 60931 |
| Karen | Zupsic | 88 Adalia Ave | Tampa | FL | 33606 |
| Cynthia A. | Zurmuhlen | 1502 Cobblestone Lane | Bellevue | NE | 68005 |
| Tracie | Zuschnitt | 10 Mgm Way | Ocean View | NJ | 08230 |

| | | | | | |
|---|---|---|---|---|---|
| Anita Eddy | Zusman | 8636 Kensington Lane | North Richland Hills | TX | 76182 |
| Brenda | Zuverink | 4080 Widgeon Ln | Hudsonville | MI | 49426 |
| Cara | Zwerling | 250 W 16Th St Apt La | New York | NY | 10011 |
| Larry | Zwick | 18 Down Ct | Toms River | NJ | 08757 |
| Brett | Zwolinski | 6213 Muirfield Court | Fairfield | OH | 45014 |
| Lauren | Zych | 2407 S. Goebbert, Unit 103 | Arlington Heights | IL | 60005 |
| Stephanie | Zychowski | | | IL | 61704 |
| Emily | Zylber | 144 Payson Road | Chestnut Hill | MA | 02467 |
| Patricia | Zylius | 114 Pennsylvania | Santa Cruz | CA | 95062 |

Organizations; Freiburger Appeal - Doctors Appeal; 2002

# Interdisziplinäre Gesellschaft für Umweltmedizin e. V.



IGUMED, Bergstrasse 57, 791 1 Bad Sackingen
Tel. 0774  913-50, FAX 913-51, e-mail: igumed@gmx.de

9. Oktober 2002

## FREIBURGER APPEAL

Out of great concern for the health of our fellow human beings do we - as established physicians of all fields, especially that of environmental medicine - turn to the medical establishment and those in public health and political domains, as well as to the public.

We have observed, in recent years, a dramatic rise in severe and chronic diseases among our patients, especially:

- Learning, concentration, and behavioural disorders (e.g. attention deficit disorder, ADD)
- Extreme fluctuations in blood pressure, ever harder to influence with medications
- Heart rhythm disorders
- Heart attacks and strokes among an increasingly younger population
- Brain-degenerative diseases (e.g. Alzheimer's) and epilepsy
- Cancerous afflictions: leukemia, brain tumors

Moreover, we have observed an ever-increasing occurrence of various disorders, often misdiagnosed in patients as psychosomatic:

- Headaches, migraines
- Chronic exhaustion
- Inner agitation
- Sleeplessness, daytime sleepiness
- Tinnitus
- Susceptibility to infection
- Nervous and connective tissue pains, for which the usual causes do not explain even the most conspicuous symptoms

Since the living environment and lifestyles of our patients are familiar to us, we can see – especially after carefully-directed inquiry – a clear temporal and spatial correla-

JA 05173

IGUMED – Interdisziplinäre Gesellschaft für Umweltmedizin e.V.
FREIBURGER APPELL                         Blatt: - 2 -



tion between the appearance of disease and exposure to pulsed high-frequency microwave radiation (HFMR), such as:

- Installation of a mobile telephone sending station in the near vicinity
- Intensive mobile telephone use
- Installation of a digital cordless (DECT) telephone at home or in the neighbourhood

We can no longer believe this to be purely coincidence, for:

- Too often do we observe a marked concentration of particular illnesses in correspondingly HFMR-polluted areas or apartments;
- Too often does a long-term disease or affliction improve or disappear in a relatively short time after reduction or elimination of HFMR pollution in the patient's environment;
- Too often are our observations confirmed by on-site measurements of HFMR of unusual intensity.

On the basis of our daily experiences, we hold the current mobile communications technology (introduced in 1992 and since then globally extensive) and cordless digital telephones (DECT standard) to be among the fundamental triggers for this fatal development. One can no longer evade these pulsed microwaves. They heighten the risk of already-present chemical/physical influences, stress the body's immune system, and can bring the body's still-functioning regulatory mechanisms to a halt. Pregnant women, children, adolescents, elderly and sick people are especially at risk.

Our therapeutic efforts to restore health are becoming increasingly less effective: the unimpeded and continuous penetration of radiation into living and working areas – particularly bedrooms, an essential place for relaxation, regeneration and healing – causes uninterrupted stress and prevents the patient's thorough recovery.

In the face of this disquieting development, we feel obliged to inform the public of our observations – especially since hearing that the German courts regard any danger from mobile telephone radiation as "purely hypothetical" (see the decisions of the constitutional court in Karlsruhe and the administrative court in Mannheim, Spring 2002).

What we experience in the daily reality of our medical practice is anything but hypothetical! We see the rising number of chronically sick patients also as the result of an irresponsible "safety limits" policy, which fails to take the protection of the public from the short- and long-term effects of mobile telephone radiation as its criterium for action. Instead, it submits to the dictates of a technology already long recognized as dangerous. For us, this is the beginning of a very serious development through which the health of many people is being threatened.

We will no longer be made to wait upon further unreal research results - which in our experience are often influenced by the communications industry – while evidential studies go on being ignored. We find it to be of urgent necessity that we act now!

JA 05174

IGUMED – Interdisziplinäre Gesellschaft für Umweltmedizin e.V.
FREIBURGER APPELL          Blatt: - 3 -



Above all, we are, as doctors, the advocates for our patients. In the interest of all those concerned, whose basic right to life and freedom from bodily harm is currently being put at stake, we appeal to those in the spheres of politics and public health. Please support the following demands with your influence:

- New health-friendly communications techniques, given independent risk assessments before their introduction

*and, as immediate measures and transitional steps:*

- Stricter safety limits and major reduction of sender output and HFMR pollution on a justifiable scale, especially in areas of sleep and convalescence
- No further buildout of mobile telephone technology, so that exposure to radiation does not become many times higher
- Education of the public, especially of mobile telephone users, regarding the health risks of electromagnetic fields
- Ban on mobile telephone use by small children, and restrictions on use by adolescents
- Ban on mobile telephone use and digital cordless (DECT) telephones in preschools, schools, hospitals, nursing homes, events halls, public buildings and vehicles (as with the ban on smoking)
- Mobile telephone and HFMR-free zones (as with auto-free areas)
- Revision of DECT standards for cordless telephones with the goal of reducing radiation intensity and limiting actual use time, as well as avoiding the biologically critical HFMR pulsation
- Industry-independent research, finally with the inclusion of amply available critical research results and our medical observations

JA 05175

USCA Case #20-1138    Document #1869759    Filed: 11/04/2020    Page 431 of 496

**Mehr zum Thema Mobilfunk und Gesundheit**

# Ärzteliste

Stand 24.02.2003: >1000

**Achtung: Die Verwendung der untenstehenden Daten zu werblichen Zwecken ALLER Art oder zu Belästigungsanrufen ist strengstens untersagt. Belästigungsanrufe werden aufgezeichnet und gegebenenfalls gerichtlich verfolgt, ebenso die Versendung von Werbemüll an die Ärzte oder jedwede Kontaktaufnahme mit den Ärzten zum Zwecke kommerzieller Bereicherung. Die Ärzteliste soll zeigen, wieviele Ärzte aller Fachrichtungen, aus ganz Deutschland, sich dem Appell bereits angeschlossen haben, sie ist nicht als Datenmaterial für Geldgeile gedacht, die mit der Not der Menschen auch noch ihren Geldbeutel füllen wollen!!!**

Hier eine Auswahl der Unterzeichner:

Prof. Dr. med. Karl Hecht, Spezialist für Stress-, Schlaf-, Chrono- und Raumfahrtmedizin, Berlin
Prof. Dr. med. Ingrid Gerhard, Frauenärztin, Heidelberg
Prof. Dr. med. Hans-Jürgen Pesch, Erlangen
Prof. Dr. med. Otmar Wassermann, Toxikologie, Schönkirchen
Prof. Dr. med. H.-J. Wilhelm, Hals-, Nasen-, Ohrenheilkunde, Phoniater, Frankfurt
Prof. Dr. med. Volker Zahn, Chefarzt, Frauenarzt, Umweltmedizin, Straubing
MUDr. /Universität Prag, E. Pinkbeiner-Weimer, Hals-Nasen-Ohren-Ärztin, Hanau
Dr. med. Kaspar Abele, Praktischer Arzt, Lindau
Erdmuthe Adam-Last, Frauenärztin, Osterode
Brigitte Alexander, Ärztin, Psychotherapie, Naturheilverfahren, Wuppertal
Dr. med. Thomas Allgaier, Allgemeinmedizin, Umweltmedizin, Heitersheim
Dr. med. Ralph Jörg Aman, Orthopäde, Kulmbach
Dr. Per Andersen, Kopenhagen, Dänemark
Dr. med. Ekkehard Arnold, Kinder- und Jugendarzt, Umweltmedizin, Weil am Rhein
Dr. med. Christine Aschermann, Nervenärztin, Psychotherapie, Leutkirch
Dr. med. Iris Axhausen, Straßlach
Dr. med. Klaus Axhausen, Straßlach
Dr. med. Barbara Bachert, Praktische Ärztin, Oberammergau
Dr. Louis Ballivy, Chirurg, St. Etienne du bois (Frankreich)
Dr. med. Marie-Luise Bande, Dieburg
Dr. med. Alexander Bär, Frauenarzt,Naturheilverfahren, Bad Neustadt
Dr. med. Waltraud Bär, Allgemeinmedizin, Naturheilverfahren, Umweltmedizin, Wiesloch
Dr. med. Dieter Bauer, Allgemeinmedizin, Brannenburg
Dr. med. Jürgen Bauer, Anästhesie, Schmerztherapie, Gärtringen
Dr. rer. nat. Sigrid Bauer, Heilpraktikerin, Bühlertann
Dr. Peter Bäumel, Facharzt für Allgemeinmedizin, Gerzen
Dr. med. Gunter Bechstein, Arzt für Allgemeinmedizin, Tostmoos
Dr. med. Christine Beis, Praktische Ärztin, Siegenburg
Dr. med. Ursula Bellut, Allgemeinmedizinerin, Grünkraut
Gerhard Berger, Arzt, Rockenberg
Dr. Annette Berget, Medicine Generale, Luxemburg
Dr. med. Wolf Bergmann, Allgemeinmedizin, Homöopathie, Freiburg
Dr. med. Gerhard Bernecker, Allgemeinarzt, Rinchnach
Dr. med. H. Bernhardt, Kinderheilkunde, Schauenburg

USCA Case #20-1138    Document #1869759    Filed: 11/04/2020    Page 432 of 496

Dr. med. Frank Bertram, Allgemeinmediziner, Umweltmediziner, Weißenburg

Dr. med. Inge Beumer, Internistin, Bad Boll-Eckwälden

Dr. med. Martha Biertz-Conte, Ärztin, Mainz-Finthen

Dr. med. Bernhard Binek, Bruckmühl-Waith

Dr. Tom Bingert, Kinderarzt, Schenefeld

Dr. med. Claus Birken, Hals-Nasen-Ohren-Arzt, Düsseldorf

Dr. med. Gerd Biron, Chirurg, Bodenwöhr

Dr. Lothar Birth, Arzt für Allgemeinmedizin, Görwihl

Dr. med. Susanne Bischoff, Ärztin, Ahrensburg

Dr. Götz Blome, Arzt, St. Märgen

Dr. med. Klaus Bogner, Allgemeinmedizin, Friedrichshafen

Dr. Kerstin Bögner-Zoller, Ärztin

Dr. med. Udo Böhm, Allgemeinmedizin, Unterwössen

Dr. med. Johan Bolhuis, Allgemeinmedizin,Naturheilverfahren, Dieren (Niederlande)

Dr. med. Hermann Böller, Naturheilverfahren, Chirotherapie, Bergisch Gladbach

Dr. med. Beatrix Braack-Günther, Fachärztin für Allgemeinmedizin, Großburgwedel

Dr. J. Brachmann-Skierlo, Ärztin für Allgemeinmedizin, Dreieich-Buchschlag

Dr. Karl Braun von Gladiss, Allgemeinmedizin, Ganzheitsmedizin, Teufen

Dr. med. Hubertus von Braunmühl, Neurologe/Psychiater/Psychotherapie, Mainz

Dr. med. Dieter Breme, Praktischer Arzt, Hamburg

Dr. med. Kurt Brill, Arzt für Allgemeinmedizin, München

Hans Brüggen, Internist, Lungen- und Bronchialheilkunde, Umweltmedizin, Allergologie, Deggendorf

Dr. med. Christa-Johanna Bub-Jachens, Allgemeinärztin, Naturheilverfahren, Stiefenhofen

Dr. med. Veronika Bühler, Ärztin und Industriekauffrau, Uhldingen

Dr. med. H. Buhr, Facharzt für Allgemeinmedizin, Heusenstamm

Dr. med. Werner Burgmayer, Allgemeinmediziner, Homöopathie, Altenmünster

Dr. med. Martin Burk, Kinderarzt, Crailsheim

Dr. Wolfgang Burk, Ganzheitliche Zahnheilkunde, Oldenburg

Dr. med. Karl-Heinz Bürkle, Allgemeinmediziner, Tübingen

Dr. med. Robert Caffonara, Allgemeinmedizin, Schwäbisch-Gmünd-Bettringen

Dr. med. Ilse Cammann, Allgemeinmedizin, Weilheim

Dr. Kurt Dahl Christensen, Arzt, Valby, Dänemark

Dr. med. Rüdiger Dahlke, Arzt und Psychotherapeut, Johanniskirchen

Dr. Dr. habil. Max Daunderer, Internist, Umweltarzt, Toxikologe, Grünwald

Dr. Andreas Dehler, Zahnarzt, Fulda

Dr. Ingo Dencker, Zahnarzt, Hamburg

Dr. med. Alois Denk, Arzt für Allgemeinmedizin, Steyr (Österreich)

Dr. med. Wolfgang Dilßner, Arzt für Allgemeinmedizin, Lohra

Dr. med. Manfred Doepp, Arzt, Irschenberg

Dr. med. Arndt Dohmen, Innere Medizin, Bad Säckingen

Barbara Dohmen, Allgemeinmedizin, Umweltmedizin, Bad Säckingen

Dr. Charlotte Dorn-Hübner, Praktische Ärztin, Erlangen

Dr. Mariam-Katharina Dosch, Ärztin für Orthopädie, Schenefeld

Dr. A. Dumitrescu, Arzt, Hennef

Dr. med. Wolff Kersten von Düring, Freiburg

Dr. med. Rudolf Eberhardt, Allgemeinmedizin, Ziemetshausen

Dr. med. Margot Eggl, Fachärztin für Allgemeinmedizin, Dachau

Verena Ehret, Aerztin, Kützting

Dr. med. Joachim Engels, Innere Medizin, Homöopathie, Freiburg

Karl-Rainer Fabig, Praktischer Arzt, Hamburg

Dr. Reinhard Fährmann, Arzt für Allgemeinmedizin, Bückeburg
E. Fange-Larsen, Zahnarzt, Altenholz-Klausdorf
Dr. med. Jochen Fend, FA für HNO-Heilkunde, Siegen
Dr. med. Barbara Fersch, Ärztin für Allgemeinmedizin, Dachau
Dr. Rudolf Fink, Arzt für Allgemeinmedizin, Bruchköbel
Dr. med. Michael Fischer, Arzt, Starnberg
Dr. med. Sigrid Flade, Ärztin für Naturheilverfahren, München
Dr. med. Friedrich Focke, Facharzt für Allgemeinmedizin, Münster
Dr. Jytte Frank, Fachärztin für Allgemeinmedizin, Muskulo Skeletal Medizin, Akupunktur, Viborg, Dänemark
Dr. Stanley Frank, Arzt für Osteopathie, Homöopathie, Traunstein
Dr. med. Raimund Fussy, Zahnarzt, Oberammergau
Dr. med. Florian Gabriel, München
Dr. med. Gerhilde Gabriel, Ärztin, München
Dr. Palle Gad, Facharzt für Chirurgie, Psychotherapeut, Troense, Svendborg, Dänemark
Dr. med. Martin Gailhofer, Allgemeinmedizin, Eichstätt
Dr. med. Susanne Gailhofer, Allgemeinmedizin, Homöopathie, Eichstätt
Dr. med. Michael Gälich, Arzt, Schopfheim
Johannes Ganter, Facharzt für Allgemeinmedizin, Schwäbisch Gmünd
Dr. med. Karl Geck, Psychotherapie, Murg
Dr. med. Elisabeth Gedeon, Allgemeinmedizin, Naturheilverfahren, Gelsenkirchen
Dr. Stig Gerdes, Arzt, Fredericia, Dänemark
Dr. med. Jan Gerhard, Kinderheilkunde, Kinder- und Jugendpsychiatrie, Ahrensburg
Dr. med. dent. Bruno Germann, Zahnarzt, Lachen, Schweiz
Dr. med. Peter Germann, Arzt, Umweltmedizin, Homöopathie, Worms
Dr. Gerrit-Jan Gerritsma, Praktischer Arzt, Bad Ems
Dr. med. Markus Gerum, Facharzt für Anästhesiologie, Homöopathie, Bad Wörishofen
Wolfgang Gerz, Arzt, München
Dr. med. Ulrich Glaser, Facharzt für Allgemeinmedizin, Peiting
Dr. Karlheinz Graf, Zahnarzt, Straubing
Dr. Peter Graf, Zahnarzt, Freiburg-Opfingen
Dr. med. Meinrad Grahamer, Allgemeinarzt, Dachau
Dr. med. Werner Grauberger, München
Dr. Michael Greiner, Zahnarzt, Kempten – St. Mang
Dr. med. Hans-Peter Grimm, FA für innere Medizin, Bucholz/Holm-Seppensen
Dr. dent. Berthold Grohn, Zahnarzt, Geesthacht
Dr. med. Gertrud Grönenthal, Allgemeinmedizin, Umweltmedizin, Bann
Dr. med. Thomas Gropp, Facharzt für Allgemeinmedizin, Brennberg
Dr. med. dent. Reto Salis Gross, Zahnarzt, Zumikon, Schweiz
Dipl. Med. J. Großer, FA für Allgemeinmedizin, Dresden
Dr. med. Dietrich Grün, Allgemeinmedizin, Naturheilverfahren, Winnenden
Dr. H. Grünning, Saarbrücken
Dr. Renate Grünning, Homburg
Dr. Inge Gudian, Praktische Ärztin, Mainz
Dr. med. Michael Gülich, Arzt, Schopfheim
Julia Günter, Psychotherapie, Korbach
Dr. med. Axel Gustafsson, Augenarzt, Mora, Schweden
Dr. med. Bernd Gutberlet, Internist, Homöopathie, Heidelberg
Dr. Maria Gutmann, Praktische Ärztin, Kulmbach
Dr. med. Angela Haake, Ärztin, Velbert
Dr. med. Wolfgang Haas, Innere Medizin, Dreieich

USCA Case #20-1138   Document #1869759   Filed: 11/04/2020   Page 434 of 490

Dr. med. Karl Haberstig, Allgemeinmedizin, Psychotherapie, Psychosomatik, Inner-Urberg
Dr. med. Klaus Hadamovsky, Arzt für Allgemeinmedizin, Flensburg
Dr. med. Hans B. Hägele, Facharzt für psychotherapeutische Medizin, Crailsheim
Dr. Monika Hahn, Fachärztin für Allgemeinmedizin, Ingolstadt
Dr. med. Isabel Hammer, Allgemeinmedizin, Bockhorn
Dr. Andree Hanck-Conter, Allgemeinmedizin, Lintgen, Luxemburg
Dr. Carsten Vagn-Hansen, Arzt, Vejle, Dänemark
Dr. Ulrich Hartmann, Facharzt für Allgemeinmedizin, Grafrath
Dr. med. Gerhard Hauser, praktischer Arzt, Essen
Dr. Thorsten Haußecker, Orthopäde, Hamburg
Dr. S. Hausser, Internist, Schwäbisch Hall
Dr. med. Bettina Hävels, Allgemeinmedizin, Lörrach
Dr. Anik Hedo, Kinderärztin, Mersch (Luxemburg)
Dr. Irene Hensel, Ärztin, Mainz
Dr. med. Joachim Hensel, Allgemeinmedizin, Vorstand Gesellschaft für Gesundheitsberatung GGB
Dr. Ernst Herb, Zahnarzt, Pfaffenhofen
Dr. med. Helga-Beate Herrmann, FÄ für HNO-Heilkunde, Siegen
Dr. med. Michael Hess, Allgemeinmedizin, Umweltmedizin, Naturheilverfahren, München
Dr. med. Ekkehardt Hilt, Arzt für innere Medizin, Stuttgart
Dr. med. Rene P. M. Hirschel, Allgemeinmedizin, Umweltmedizin, Homöopathie, Günzburg
Dr. W. Höfer, Heilpraktiker, Überlingen-Bambergen
Dr. med. Arno Hofmann, Facharzt für Allgemeinmedizin, Dörzbach
Walter Hofmann, Psychotherapie, Singen
PD Dr. med. Bernhard Höhmann, Arzt für Kinderheilkunde, Aalen
Dr. med. Gerd Holmboe, Allgemeinmediziner
Dr. med. dent. Anke Horauf, Zahnärztin, Heilpraktikerin, Kempten
Dr. med. Dieter Horn, Allgemeinmedizin, Naturheilverfahren, Umweltmedizin, Psychotherapie, München
Dr. med. Lothar Hollerbach, Allgemeinmedizin, Homöopathie, Naturheilverfahren, Umweltmedizin, Heidelberg
Dr. med. Bettina Hövels, Allgemeinmedizin, Lörrach
Dr. med. Christoph Hövels, Kinderheilkunde, Lörrach
Dr. med. Bettina Hövels-Lüke, Allgemeinmedizin, Freiburg
Dr. med. Elisabeth Höppel, Naturheilverfahren, Orthopädie, Dorfen
Dr. med. Hans Huber, Internist, Dachau
Dr. med. Brigitte Huff, Ärztin, Eichenau
Dr. med. Stefan Ihle, FA für Hygiene und Umweltmedizin, Berlin
Dr. med. M. Illi, Allgemeinmedizin, Hünenberg
Dr. med. Peter Jaenecke, Zahnarzt, Ulm
Dr. Eddie Jalving, Facharzt für Allgemeinmedizin, Humlebæk, Dänemark
Dr. Regina Jank, Ärztin, Fritzlar
Dr. Ergej Jamzem, Zahnarzt, Schwäbisch Hall
Dr. med. Rolf Janzen, Kinderheilkunde, Waldshut-Tiengen
Dr. med. Philipp Jedelhauser, Kempten
Dr. med. Alice Jena, Frauenärztin, Oberasbach
Dr. Mogens jensen, Allgemeinmedizin, Løgstør, Dänemark
Dr. med. Viorel Jonescu,  Arzt für Innere Medizin, Grassau
Dr. med. Christian Jordan, Zahnarzt, Oberammergau
Beate Justi, Psychiatrie, Psychotherapie, Hannover
Dr. med. Joachim Kaiser, Allgemeinmedizin, Chirotherapie, Schmerztherapie, Gottmadingen
Dr. med. dent. Wolf-Dieter Kaiser, Zahnarzt, Schwäbisch Hall

JA 0517/99/03

Michaela Kammerer, Ärztin, Murg
Dr. med. Stefan Keller, Facharzt für Kinder- und Jugendmedizin, Überlingen
Dr. med. Susanne Kessner, Allgemeinmedizin, Homöopathie, Naturheilverfahren, Niederweiler
Dr. med. Regina Kiemer, Ärztin für Frauenheilkunde und Geburtshilfe, Homöopathie, Esslingen
Karl Kienle, Praktischer Arzt, Homöopathie, Chirotherapie, Naturheilverfahren, Schongau
Dr. med. Cornelia Kirchgatter, Ärztin für Allgemeinmedizin, Schwäbisch Hall
Dr. med. Stefan Kirchgatter, Arzt für Innere Medizin, Schwäbisch Hall
Dr. med. Kirchner, Dachau
Dr. med. Ulrich Klippelberg-Basting, Facharzt für Innere Medizin,Wolfratshausen
Dr. med. Elisabeth von Klitzing, Hautärztin, Allergologie, Umweltmedizin, Traunstein
Dr. med. Jörn Klose, Allgemeinarzt, Gerdau
Dr. med. Rita Klose, Ärztin, Psychotherapeutin, Gerdau
Dr. med. Georg Kneissl, Arzt für Naturheilverfahren, Zangberg
Dr. med. Andreas Knieß, Arzt für innere Medizin, Hamburg
Dr. med. Andreas Koch, Gynäkologe und Geburtshelfer, Öhringen
Dr. med. Thomas Köhnke, Zahnarzt, Eschborn
Dr. Robert Koller, praktischer Arzt, Kreuzlingen
Dr. med. Rainer Kolz, Hautarzt, Ingolstadt
Dr. Barbara Kromphardt, Ärztin, Potsdam Babelsberg
Dr. med. Thomas Körfgen, Allgemeinarzt, Freilassing
Dr. Joachim Kral, Zahnarzt, Burgkunstadt
Dr. med. Richard Kratzert, Facharzt für Chirurgie, Heidelberg
Dr. med. Ursula Kroff-Fox, Fachärztin für Allgemeinmedizin, Hanau
Dr. Stephan Künzle, Zahnarzt, Hamburg
Dr. Michael von Kürten, Facharzt für Allgemeinmedizin, Fulda
Dr. med. dent. Christiane Krüger, Hamburg
Dr. Manfred Kübler, Zahnarzt, Waldshut
Dr. med. Hartmut Kühl, Arzt für Kinder und Jugendliche, Reutlingen
Dr. med. Manfred Kuhnle, Allgemeinmedizin, Homöopathie, Balingen
Dr. med. Monika Kuny, Psychotherapie, Grünwald
Dr. Hans-G. Kuschella, Zahnarzt, Seeshaupt
Detlef Kvast, Arzt für Radiologie, Korbach
Dr. Simone Heidemarie Kyowski, Zahnärztin, Heilbronn
Dr. med. Nikolaus Landbeck, Allgemeinmedizin, Naturheilverfahren und Homöopathie,
Hinterweidenthal
Johannes Latschar, Frauenarzt, Mainz-Kostheim
Dr. med. Wolfgang Laubert, Orthopäde, Oberammergau
Barbara Lechelt, Psychotherapie, Homöopathie, Naturheilverfahren, Lindenberg
Dr. med. Michael Lefknecht, Allgemeinmedizin , Umweltmedizin, Duisburg
Dr. med. Wolfgang Leis, Arzt für Psychotherapie, Flevensburg
Dr. med. Johannes Leister, Oberarzt, Fachkrankenhaus B. Bredstedt
Dr. med. Astrid Lindberg, Allgemeinärztin, Nürnberg
Dr. med. Volker zur Linden, Innere Medizin, Bajamar
Dr. Sabrina Lindenberger, Zahnärztin, Hamburg
Dr. med. Martin Lion, Arzt, Homöopathie, Ulm
Dr. Peter Lochner, Kinderarzt, Oberammergau
Dr. med. dent R. Lödige, Lippstadt
Dr. med. Edeltraud Loebmann, Fachärztin für innere Medizin, Schwalbach
Dr. med. Dorit Loose, Fachärztin für Radiologie, Pinneberg
Dr. Christiane Lorenz, Ärztin, Wiesbaden-Dotzheim
Dr. med. Michaela Ludwig, Bad Soden

USCA Case #20-1138    Document #1869739    Filed: 11/04/2020    Page 436 of 496

Dr. med. Annemarie Macelczyk, Allgemeinärztin, Metten
Dr. med. Dagmar Marten, Ärztin, Ochsenfurt
Dr. med. Wolfgang May, Internist, Schwangau
Dr. med. Elmar Mayer, Allgemeinarzt, Grafenau
Dr. med. Joachim Mayer-Brix, HNO-Arzt, Erlangen
Dr. med. Georg Mehringer, Allgemeinarzt, Ansbach
Axel T. Meier, Zahnarzt, Berlin
Dr. Rudolf Meierhöfer, Zahnarzt, Roth
Dr. med. Michael Meyer, Facharzt für physikal. und Reha-Medizin, Bisingen
Bert Mikula, Arzt (TCM), Heilpraktiker, Schwäbisch Hall
Dr. Monika Miller, Kieferorthopädin, München
Dr. med. Heinz Morhard, Allgemeinmediziner, Haldenwang
Dr. med. Petra Moser, Praktische Ärztin, Ravensburg
Dr. med. Rudolf Mraz, Psychotherapie, Naturheilverfahren, Stiefenhofen
Dr. med. Cornelia Mühleisen, Psychotherapie, Senden
Dr. med. Franz-Leonhard Mühleisen, Allgemeinmedizin, Psychotherapie, Senden
Dr. med. K. Müller, Augenarzt, Thalwil (Schweiz)
Dr. Klaus Mündel, Zahnarzt, Weingarten
Dr. med. Joachim Mutter, Arzt, Stegen
Dr. med. Birgitta Neulist, Frauenärztin, Coburg
Dr. med. Wiggo Nobbe, Frauenarzt, Stuttgart
Dr. med. Herbert Noppeney, Internist, Umweltmedizin, Betriebsmedizin, Bayreuth
Dr. med. Alexandra Obermeier, Ärztin für Psychotherapie und Psychiatrie, München
Dr. med. Per-Arne Öckermann, Prof. Klinische Biochemie, Borhus-Björkö (Schweden)
Dr. med. Ulrike Oppermann, Fachärztin für Allgemeinmedizin, Hanau
Elfi Oswald, Naturheilkunde, Wolfratshausen
Dr. med. Claudia Ostländer-Herrmann, praktische Ärztin, Wörrstadt
Dr. med. dent. Berthold Otto, Puchheim
Dr. med. Katja Ovenhausen, Fachärztin für Psychiatrie, Deibrück
Dr. med. Ullrich Paffrath, praktischer Arzt, Homöopathie, Uhldingen
Dr. med. Maria Paregger, Ärztin, anthroposophische Medizin, Bozen, Italien
Dr. med. Werner Paula, Allgemeinmedizin, Chirotherapie, Naturheilverfahren, Lam
Dr. med. Klaus Pesch, Frauenarzt, Oberasbach
Dr. Frank Pfander, Zahnarzt, Riegel a.K.
Dr. Karin Pietschmann, Fachärztin für Allgemeinmedizin, Ottersberg
Dr. med. Michael Ptok, Allgemeinmediziner, Bielefeld
Dr. med. Otto Pusch, Nuklearmedizin, Bad Wildungen
Dr. med. Josef Rabenbauer, Psychotherapie, Freiburg
Elisabeth Radloff-Geck, Ärztin, Psychotherapie, Homöopathie, Murg
Dr. med. Anton Radlspeck, Praktischer Arzt, Naturheilverfahren, Aholming
Barbara Rautenberg, Allgemeinmedizin, Umweltmedizin, Kützting
Dr. med. Christof Rautenberg, Internist, Kützting
Dr. med. Hans-Dieter Reimus, Zahnarzt, Oldenburg
Dr. med. habil. Ursula Reincke, Ärztin, Wolfegg/Allgäu
Dr. V. Reiners, Orthopäde, Ingelheim
Dr. Hans-Günter Rein, Zahnarzt, Sigmarszell-Egghalden
Dr. med. Ursula Reinhardt, Allgemeinmedizin, Bruchkübel
Dr. med. Dietrich Reinhardt, Innere Medizin, Bruchkübel
Dr. med. Ingrid Riedel, Fachärztin für Allgemeinmedizin, Augsburg
Dr. med. Karl Jörg Ries, Arzt für Gynäkologie und Geburtshilfe, Heidelberg
Dr. med. Wolfgang Ritter, Allgemeinmedizin, Umweltmedizin, Wertheim

Dr. med. Andreas Roche, Allgemeinmedizin, Kaiserslautern
Dr. med. Stefan Röckl, Internist, Lungen- und Bronchialheilkunde, Allergologie, Umweltmedizin, Kötzting
Dr. Dr. med. Jürgen Rolffs, Arzt, Kronberg/Taunus
Dr. med. Alexander Rossaint, Zahnarzt, Aachen
Dr. med. Frank Rothe, Gynäkologe, Schwäbisch Hall
Dr. med. Gabriele Röttgers, Ärztin, Ravensburg
Dr. med. Johannes Rudolph, Allgemeinmedizin, Homöopathie, March-Hugstetten
Dr. Christof Ruff, Arzt für Allgemeinmedizin, Weinstadt
Dr. med. Sabine Sacher, Allgemeinmedizin/Naturheilverfahren, Ravensburg
Dr. med. Bernd Salfner, Kinderheilkunde, Allergologie, Waldshut-Tiengen
Dr. med. Gerhard Saltzwedel, Nürnberg
Dr. Danilo Santa, Orthopäde, Backnang
Dr. med. Horia Saulean, FA für Allgemeinmedizin, Überlingen
Dr. med. Sabine Schäfer, Allgemeinärztin, Kassel
Dr. Irene Scharpf, Ärztin für Allgemeinmedizin, Ravensburg
Dr. med. Hans-Christoph Scheiner, Arzt für Allgemein- und Umweltmedizin, München
Dr. med. Claus Scheingraber, Zahnarzt, München
Dr. med. Erika Scheiwiller-Muralt, Homöopathie, Baar (Schweiz)
Dr. Roswitha Scheuplein, Zahnärztin, Johannesberg
Dr. med. Jochen Schiller, Allgemeinmedizin, Homöopathie, Naturheilverfahren, Potsdam
Dr. med. Susanne Schirmer, Internistin, Aystetten
Dr. med. Robert Schirmer, Anästhesist, Wettstetten
Dr. med. Bernd Maria Schlamann, Zahnarzt, Heilpraktiker, Ahaus-Wessum
Dr. Anneliese Schleiwies, Kieferorthopädin, München
Dr. Isabelle Schleiwies, Kieferorthopädin, Deisenhofen
Dr. med. Martin Schlesinger, Allgemeinmedizin, Offenburg
Dr. Beate Schmidt, Fachärztin für Allgemeinmedizin, Hanau
Dr. med. Karl-Heinz Schmied, Allgemeinarzt, Naturheilverfahren, Königheim
Dr. med. Andrea-Maria Schmitz, Gynäkologin, Bad Neuenahr
Dipl.-Psychologe Eberhard Schnell, Psychotherapie, Deisenhofen
Dr. Katharina Scholz-Wagner, Ärtzin, Tübingen
Dr. med. Klaus Schön, Facharzt für Allgemeinmedizin, Deggenhausertal-Wittenhofen
Dr. med. Ursula Schöpf, Anästhesistin, München
Dr. med. dent. Dirk Schreckenbach, Zahnarzt und Heilpraktiker, Homburg
Dr. med. Adelheid Schuchard, ärztliche Psychotherapeutin, Starnberg
Detlef Schultz, Zahnarzt, Überlingen
Dr. med. Siegfried Schulz, Arzt für Allgemeinmedizin, Ingolstadt
Dr. Gert Schulze-Weber, Arzt für Allgemeinmedizin
Dr. med. Hildegard Schuster, Psychotherapie, Lörrach
Dr. Hans-Georg Seydel, Zahnarzt, Waldburg
Dr. med. Helga Simchen, Kinder- und Jugendpsychotherapie, Psychotherapie, Mainz
Dr. med. Michael Skierlo, Dreieich
Dr. Stefan Smidt-Begemann, Kinder- und Jugendarzt, Ahrensburg
Dr. med. Erdmute Sommer, München
Anja Sonneborn, Ärztin, Leverkusen
Dr. med. E. Gerhard Spratte, Arzt für Allgemeinmedizin, Pfullingen
Dr. med. dent. Christiane Staudt-Hockmann, Zahnärztin, Mainaschaff
Dr. med. dent. Kathrin Steinbach, Zahnärztin, Stuttgart
Dr. med. Christian Steiner, Praktischer Arzt, Viktring, Österreich
Christoph Stoeckle, Zahnarzt, Lautkirch

USCA Case #20-1138    Document #1869759    Filed: 11/04/2020    Page 438 of 498

Eva Stoeckle, Zahnärztin, Lautkirch
Dr. Barbara Strauß, Allgemeinärztin, Oberammergau
Dr. Ulrich Struben, Zahnarzt, Ravensburg
Dr. med. Heinz Struzina, Allgemeinmedizin, Mainhardt
Dr. med. Wolfgang Stück, Internist, Koblenz
Dr. Bernd-Rüdiger Suren, Arzt für Allgemeinmedizin, Delbrück
Dr. med. Jeanette Teeuwen-Mutter, Ärztin, Stegen
Dr. med. Joachim Thassler, Chefarzt i.R., Hamburg
Dr. med. Günter Theiss, Allgemeinmedizin, Frankfurt
Dr. Roby Thill, Medicine Generale, Beaufort (Luxemburg)
Dr. med. Max Thoma, Allgemeinmedizin, Deggendorf
Dr. med. A. Thonke, Internist, Kelheim
Dr. med. J. Thurm, Frauenarzt, Delbrück
Dr. med. Victor Toenges, Kinderarzt und Allgemeinmediziner, Lustmühle, Schweiz
Dr. A. Treugut, Zahnarzt, München
Dr. med. dent. Paul Treyer, Zahnarzt, Oberentfelden (Schweiz)
Dr. med. Dagmar Uecker, Bad Soden
Dr. med. Hans Ulrich, Facharzt für Orthopädie, Schenefeld
Dr. med. Thomas Villinger, Frauenarzt, Homöopathie, München
Dr. med. Peter Vogt, Düsseldorf
Dr. Helge Volkmann, Kopenhagen, Dänemark
Dr. med. Hedwig Vollmann, Praktische Ärztin, Psychotherapie, Puchheim
Dr. Åse M. Voss, Ärztin, Fredensborg, Dänemark
Dr. med. Gabriele Wachler-Gey, Ärztin, Lauingen
Dr. Gabriela Wachowiak-Andersen, Fachärztin fúr Anästhesie, Espergárde, Dänemark
Dr. med. Bernd Wagner, FA für Allgemeinmedizin, Karlsruhe
Dr. med. Hans Walbaum, Hamburg
Norbert Walter, Allgemeinmedizin, Naturheilverfahren, Bad Säckingen
Dr. med. Klaus Waterstradt, Bronchial- und Lungenheilkunde, Lübeck
Dr. med. Wolfgang Weck, Arzt für Psychotherapie, Naturheilverfahren, Bad Mergentheim
Dr. Ingo Weckermann, Kinderarzt, Darmstadt
Dr. med. Rosemarie Wedig, Ärztin, Psychotherapie, Homäopathie, Düsseldorf
Dr. med. B. Wegmann, Ingolstadt, Allgemeinmedizin
Dr. med. N. Wegmann, Ingolstadt, Allgemeinmedizin
Dr. med. Eberhard Weiger, Praktischer Arzt, Frankenried-Mauerstetten
Dr. Martin Weis, Facharzt für innere Medizin, Wendlingen
Dr. Albrecht Wenig, Chirurg, Sportmedizin, Ravensburg
Dr. Bärbel Westermann, Praktische Ärztin, Neuburg
Dr. Gudrun Westhäuser-Künzle, Zahnärztin, Hamburg
Thomas Weth, Allgemeinmedizin, Naturheilverfahren, Bad Säckingen
Dr. med. Walter Wirth, Rentner, Oberneisen
Dr. med. Gudrun Wißmann-Focke, Praktische Ärztin, Münster
Dr. med. Gerda Wittmann, Praktische Ärztin, Ingensdorf
Dr. med. Bogdan Wlodarczyk, Plastischer Chirurg, Paris
Dr. Ulrich Wolf, Zahnarzt, Wenzenbach
Dr. Eleonore Weitzel-Paulus, Zahnärztin, Königstein
Dr. Hans Wolfgang Wurm, praktischer Arzt, Baisweil
Dr. med. Barbara Würschnitzer-Hünig, Dermatologie, Allergologie, Umweltmedizin, Kempten
Dr. F. Ecuardo Yupanqui, Praktischer Arzt, Bad Hersfeld
Dr. med. Irmgard van Zanten, Anästesistin i.R., Ditzingen
Dr. Sonja Zinn, Allgemeinmedizinerin, Sindelfingen

USCA Case #20-1138    Document #1869759    Filed: 11/04/2020    Page 439 of 496

Dr. med. Andreas Zinser, Kinderarzt, Vaihingen/Enz
Dr. Steffen Zopf, Zahnarzt, Oberammergau
Dr. Dr. med. Ingo Frithjof Zörn, Allgemeinmedizin, Phlebologie, Naturheilverfahren,
Umweltmedizin, Nordrach
Dr. med. habil. Victor Zyganow, Praxis für Energiemedizin, Berlin

**Achtung: Die Verwendung der obenstehenden Daten zu werblichen Zwecken ALLER Art
oder zu Belästigungsanrufen ist strengstens untersagt. Belästigungsanrufe werden
aufgezeichnet und gegebenenfalls gerichtlich verfolgt, ebenso die Versendung von
Werbemüll an die Ärzte oder jedwede Kontaktaufnahme mit den Ärzten zum Zwecke
kommerzieller Bereicherung. Die Ärzteliste soll zeigen, wieviele Ärzte aller
Fachrichtungen, aus ganz Deutschland, sich dem Appell bereits angeschlossen haben, sie
ist nicht als Datenmaterial für Geldgeile gedacht, die mit der Not der Menschen auch
noch ihren Geldbeutel füllen wollen!!!**

**<u>Mehr zum Thema Mobilfunk und Gesundheit</u>**

IGUMED – Interdisziplinäre Gesellschaft für Umweltmedizin e.V.
FREIBURGER APPELL                     Blatt: - 4 -



# The So-far Undersigned

**Dr. med. Thomas Allgaier,** General medicine, Environmental medicine, Heitersheim
**Dr. med. Christine Aschermann,** Neural physician, Psychotherapy, Leutkirch
**Dr. med. Waltraud Bär,** General medicine, Natural healing, Environmental medicine, Wiesloch
**Dr. med. Wolf Bergmann,** Genaeral medicine, Homeopathy, Freiburg
**Dr. med. H. Bernhardt,** Pediatry, Schauenburg
**Dr. Karl Braun von Gladiß,** General medicine, Holistic medicine, Teufen
**Hans Brüggen,** Internal medicine, Respiratory medicine, Environmental medicine, Allergenics, Deggendorf
**Dr. med. Christa-Johanna Bub-Jachens,** General medicine, Natural healing, Stiefenhofen
**Dr. med. Arndt Dohmen,** Internal medicine, Bad Säckingen
**Barbara Dohmen,** General medicine, Environmental medicine, Bad Säckingen
**Verena Ehret,** Doctor, Kötzting
**Dr. med. Joachim Engels,** Internal medicine, Homeopathy, Freiburg
**Karl-Rainer Fabig,** Practical doctor
**Dr. med. Gerhilde Gabriel,** Doctor, München
**Dr. med. Karl Geck,** Psychotherapy, Murg
**Dr. med. Jan Gerhard,** Pediatrics, Child/adolescent psychiatry, Ahrensburg
**Dr. med. Peter Germann,** Doctor, Environmental medicine, Homeopathy, Worms
**Dr. med. Gertrud Grünenthal,** General medicine, Environmental medicine, Bann
**Dr. med. Michael Gülich,** Doctor, Schopfheim
**Julia Günter,** Psychotherapy, Korbach
**Dr. med. Wolfgang Haas,** Internal medicine, Dreieich
**Dr. med. Karl Haberstig,** General medicine, Psychotherapy, Psychosomatics, Inner-Urberg
**Prof. Dr. med. Karl Hecht,** Specialist in stress-, sleep-, chrono- und space travel medicine, Berlin
**Dr. med. Bettina Hövels,** General medicine, Lörrach
**Walter Hofmann,** Psychotherapy, Singen
**Dr. med. Rolf Janzen,** Pediatrics, Waldshut-Tiengen
**Dr. med. Peter Jaenecke ,** Dentist, Ulm
**Michaela Kammerer,** Doctor, Murg
**Dr. med. Michael Lefknecht,** General medicine, Environmental medicine, Duisburg
**Dr. med. Volker zur Linden,** Internal medicine, Bajamar
**Dr. med. Dagmar Marten,** Doctor, Ochsenfurt
**Dr. med. Rudolf Mraz,** Psychotherapy, Natural healing, Stiefenhofen
**Dr. med. Otto Pusch,** Nuclear medicine, Bad Wildungen
**Dr. med. Josef Rabenbauer,** Psychotherapy, Freiburg
**Elisabeth Radloff-Geck,** Doctor, Psychotherapy, Homeopathy, Murg
**Dr. med. Anton Radlspeck,** Practical doctor, Natural healing, Aholming
**Barbara Rautenberg,** General medicine, Environmental medicine, Kötzting
**Dr. med. Hans-Dieter Reimus,** Dentist, Oldenburg
**Dr. med. Ursula  Reinhardt,** General medicine, Bruchköbel
**Dr. med. Dietrich Reinhardt,** Internal medicine, Bruchköbel
**Dr. med. Andreas Roche,** General medicine, Kaiserslautern
**Dr. med. Bernd Salfner,** Pediatrics, Allergenics, Waldshut-Tiengen
**Dr. med. Claus Scheingraber,** Dentist, München
**Dr. med. Bernd Maria Schlamann,** Dentist, Non-medical practitioner, Ahaus-Wessum
**Dr. med. Hildegard Schuster,** Psychotherapy, Lörrach
**Norbert Walter,** General medicine, Natural healing, Bad Säckingen
**Dr. med. Rosemarie Wedig,** Doctor, Psychotherapy, Homeopathy, Düsseldorf
**Dr. med. Günter Theiss,** General medicine, Frankfurt
**Prof. Dr. med. Otmar Wassermann,** Toxicology, Schönkirchen

IGUMED – Interdisziplinäre Gesellschaft für Umweltmedizin e.V.
FREIBURGER APPELL                                    Blatt: - 5 -



**Prof. Dr. med. H.-J. Wilhelm,** Ear, nose and throat doctor, Phoniater, Frankfurt
**Dr. med. Barbara Würschnitzer-Hünig,** Dermatology, Allergenics, Environmental medicine, Kempten
**Dr. med. Ingo Frithjof Zürn,** General medicine, Phlebology, Natural healing, Environmental medicine, Nordrach

## List of supporters for the *FREIBURGER APPEAL:*

**Dr. med. Wolfgang Baur,** General medicine, Psychotherapy, Environmental medicine, Vienenburg
**Prof. Dr. Klaus Buchner,** Physicist, München
**Volker Hartenstein,** Member of Parliament (Bavaria), Ochsenfurt
**Maria und Bruno Hennek,** Self-help group for chemical- and wood preservative-damaged, Würzburg
**Dr. Lebrecht von Klitzing,** Medicinal physicist, Stokelsdorf
**Wolfgang Maes,** Baubiology and Environmental analysis, Neuß
**Helmut Merkel,** 1st Chairman of Biobiology Organization, Bonn
**Peter Neuhold,** Non-medicinal practitioner, Berlin
**Prof. Dr. Anton Schneider,** Scientific leader of Institute for Baubiology and Ecology, Neubeuern
**Dr. Birgit Stöcker,** Chairwoman of Self-Help Organization for Electrosensitives, München
**Prof. Dr. Alfred G. Swierk,** Mainz
**Dr. Ulrich Warnke,** Biophysics, Biopsychology, Biomedicine, Saarbrücken

JA 05186

Organizations; Benevento Resolution, The International Commission
for Electromagnetic Safety (ICEMS), 2006

**Comment Submission**
**Federal Communication Commission**
**ET Docket Nos. 03–137 and 13–84; FCC 13–39**

**Submitter:**   Grassroots Environmental Education o/b/o Belpoggi, Blackman, *et al*
52 Main Street, Port Washington, NY 11050
Tel. (516) 883-0887
email: gee@grassrootsinfo.org

**Subject:** Non-thermal biological effects of non-ionizing radiation (NOI #65, 66)

**Reference:**  The Benevento Resolution (2006)

**Comment:** The International Commission for Electromagnetic Safety (ICEMS) held an international conference entitled *"The Precautionary EMF Approach: Rationale, Legislation and Implementation,"* hosted by the City of Benevento, Italy, on February 22, 23 & 24, 2006.

The scientists at the conference endorsed and extended the 2002 Catania Resolution. The revised resolution is attached.

# Benevento Resolution

The International Commission for Electromagnetic Safety (ICEMS) held an international conference entitled *"The Precautionary EMF Approach: Rationale, Legislation and Implementation"*, hosted by the City of Benevento, Italy, on February 22, 23 & 24, 2006. The meeting was dedicated to W. Ross Adey, M.D. (1922-2004). The scientists at the conference endorsed and extended the 2002 Catania Resolution and resolved that:

1. More evidence has accumulated suggesting that there are adverse health effects from occupational and public exposures to electric, magnetic and electromagnetic fields, or EMF[1], at current exposure levels. What is needed, but not yet realized, is a comprehensive, independent and transparent examination of the evidence pointing to this emerging, potential public health issue.
2. Resources for such an assessment are grossly inadequate despite the explosive growth of technologies for wireless communications as well as the huge ongoing investment in power transmission.
3. There is evidence that present sources of funding bias the analysis and interpretation of research findings towards rejection of evidence of possible public health risks.
4. Arguments that weak (low intensity) EMF cannot affect biological systems do not represent the current spectrum of scientific opinion.
5. Based on our review of the science, biological effects can occur from exposures to both extremely low frequency fields (ELF EMF) and radiation frequency fields (RF EMF).  Epidemiological and *in vivo* as well as *in vitro* experimental evidence demonstrates that exposure to some ELF EMF can increase cancer risk in children and induce other health problems in both children and adults. Further, there is accumulating epidemiological evidence indicating an increased brain tumor risk from long term use of mobile phones, the first RF EMF that has started to be comprehensively studied.  Epidemiological and laboratory studies that show increased risks for cancers and other diseases from occupational exposures to EMF cannot be ignored. Laboratory studies on cancers and other diseases have reported that hypersensitivity to EMF may be due in part to a genetic predisposition.
6. We encourage governments to adopt a framework of guidelines for public and occupational EMF exposure that reflect the Precautionary Principle[2] -- as some nations have already done. Precautionary strategies should be based on design and performance standards and may not necessarily define numerical thresholds because such thresholds may erroneously be interpreted as levels below which no adverse effect can occur. These strategies should include:
   6.1. Promote alternatives to wireless communication systems, e.g., use of fiber optics and coaxial cables; design cellular phones that meet safer performance specifications, including radiating away from the head; preserve existing land line phone networks; place power lines underground in the vicinity of populated areas, only siting them in residential neighborhoods as a last resort;
   6.2. Inform the population of the potential risks of cell phone and cordless phone use. Advise consumers to limit wireless calls and use a land line for long conversations.
   6.3. Limit cell phone and cordless phone use by young children and teenagers to the lowest possible level and urgently ban telecom companies from marketing to them.
   6.4. Require manufacturers to supply hands-free kits (via speaker phones or ear phones), with each cell phone and cordless phone.
   6.5. Protect workers from EMF generating equipment, through access restrictions and EMF shielding of both individuals and physical structures.

---

[1] EMF, in this resolution, refers to zero to 300 GHz.
[2] The Precautionary Principle states when there are indications of possible adverse effects, though they remain uncertain, the risks from doing nothing may be far greater than the risks of taking action to control these exposures. The Precautionary Principle shifts the burden of proof from those suspecting a risk to those who discount it.

6.6. Plan communications antenna and tower locations to minimize human exposure. Register mobile phone base stations with local planning agencies and use computer mapping technology to inform the public on possible exposures. Proposals for city-wide wireless access systems (e.g. Wi-Fi, WIMAX, broadband over cable or power-line or equivalent technologies) should require public review of potential EMF exposure and, if installed, municipalities should ensure this information is available to all and updated on a timely basis.

6.7. Designate wireless-free zones in cities, in public buildings (schools, hospitals, residential areas) and, on public transit, to permit access by persons who are hypersensitive to EMF.

7. ICEMS[3] is willing to assist authorities in the development of an EMF research agenda. ICEMS encourages the development of clinical and epidemiological protocols for investigations of geographical clusters of persons with reported allergic reactions and other diseases or sensitivities to EMF, and document the effectiveness of preventive interventions. ICEMS encourages scientific collaboration and reviews of research findings.

We, the undersigned scientists, agree to assist in the promotion of EMF research and the development of strategies to protect public health through the wise application of the precautionary principle.

Signed:
Fiorella Belpoggi, European Foundadion for Oncology & Environmental Sciences, B.Ramazzini, Bologna, Italy
Carl F. Blackman, President, Bioelectromagnetics Society (1990-91), Raleigh, NC, USA
Martin Blank, Department of Physiology, Columbia University, New York, USA
Natalia Bobkova, Institute of Cell Biophysics, Pushchino, Moscow Region
Francesco Boella, National Inst. Prevention & Worker Safety, Venice, Italy
Zhaojin Cao, National Institute Environmental Health, Chinese Center for Disease Control, China
Sandro D'Allessandro, Physician, Mayor of Benevento, Italy, (2001-2006)
Enrico D'Emilia, National Institute for Prevention and Worker Safety, Monteporzio, Italy
Emilio Del Giuduce, National Institute for Nuclear Physics, Milan, Italy
Antonella De Ninno, Italian National Agency For Energy, Environment & Technology, Frascati, Italy
Alvaro A. De Sallas, Universidade Federal do Rio Grande do Sul, Porto Alegre, Brazil
Livio Giuliani, East Veneto&South Triol, National Inst. Prevention & Worker Safety, Camerino University
Yury Grigoryev, Institute of Biophysics; Chairman, Russian National Committee NIERP
Settimo Grimaldi, Inst. Neurobiology & Molecular Medicine, National Research, Rome, Italy
Lennart Hardell, Department of Oncology, University Hospital, Orebro, Sweden
Magda Havas, Environmental & Resource Studies, Trent University, Ontario, Canada
Gerard Hyland, Warwick University, UK; International Inst. Biophysics, Germany; EM Radiation Trust, UK
Olle Johansson, Experimental Dermatology Unit, Neuroscience Department, Karolinska Institute, Sweden
Henry C. Lai, Department of Bioengineering, University of Washington, Seattle, USA
Mario Ledda, Inst. Neurobiology & Molecular Medicine, National Council for Research, Rome, Italy
Yi-Ping Lin, Center of Health Risk Assessment & Policy, National Taiwan University, Taiwan
Antonella Lisi, Inst. Neurobiology & Molecular Medicine, National Research Council, Rome, Italy
Fiorenzo Marinelli, Institute of Immunocytology, National Research Council, Bologna, Italy
Elihu Richter, Head, Occupational & Environmental Medicine, Hebrew University-Hadassah, Israel
Emanuela Rosola, Inst. Neurobiology & Molecular Medicine, National Research Council, Rome, Italy
Leif Salford, Chairman, Department of Neurosurgery, Lund University, Sweden
Nesrin Seyhan, Head, Department of Biophysics; Director, Gazi NIRP Center, Ankara, Turkey
Morando Soffritti, Scientific Director, European Foundation for Oncology & Environmental Sciences, B. Ramazzini, Bologna, Italy
Stanislaw Szmigielski, Military Institute of Hygiene and Epidemiology, Warsaw, Poland
Mikhail Zhadin, Institute of Cell Biophysics, Pushchino, Moscow Region.

*Date of Release:* September 19, 2006. For more information, contact Elizabeth Kelley, Managing Secretariat, International Commission For Electromagnetic Safety (ICEMS), Montepulciano, Italy. Email: info@icems.eu  Website: www.icems.eu

---

[3] International Commission For Electromagnetic Safety. For information, link to www.icems.eu.

JA 05190

**Additional signers to the Benevento Resolution:**

**Igor Y. Belyaev, Dept. Genetics, Microbiology and Toxicology, Arrhenius Laboratories for Natural Sciences, Stockholm University, Stockholm, Sweden**

**William J. Bruno, Ph.D., Theoretical Biophysics, awarded by Department of Physics, University of California at Berkeley, USA**

**Mauro Cristaldi, Dip, B.A.U. Universita degli Studi "La Sapienza", Roma, Italia**

**Suleyman Dasdag, Biophysics Department of Medical School, Dicle University, Diyarbakir,Turkey**

**Sandy Doull, Consultant, Noel Arnold & Associates, Box Hill VIC, Australia**

**Christos D. Georgiou, Assoc. Professor of Biochemistry, Department of Biology, University of Patras, Greece**

**Reba Goodman, Prof. Emeritus, Clinical Pathology, Columbia University, New York, New York USA**

**Luisa Anna Ieradi, Istituto per lo Studio degli Ecosistemi C.N.R., Roma, Italia**

**Michael Kundi, Head,Institute Environmental Health, Medical University of Vienna, Austria**

**Angelo Gino Lewis, Professor Emeritus, Environmental Oncology, Padua University, Italy**

**Lukas H. Margaritis, Professor of Cell Biology and Radiobiology, Athens University, Athens, Greece**

**Vera Markovic, Faculty of Electrical Engineering, University of Nis, Serbia**

**Gerd Oberfeld, Federal Salzburg Government. National Medical Management, Public Health Hygiene and Environmental Health, Salzburg, Austria**

**Jerry L. Phillips, Professor, University of Colorado, Colorado Springs**

**Zamir Shalita, Consultant on Electromagnetic Hazards, Ramat Gan, Israel**

**E. Stanton Maxey, M.D. retired surgeon, Fayetteville Arkansas**

**Ion Udroiu, Dip. B.A.U., Università degli Studi "La Sapienza", Roma, Italia**

**Mehmet Zeyrek, Prof., Physics Department, Middle East Technical University, Ankara, Turkey**

**Stelios A Zinelis M.D., Vice President, Hellenic Cancer Society, Cefallonia, Greece**

**Anna Zucchero, MD, Internal Medicine Department. Venice-Mestre Hospital, Venice, Italy**


**Additional signers who are qualified but have not published EMF papers or published prior to 2000:**

**Andrew Goldsworthy, Lecturer in Biology (retired), Imperial College London.**

**Sarah J. Starkey, PhD, Neuroscience, University of London, London, United Kingdom**

JA 05191

Organizations; The Porto Alegre Resolution; 2009

# The Porto Alegre Resolution

We, the undersigned scientists, were honored to participate in a workshop organized by the Universidade Federal do Rio Grande do Sul and the Public Ministry of Rio Grande do Sul and sponsored by the Brazilian Health Ministry, the International Commission for Electromagnetic Safety, the Porto Alegre Environmental Council (COMAM/PA), the Rio Grande do Sul Center for Health Vigilance (CEVS/RS) and others, entitled, "International Workshop on Non-Ionizing Radiation, Health and Environment" which took place on May 18 and 19, 2009, in Porto Alegre, Brazil.

This resolution follows several international resolutions agreed to by concerned scientists and medical doctors over the past decade, including resolutions developed by the International Commission for Electromagnetic Safety [1], based on evidence and consideration on documents such as the BioInitiative Report [2] and a special issue of the journal Pathophysiology on electrical and magnetic fields, published in August 2009 [3].

We agreed that the protection of health, well-being and the environment requires immediate adoption of the Precautionary Principle, which states, "*when there are indications of possible adverse effects, though they remain uncertain, the risks from doing nothing may be far greater than the risks of taking action to control these exposures. The Precautionary Principle shifts the burden of proof from those suspecting a risk to those who discount it*", until new scientific discoveries are recognized as the only criterion for the establishment or modification of non-ionizing radiation exposure standards;

We recognize that, in Brazil as well as all over the world, where there has been an unprecedented explosion in the availability and use of non-ionizing electromagnetic fields for electrical and wireless communications technologies (mobile and cordless phones, WiFi and WIMAX networks, RFID, etc,), as well as major electrical grid and wireless broadband infrastructure changes, this assessment should inform risk management to take proper steps to protect the public from long-term, low-level exposure to extremely-low frequency as well as radiofrequency electromagnetic fields that have substantially increased in the ambient environment in recent years.

We are concerned about the body of evidence that indicates that exposure to electromagnetic fields interferes with basic human biology and may increase the risk of cancer and other chronic diseases. The exposure levels at which these effects have been observed are many times lower than the standards promulgated by the International Commission for Non-Ionizing radiation Protection (ICNIRP) [4] and the IEEE's International Committee on Electromagnetic Safety (ICES) [5]. These standards are obsolete and were derived from biological effects of short-term high intensity exposures that cause health effects by temperature elevation and nerve excitation discovered decades ago. Recent research indicates that electromagnetic fields could cause detrimental health effects even at very low levels of exposure. The ICNIRP and IEEE/ICES standards are being supported and promoted by interested parties to avoid precautionary technical planning, precautionary laws, and precautionary advice to the public.

We are deeply concerned that current uses of non-ionizing radiation for mobile phones, wireless computers and other technologies place at risk the health of children and teens, pregnant women,

JA 05193

seniors and others who are most vulnerable due to age or disability, including a health condition known as electromagnetic hypersensitivity. We strongly recommend these precautionary practices:

1. Children under the age of 16 should not use mobile phones and cordless phones, except for emergency calls;

2. The licensing and/or use of Wi-Fi, WIMAX, or any other forms of wireless communications technology, indoors or outdoor, shall preferably not include siting or signal transmission in residences, schools, day-care centers, senior centers, hospitals or any other buildings where people spend considerable time;

3. The licensing for siting and installation of infrastructure related to electrical power and wireless broadband telecommunications, particularly, cellular telephony, Wi-Fi and WIMAX, should only be approved after open public hearings are held and approval granted with full consideration given to the need to apply the Precautionary Principle. Sensitive areas should be avoided to protect vulnerable populations;

4. Mankind shall be encouraged to continue to discover new means of harnessing non-ionizing electromagnetic energy, aiming at bringing benefits to society, through definition of new standards of human exposure, which are based on the biological realities of nature and not solely on the consideration of economic and technological needs.

We, therefore, urge all nations to join Switzerland, Italy, Belgium, Russia China, the U.S. (for the FCC standard for partial exposure of the head) and other countries and regions that have chosen to adopt a more precautionary strategy, aiming to assure more safety to the public while maintaining good service quality.

We make an urgent call to all nations to convene a panel of experts, selected from candidates recommended by civil society groups (not only those preferred by the affected industries) to discuss precautionary technology, laws and advice in order to develop policies that reconcile public health concerns with further development of wireless communications technology such as mobile phones as well as electric power transmission and distribution systems.

Citations:
[1]   ICEM's Benevento Resolution (2006) and Venice Resolution (2008) www.icems.eu.
[2]   BioInitiative Report www.bioinitiative.org
[3]   A Special Issue of Pathophysiology on the science and public health/policy issues regarding Electromagnetic Fields was published March 2009, and is the only peer reviewed scientific journal referenced on this list. It is now available online at http://www.sciencedirect.com/science/journal/09284680
[4]   International Commission on Non-ionizing Radiation Protection www.icnirp.de
[5]   Institute of Electrical and Electronics Engineers. www.ieee.org.

For further information, please contact info@icems.eu.

JA 05194

Signed by:

Franz Adlkofer, Prof. Dr. Med., Verum Foundation, Germany
Carl Blackman, PhD., CFB, USA
Martin Blank, PhD. Prof. Columbia Univ., USA
Devra L. Davis, PhD , MPA , Founder, Environmental Health Trust, USA
Om P. Gandhi, Sc.D. , Univ. of Utah, USA
Elizabeth Kelley, M.A., Electromagnetic Safety Alliance, USA
Michael Kundi, PhD. , Medical Univ. of Vienna, Austria
Henry Lai, PhD., Univ. of Washington, USA
Leif Salford, MD, PhD., Lund Univ., Sweden

Carlos E. C. Abrahão, M.D. , Campinas, SP, Brazil
Adilza C. Dode, M. Sc., MRE, MG, Brazil
Claudio R. Fernández, M. Sc., IFSUL, Pelotas, RS, Brazil
Robson Spinelli Gomes, Dr., MP/RJ, Brazil
Sergio Koifman, M. D., ENSP/Fiocruz, RJ, Brazil
Renato R. Lieber, Dr., UNESP, Guaratinguetá, SP, Brazil
Anaiza H. M. Miranda, Public Official, Ministerio Publica, Rio de Janiero, Brazil
Ana Maria M. Marchesan, Public Official, Ministerio Publica, Rio do Sul, Brazil
Alvaro A. de Salles, Ph.D., UFRGS, RS, Brazil
Solange R. Schaffer, M.Sc., Fundacentro, SP, Brazil
Cintia Schmidt, environmental lawyer, OAB/RS, Brazil
Helio A. da Silva, Dr., UFJF, MG, Brazil
Francisco de A. Tejo, Dr. , UFCG, Pb, Brazil
Geila R. Vieira, M.D., CGVS/SMS, P. Alegre, RS, Brazil

**Additional scientists signing on to the Porto Alegre Resolution after September 15, 2009:**

Rodrigo Jaimes Abril, Vice Dean, Electrical Engineer, National University of Colombia, Bogota, Col.
Betânia Bussinger, M.D., Biological Effects of Non Ionizing Radiation, UFF, RJ, Brazil
Simona Carrubba, PhD,  Louisiana State Univ. Health Science Center, Shreveport, La, USA.
Claudio Gómez-Perretta, MD, PhD. Centro Investigación, Hospital Universitario La Fe,Valencia.
Spain
Christos Georgiou, PhD., ICEMS, Prof. Biochemistry, University of Patras, Greece
Karl Braun-von Gladiß. Dr. med., Arzt für Allgemeinmedizin, Deutsch Evern, Germany
Yury Grigoriev, Professor, Dr. of Medical Science, Chairman of Russian National Committee on
- Non-Ionizing Radiation Protection, Moscow (Russian Federation)
Magda Havas, PhD. Prof. Environmental Science, Trent University, Peterborough, Ontario, Canada
Olle Johansson, Assoc. Prof., The Experimental. Dermatology Unit, Department of Neuroscience,
- Karolinska Institute; and Professor, The Royal Institute of Technology, Stockholm, Sweden
Lukas H. Margaritis,Professor of Cell Biology and Radiobiology, Athens University, Greece

JA 05195

 L. Lloyd Morgan, Electronics Engineer (retired), USA.
Wilhelm Mosgoeller, MD, Prof. Medical University of Vienna, Austria
Jerry L. Phillips, PhD. Prof. Dir. Science Learning Ctr. Univ. Colorado, Colorado Springs, USA.
Nesrin Seyhan, PhD., ICEMS, Prof. Medical Faculty of Gazi University, Chair, Biophysics Dept.
 -  Turkey Rep/WHO EMF IAC, Panel member, NATO RTO, HFM, Turkey
David Servan-Schreiber, MD, PhD. Clinical Professor, Psychiatry, Univ. Pittsburgh USA
Stanislaw Smigielski, MD, ICEMS, Military Institute of Hygiene & Epidemiology, Poland
Stelios A Zinelis MD, ICEMS, Hellenic Cancer Society, Cefallonia, Greece


**Other signers who are advocates, organizations or members of the general public:**
Dea Emilia Carneiro de Andrade, Sou Presidente do Comitê de Cidadania Comissão Justiça e Paz
- da Arquidiocese de Juiz de Fora – MG, Brazil
Ana Maria Daitx Valls Atz, Farmacêutica,Porto Alegre/RS, Brasil
City of Colwood, British Columbia, Canada
Jose Maria Tiburcio Barroso, engineer, Niteroi, RJ, Brazil
Elizabeth Barris, Director, The Peoples Initiative Foundation, USA
Elza Antonia Pereira Cunha Boiteux, Prof. Dra.,Faculdade de Direito, Universidade de São Paulo, BR
Denize Francisca da Silva, Física Ambiental - Salvador-BA, Brasil
Fernando Netto Boiteux, Doutor em Direito Comercial pela FADUSP, Brazil
Sergio A. Pereira De Borja, Prof. Direito Constituciona, PUC/RS e da Instituicones de Direito, UFRGS
Elaine S. A. Cabral, M. Sc., Education, Environmental Law; member, Human Rights Commission
- of Attorney Association-OAB, J. de Fora, MG, Brazil
Kerry Crofton, PhD, Health Educator, Canada
Bill Curry, PhD. Physics, ret. Argonne National Labs, Board Member, EMR Network, USA
Frances Fox, Psychic Counselor, Florida, USA
Adamantia F. Fragopoulou, B.Sc., M.Sc., Ph.D. Candidate, EMF Bioeffects, Athens Univ. Greece
Cristiano M. Gallep, Prof. Dr., DTT, Unicamp, Brazil
Carol C. Georges, PhD. Psychologist, Italy
Margaret M. Glaser, USA
Andrew Goldsworthy BSc PhD, Lecturer in Biology (retired) Imperial College, London, UK
Laura Elza L. F. Gomes. M.Sc., Prof. da Escola de Arquitetura e Urbanismo da UFF - Universidade
- Federal Fluminense
Penelope Hargreaves, Ouruhia, New Zealand
Anderson Huguenin Goncalves, Lawyer, OAB RJ, Rio de Janeiro, Brazil
Alastair M Graham, EMF and Eco Consultant, South Africa
Sue Grey, LLB(Hons), BSc (Microbiology and Biochemistry), RSHDipPHI, New Zealand.
Sissel Halmøy, Principal advisor electromagnetic radiation, Norges Miljøvernforbund, Norway
Carrie Hyman, L.Ac., O.M.D, USA.
João Henrique C. Kanan, PhD, UFRGS, RS, Brazil
John Kristensen  P. Biol., VP Technical, RETA (Responsible Electricity Transmission for Albertans),
- Alberta, Canada
Caroline Lucas MEP, Trustee of the Electromagnetic Radiation Trust, UK
Don Maisch, EMFacts Consultancy, Australia
Ellen Marks, Lafayette, California, USA
Zack Marks, CEO, The California Brain Tumor Association, USA
Sandi Maurer, EMF Safety Network, California, USA

Andrew Michrowski,PhD,The Planetary Association for Clean Energy ,Inc., Ottawa, Canada
Luiz Roberto Santos Moraes, Professor Titular em Saneamento, Universidade Federal da
- Bahia, Brazil
Sharon Noble, C.A.U.S.E, Citizens Against UnSafe Emissions, Colwood, British Columbia Canada
Daniel Oberhausen, Prof. Physics (retired), Association PRIARTÉM, France.
Eileen O'Connor, Director, Electromagnetic Radiation Research Trust, UK
Francesca Romana Orlando, Vice Presidente di AMICA, Associazione Malattie da Intossicazione
- Cronica e/o Ambientale, Roma, Italia
Jorge Panazio, Telecommunications Engineer, MCT (retired), Brazil
Mary Redmayne, Dip. Env. Stud., Victoria University, Certified BBE Electro-Biology
- Environmental Inspector, New Zealand
Camilla Rees, ElectromagneticHealth.org, USA
Luiz Jacques Lüderitz Saldanha, Porto Alegre, RS/Brasil.
Denize Francisca da Silva, Graduada em Física e Mestre em Engenharia Ambiental
-Urbana pela Universidade Federal da Bahia-UFBA. Salvador-BA, Brasil.
Rodrigo Borsu de Salles, Economist, Porto Alegre, Brazil
Fanny Helena Martins Salles, psychologist, public official, Prof. University of Bage, RS, Brazil.
David Saunders, Mayor, City of Colwood, Colwood, BC
Judi Shils, Search for the Cause, Teens Turning Green, Marin County, California, USA
Carmen Ruth Stangenhaus, Arquiteta MSc, Associação Brasileira de Materiais e Tecnologias
- - Não Convencionais  - Rio de Janeiro - Brasil
Sarah J. Starkey, PhD. Neuroscientist, UK
Brian Stein, Chair Radiation Research Trust, Trustee E.S.-UK, Electrosensitive
Alex Swinkels, National Platform on Radiation Risks, Netherlands
Alex W. Thomas, Ph.D, CIHR University-Industry, Chair, Bioelectromagnetics, Lawson Health Research
- Institute, University of Western Ontario.
Cesar Nicolau Vargas, Tecg° Eletroeletrônica, Federação Nacional dos Urbanitários - FNU/CUT,
Brazil        Vita de Waal - Director Foundation for GAIA, UK and main Representative for Planetary
Association
- for Clean Energy to the UN Geneva
Casper Wickman, PhD, Chalmers University of Technology, Sweden
Josefin Wickman, Design Engineer, Sweden
Isabel Wilke, Dipl.-Biologin, KATALYSE Institut für Angewandte Umweltforschung e.V., Köln, DE
Sandra H. Wilkinson, Hamilton Township Residents against Pennsylvania Creek Tower, PA, USA

_____

**To request that your name be added to this Resolution as a scientist, advocate, organization or
member of the general public, we welcome you to notify ICEMS at info@icems.eu.
Please indicate your name, title, affiliation, city and country (1-2 lines at most.)**

Organizations; Kaiser Permanente, Letter from Dr. De-Kun Li,
Division of Research

# Letter from Dr. De-Kun Li, MD, PhD, MPH

Kaiser Permanente Division of Research 2000 Broadway Oakland, CA 94612

Dear Ms. Martin:

Thank you for inviting me to provide my professional opinions on the SmartMeter safety issue. I will address two questions raised in the attached letter. But first, here is some background information:

1. Currently there are no national or international "**standards**" for safety levels of radiofrequency (a range of 3 kHz to 300 GHz) devices. What FCC is currently using are "guidelines" which have much lower certainty than a "standard". One can go to many governmental agencies' websites like NIOSH, EPA, FDA, etc. to verify this. Therefore, for anyone to claim that they meet "FCC" standards gives a false impression of safety certainty compared to "guidelines" which implies that a lot is "unknown."

**2.** The current FCC "guideline" was adopted by FCC based on EPA's recommendation in 1996. EPA made the recommendation "with certain reservation". There was a letter by Norbert Hankin, Center for Science and Risk Assessment, Radiation Protection Division at EPA describing the current FCC guidelines (The letter can be found through a Google search). According to Hankin's letter, the FCC current guidelines were solely based on "thermal effect" of radiofrequency, a level at which radiofrequency can cause heat injury. As we know, heat injury is not what the public is concerned about regarding radiofrequency safety. Their concerns are about cancer, miscarriages, birth defects, low semen quality, autoimmune disease, etc. Hankin's letter, specifically emphasized that the EPA recommended guidelines that FCC is currently using do not apply to non-thermal effects or mechanisms (e.g., cancer, birth defects, miscarriage, autoimmune diseases, etc) which are the focus of the public's concern. Hankin's letter states **"Therefore, the generalization by many that the guidelines protect human beings from harm by any or all mechanisms is not justified."**

**3.** In addition to being limited to only the thermal effect, the letter also states that the current FCC guidelines recommended by EPA were only based on experiments on animals in laboratories. Establishing firm safety standards

usually requires evidence from human studies such as epidemiological studies.  The current FCC guidelines were based on animal studies only, not human data, which may explain why they are only considered as guidelines rather than standards.  Furthermore, the thermal effect, used to establish the FCC guidelines, was based on *acute* thermal effect.  It did not even deal with chronic long-term intermittent effect.  In fact, Hankin's letter also states "**exposures that comply with the FCC's guidelines generally have been presented as "safe" by many of the RF system operators and service providers who must comply with them, even though there is uncertainty about possible risk from nonthermal, intermittent exposures that may continues for years**"

4. Electromagnetic fields (EMFs) can come from sources with a spectrum of frequencies.  EMFs from electric power sources usually have a frequency less than 1 kHz , while radiofrequency (RF) generated by SmartMeters are reportedly in the range 900 MHz to 2.4 GHz.  While overall research on the EMF health effect remains limited, there are more reported studies examining the EMF health effect in power line frequencies (< 1 kHz) including some of my research1-3 than in RF.  It is not clear at this moment whether the findings on the EMF health effect at lower frequencies (i.e., < 1 kHz) can be applied to RF range.  If the underlying mechanisms are similar, the findings in lower frequency EMFs can then be applied to RF range for SmartMeter.  Many studies of power frequencies reported associations with childhood leukemia, miscarriage, poor semen quality, autoimmune diseases at a level much lower than those generating thermal damage as used by FCC.

5. Many chronic diseases that the public is concerned about (e.g., cancer) have a long latency period and take decades to show symptoms.   Most wireless network and devices have only been used widely in the last 10 to 15 years.  Therefore, many studies evaluating RF health effect related to cancer risk previously, if they failed to identify an adverse health effect, are not appropriate to be used as evidence to claim the safety of RF exposure since the latency period has not been long enough to show the effect even if an adverse association does indeed exist.

6. While the underlying mechanisms of the potential EMF health effect are not totally understood at present, skeptics have been focused on the EMF thermal effect, especially those who are NOT in the profession of biomedical research, such as physicists.   It is now known that EMFs can

interfere with the human body through multiple mechanisms. For example, it has been demonstrated that communication between cells depends on EMF signals, likely in a very low level. External EMFs could conceivably interfere with normal cell communication, thus disrupting normal cell differentiation and proliferation. Such disturbance could lead to miscarriage, birth defects, and cancer.

**To address the two questions raised in the letter**:

1. Whether FCC standards for SmartMeter are sufficiently protective of public health taking into account current exposure levels to radiofrequency and electromagnetic fields. First, FCC currently has only "guidelines", not standards as explained above. Second, as described in the background information above, the current FCC guidelines only deal with thermal effect, which was also based on animal studies only. Meeting the current FCC guidelines, in the best-case scenario, only means that one won't have heat damage from SmartMeter exposure. It says nothing about safety from the risk of many chronic diseases that the public is most concerned about such as cancer, miscarriage, birth defects, semen quality, autoimmune diseases, etc. Therefore, when it comes to non-thermal effects of RF, which is the most relevant effect for public concerns, FCC guidelines are irrelevant and can not be used for any claims of SmartMeter safety unless we are addressing heat damage.

2. Whether additional technology-specific standards are needed for SmartMeter and other devices that are commonly found in and around homes, to ensure adequate protection from adverse health effects. Safety standards for RF exposure related to non-thermal effects are urgently needed to protect the public from potential adverse health effects from RF exposure that are increasingly prevalent in our daily life due to installation of ever-powerful wireless networks and devices like SmartMeter. Unfortunately scientific research is still lacking in this area and some endpoints like cancer take decades to study. The safety standards are not likely to be available anytime soon. The bottom line is that the safety level for RF exposure related to non-thermal effect is unknown at present and whoever claims that their device is safe regarding non-thermal effect is either ignorant or misleading.

In summary, we do not currently have scientific data to determine where the safe RF exposure level is regarding the non-thermal effect. Therefore, it

should be recognized that we are dealing with uncertainty now and most likely for the foreseeable future. The question for governmental agencies, especially those concerned with public health and safety, is that given the uncertainty, should we err on the side of safety and take the precautionary avoidance measures? Unknown does not mean safe. There are two unique features regarding SmartMeter exposure. First, because of mandatory installation, it is a universal exposure. Virtually every household is exposed. Second, it is an involuntary exposure. The public that are exposed to SmartMeters do not have any input in deciding whether they would like to have the SmartMeter installed. The installation is imposed upon the public. Governmental agencies for protecting public health and safety should be much more vigilant towards involuntary environmental exposures because governmental agencies are the only defense against such involuntary exposure. Given the uncertainty of the SmartMeter safety, one rational first step of public policy could be to require household consent before installation of SmartMeters. Finally, because of the nature of universal exposure, many susceptible and vulnerable populations including pregnant women and young children are unknowingly exposed 24 hours a day, 7 days a week. Usually, the threshold of harmful level is much lower for susceptible populations.

**References**

1. Li DK, Odouli R, Wi S et al. A population-based prospective cohort study of personal exposure to magnetic fields during pregnancy and the risk of miscarriage. Epidemiology 2002;13(1):9-20.

2. Li DK, Yan B, Li Z et al. Exposure to magnetic fields and the risk of poor sperm quality. Reprod Toxicol 2010;29(1):86-92.

3. Li DK, Checkoway H, Mueller BA. Electric blanket use during pregnancy in relation to the risk of congenital urinary tract anomalies among women with a history of subfertility. Epidemiol 1995;6:485-489.

**De-Kun Li, MD, PhD, MPH, is a senior research scientist at the Division of Research, Kaiser Permanente Northern California.**

Dr. Li completed his medical training and master's degree in public health at Shanghai Medical University, Shanghai, China. He then received his PhD in

epidemiology from the University of Washington, Seattle. Dr. Li has conducted research in the areas of pregnancy outcomes, sudden infant death syndrome, women's health, breast cancer, pharmacological effects on pregnancy outcomes, genetic etiology, and occupational exposures since 1984. His research interests include: reproductive, perinatal, and pediatric epidemiology, such as etiology of miscarriage, sudden infant death syndrome, preterm delivery, preelcampsia, low birth, infertility, cerebral palsy, birth defects, pediatric diseases (including childhood cancer and neurological disorders), autoimmune diseases in relation to maternal-fetal interaction, breast cancer, and risk factors for low semen quality. Dr. Li' research areas also include pharmacoepidemiolgical effect of medication use during pregnancy, genetic determinants of adverse pregnancy outcomes, the effect of electromagnetic fields on adverse pregnancy outcomes and low sperm quality, and the effect of endocrine disruptors, specifically Bisphenol A (BPA), on male and female reproductive systems. He is currently the associate editor of the American Journal of Epidemiology. Dr. Li has participated in a National Institute of Child Health and Human Development (NICHD) sponsored panel evaluation of "Back to Sleep" campaign and Sudden Infant Death Syndrome risk. He has also served as a member on the Ad Hoc Committee reviewing the NICHD program project, and on several Special Emphasis Panels at National Institute of Occupational Safety and Health and National Institute of Environmental Health and Sciences reviewing grant proposals. He has served as a member of the Policy Committee at the American College of Epidemiology. He was invited by the National Academy of Science to participate as a panel member in the U.S.-China Roundtable on Collaboration of Biomedical Research. In addition, he teaches at Stanford University and supervises doctoral students from the departments of epidemiology at UCB (University of California, Berkeley) and UCLA (University of California, Los Angeles).

Dr. Li has published extensively with 29 first-authored publications. He has obtained, as the principal investigator, numerous grants, ranging from $600,000 to $ 3.49 million from various federal agencies of the National Institutes of Health, as well as the California Public Health Foundation. Many of his publications have been widely reported by the national, international, and local news media including recent studies of caffeine intake and miscarriage, pacifier use and use of a fan in relation to SIDS risk, and depression during pregnancy and preterm delivery. Other examples of work receiving wide media coverage include the risk of miscarriage associated with EMF exposure, NSAID use and the risk of miscarriage, hot tub use during pregnancy and the risk of miscarriage, and maternal-fetal HLA compatibility and the risk of preterm delivery.

**Current Position(s):**

Research Scientist III, Division of Research, Kaiser Permanente Northern California

Lecturer, Stanford University, Department of Health Research and Policy

**Primary Research Interests:**

Reproductive, prenatal, and pediatric epidemiology, such as etiology of infertility, miscarriage, preterm delivery, preeclampsia, sudden infant death syndrome, cerebral palsy, birth defects; pediatric diseases, including childhood cancer and neurological disorders; autoimmune diseases in relation to maternal-fetal interaction, and breast cancer.

Health effects of electromagnetic fields

Pharmacological effects of medication use during pregnancy on pregnancy outcome

Genetic determinants of pregnancy outcome

Risk factors for poor semen quality

Health effect of endocrine disruptors, especially Bisphenol A (BPA), on male and female reproductive systems

Organizations; American Association for Justice, Comments, Sep. 2, 2013



**AMERICAN
ASSOCIATION** *for*
**JUSTICE**

Formerly the Association of Trial Lawyers of America (ATLA®)

September 3, 2013

Federal Communications Commission
445 12th Street, SW, Room TW-A325
Washington, DC 20554

    **RE:**    **Reassessment of Exposure to Radiofrequency Electromagnetic Fields Limits
and Policies (Docket No. FCC-2013-0204)**

To Whom It May Concern:

    The American Association for Justice (AAJ), formerly the Association of Trial Lawyers
of America (ATLA), hereby submits the organization's response to the Federal Communications
Commission's (FCC) Notice of Inquiry on the subject of the biological effects of radiofrequency
radiation and the reconsideration of current exposure limits. *See* 77 FR 33654.

    AAJ, with members in the United States, Canada and abroad, is the world's largest trial
bar. It was established in 1946 to safeguard victims' rights, strengthen the civil justice system,
and protect access to the courts. In the nearly twenty years since the 1996 release of the FCC's
Report and Order outlining the Commission's radiofrequency radiation exposure limits, the
number of mobile phone calls per day, the length of each call, and the amount of time people
spend using mobile phones have all increased. [1] Moreover, given the increasingly compact size
of most cell phone models and standard mobile usage where personal devices are typically held
directly against one's ear, the FCC standard is clearly outdated. AAJ urges the Commission to
reevaluate its reliance on decades-old data in setting its radiofrequency radiation (RF) exposure
limits. The Commission must also review recent scientific studies which demonstrate a
connection between radiation exposure and the incidence of cancer. Finally, the recent FCC
reclassification of the ear ("pinna") as an extremity, allowing exposure to higher levels of
radiofrequency radiation, must be reversed, either through rescission of the Order or lowering
overall exposure limits for extremities.

    **I.**    **The FCC Must Performed Appropriate Due Diligence in Setting Standards
for Exposure to Radiofrequency Radiation**

    In a 2005 DC Circuit case where the U.S. Chamber of Commerce petitioned for review of
Securities and Exchange Commission (SEC) rulemaking, the court conducted a "consideration of
costs" analysis in determining whether the agency's actions was consistent with the public

---

[1] Letter from the American Academy of Pediatrics to the FCC Commissioner, available at
http://citizensforsafetechnology.org/uploads/scribd/AAP_07-12-
12%20FCC%20cell%20phone%20radiation%20ltr.pdf.

interest.[2] The court considered two factors: (1) the ability of the SEC to develop new data or to consider existing empirical data in undertaking the rulemaking and (2) whether the SEC considered the costs of the conditions it was imposing.[3] While the Court in *Chamber of Commerce v. Securities and Exchange Commission* ultimately held that the SEC did not exceed its statutory authority, in the current case, the ready availability of scientific studies and the potentially devastating public health risks associated with prolonged human exposure to radiofrequency radiation both point to a different conclusion. Here, a cost-benefit analysis clearly indicates that the overall costs of regulation and potential burdens on industry pale in comparison to the Commission's duty to protect the members of the public, particularly in light of recent scientific studies.

A.     **Consideration of Empirical Data**

In re-evaluating radiofrequency radiation exposure limits, the most urgent area in which current standards should be modified is the standard for extremities, particularly in light of the March 27, 2013 Order by the FCC reclassifying the ear as an extremity, subjecting it to nearly three times the level of radiation previously allowed.[4] The rationale of the FCC in adopting the extremity classification of the pinna is based on the determination of the IEEE which makes the argument that because the tissue composition of the pinna is similar to the other extremities, the ear should be classified accordingly and subject to the higher SAR threshold of 4W/kg.[5] Notably, the IEEE report itself admits calculations showing that the absorption of RF energy has a minimal impact on pinna temperature was subject to "limited experimental measurements" and that the "temperature effect on human pinna would *vary significantly* [emphasis added] from model to model of mobile phones because of differences in the heat generated by various devices."[6]

There are several problems with FCC's reliance on the determinations of the IEEE. First, the IEEE study was released in 2006 and the speed with which cell phone manufacturers innovate means that both mobile phone and wireless technology have undergone substantial changes. Data based on devices used nearly a decade ago should not be relied upon to determine current RF energy standards and in the past few years, a number of American and international health and scientific bodies have contributed to the debate over cell phone radiation and its possible link to cancer. The International Agency for Research on Cancer (IARC), part of the United Nations' World Health Organization, said in June 2011 that a family of frequencies that

---

[2] *Chamber of Commerce v. Securities and Exchange Commission*, 412 F.3d 133 (D.C. Cir. 2005).
[3] *Id.*
[4] "Proposed Changes in the Commission's Rules Regarding Human Exposure to Radiofrequency Electromagnetic Fields," Changing the Specific Absorption Rate (SAR) of 1.6 W/kg averaged over 1 gram of tissue to a SAR limit of 4 W/kg averaged over any 10 grams of tissue for extremities such as hands, wrists, feet, ankles, and pinnae. Federal Communications Commission ET Docket No.03-137, available at http://www.fcc.gov/document/fcc-review-rf-exposure-policies.
[5] IEEE Stud C95.1-2005, *IEEE Standard for Safety Levels with Respect to Human Exposure to Radio Frequency Electromagnetic Fields, 3 kHz to 300 Ghz*, Rationale for applying the peak special-average SAR values for the extremities to the pinna: "The pinna consist of skin, cartilage, fat, nerves, blood vessels and muscle tissue, a composition similar to that of the extremities…Temperature increased in the pinna from heat generated in the device and from RF absorption are not harmful even if imposed on an initial pinna temperature that is close to body core temperature."
[6] *Id.*

2

includes mobile phone emissions is "possibly carcinogenic to humans."[7] The National Cancer Institute has stated that although studies have not demonstrated that RF energy from cell phone definitely causes cancer, more research is needed because cell phone technology and cell phone use are changing rapidly. These studies and others clearly demonstrate the need for further research into this area and highlight the importance of reassessing the FCC's order to determine if it is protective of human health.

In addition, despite sharing tissue composition similar to that of extremities, the IEEE study fails to address a significant difference between the pinna and the extremities of the human body such as the hand, feet, wrists, and ankles: the former's proximity to the brain. While the pinna may function as a barrier between RF radiation and the brain, it is composed of permeable cartilage and RF radiation, like sound waves, are guided from the projecting part of the ear which lies outside the head, to the inner ear canal before ultimately reaching the brain. To compare the pinna and the body's extremities is an over simplification and an inaccurate analogy in regards to the effect of exposure to RF radiation. In considering changes to its current RF exposure limit rules, the FCC should move towards a safer standard, one that takes into account the mounting evidence of adverse health effects caused by cell phone radiation exposure. AAJ proposes that one immediate change the Commission must make is to reverse the recent pinna reclassification which has the potential to create long-term public health consequences.

### B.    The Costs of Rule Implementation

The second prong of the *U.S. Chamber v. SEC* ruling considers the potential costs of the agency rulemaking.[8] There, the court considered efficiency, competition, and capital formation as negative outcomes from the proposed rule's redefinition of a company's board composition.[9] Here, a much greater urgency is warranted as potential costs must take into account the latency period between cell phone usage and the presentation of symptoms attributable to radiation as well as the disparate impact of radiation on children.

### 1.    Latency

Diseases like brain cancer are known to exhibit a long latency period.[10] For example, the survivors of the atomic bombs that fell at the end of World War II did not demonstrate any increased rate of malignant cancers of the brain until four decades later.[11] Moreover, carcinogens such as tobacco were not firmly identified as increasing the risk of cancer until more than ten years after first usage.[12] The effects of long-term cell phone radiation exposure will likely follow this pattern as a Swiss personal monitoring study found that mobile phone use

---

[7] D.L. Davis, et al., Swedish Review Strengthens Grounds for Concluding that Radiation From Cellular and Cordless Phones is a Probable Human Carcinogen, Pathophysiology (2013), available at http://dx/doi/org/10/1016/j.pathophys.2013.001

[8] See *Chamber of Commerce* at 143.

[9] *Id.*

[10] *See* The Cell Phone Problem, Environmental and Human Health, Inc, Concerning the latency period of brain tumors: "Data from ionizing radiation studies indicate a brain tumor latency time of between 20 and 55 years." available at http://www.ehhi.org/reports/cellphones/cell_phone_report_EHHI_Feb2012.pdf.

[11] *See* Davis at 2.

[12] *Id.*

3

currently accounts for one-third of total exposures to wireless and microwave radiation.[13]  With more than 5.9 billion reported mobile phone users worldwide, the impact of cell phone radiation taken in the aggregate, constitutes an environmental carcinogen whose risk still remains in the discovery process.  At a time when cell phone use has become an ubiquitous part of everyday life yet manufacturers have little impetus to reduce RF emissions due to stagnant FCC exposure limits, AAJ urges the Commission to undertake a thorough and impartial review of its standards.

## 2.    Disparate Effects of Radiation on Children and Long-Term Users

A second cause for concern is the impact of cell phone radiation on children and long-term mobile phone users.  Today, cell phone usage begins at a much younger age than in past decades as mobile devices are relied upon for communication, entertainment, and even use as navigational tools.  However, studies indicate that radiation may have a disparate impact on the youngest cell phone users as "[h]igh resolution computerized models based on real human imaging data suggest that the higher conductivity and higher permittivity in children's brain tissues, together with their thinner skulls and small heads, will lead to higher SARs in their brains from microwave frequencies when compared to adults."[14]  Indeed, a recent study conducted by researchers from Tel Aviv University has established a clear connection between long-term cell phone users and molecular changes that can lead to cancer.[15]  Comparing the salivary glands of 20 long-term cell phone users who averaged 30 hours of use per week over a span of 12 years with 20 deaf subjects who did not use cell phones, scientists found that the cell phone users' saliva indicated higher levels of oxidative stress, a process that is a "major risk factor for cancer."[16]

In a December 2012 letter to then Representative Dennis Kucinich supporting H.R. 6358, the *Cell Phone Right to Know Act*, the American Academy of Pediatrics argued that "[t]he differences in bone density and the amount of fluid in a child's brain compared to an adult's brain could allow children to absorb greater quantities of RF energy deeper into their brains than adults.  It is essential that any new standards for cell phone or other wireless devices be based on protecting the youngest and most vulnerable populations to ensure they are safeguarded through their lifetimes."[17]  Yet, not only does the FCC make no distinction between the levels of cell phone radiation advisable for children and for adults, the agency takes the opposite approach in its Order, reclassifying the pinna and effectively making cell phones less safe for the segment of the population most at risk for future harm.  Before developing new limits on RF exposure, the FCC must conduct a thorough analysis into the long-term effects of radiofrequency emissions, particularly on children whose physiological make-up and overall lifetime exposure may warrant a separate and more conservative standard.

---

[13] *Id.* at 3.

[14] *Id.* at 4.

[15] "Put Away That Cell Phone: Israeli Study Highlights Cancer Risk," Times of Israel, July 20, 2013, available at http://www.timesofisrael.com/put-away-that-cellphone-israeli-study-highlights-cancer-risk/.

[16] *Id.*

[17] Letter from the American Academy of Pediatrics to Dennis Kucinich, available at http://ehtrust.org/wp-content/uploads/2012/12/aap_support_letter_cell_phone_right_to_know_act.pdf.

## II.    Conclusion

Nearly half of the world's mobile phone users are under the age of 30 and live in developing countries.[18]  Moreover, even as the Davis study cautions that brain cancer is the "tip of the iceberg," the rest of the body is also showing effects other than cancers.[19]  In the United States alone, the Central Brain Tumor Registry of the United States estimates that about 10,000 people will develop glioma, or tumor of the brain this year.  Given the growing evidence of harm arising from human exposure to radiofrequency emissions, the FCC must lower its current exposure limits beginning with rescinding its Order reclassifying the pinna as an extremity, a rash decision which will put future generations at risk of an invisible but menacing carcinogen.  AAJ urges the FCC to ensure public safety by committing to more robust exploration in this area.

AAJ appreciates this opportunity to submit comments in response to the Federal Communications Commission's Notice of Inquiry seeking input on whether its exposure limits should be more restrictive, less restrictive, or remain the same.  If you have any questions or comments, please contact Ivanna Yang, AAJ's Assistant Regulatory Counsel at (202) 944-2806.

Sincerely,

J. Burton LeBlanc
President
American Association for Justice

---

[18]*See* Davis at 4.
[19] *Id.* at 1.

5

JA 05210

Organizations; Maryland Smart Meter Awareness,
Comment (filed by Jonathan Libber), Feb. 5, 2013



FCC Docket Nos. 03-137 and 12-357
Federal Communications Commission
445 12th Street SW
Washington, DC 20554

Dear Sir or Madam:

     Maryland Smart Meter Awareness (MSMA) greatly appreciates the opportunity to comment on the FCC's current standards for exposure to radio frequency radiation (RF) emanating from wireless devices.  MSMA is a grassroots organization of about five hundred Maryland residents formed to educate the people of Maryland about the dangers of smart meters and to raise public awareness about the biological effects of wireless radiation with regard to all wireless technologies. We feel very strongly that there is an urgent need for more stringent regulation standards for Radio Frequency Radiation (RF) in the United States.

     For the last eighteen months, we have been totally immersed in the scientific literature regarding RF, and listening to experts.  MSMA has concluded that the FCC guidelines are no longer adequate to protect the public. They are inadequate both because RF exposure levels have been set far too high and because they fail to address the cumulative impact of multiple sources of RF in the homes and businesses.  This obviously includes indoor environments, but it also includes outdoor areas such as backyards, patios, and areas adjacent to workplaces.  As new wireless devices proliferate throughout society, they fill our airspace and communities with RF.  Thus it is no longer useful to just have an FCC standard focused on devices and technologies. We also need a maximum permissible exposure standard for RF for both the home and business environments such that all biological systems will be protected from being exposed to dangerous levels of RF.  One need only look around the world to other governments who have carefully examined this issue more recently to get an idea of how outdated the US standards indeed are. Currently, standards for wireless devices are 10 times lower in India than in the US.  In Russia, exposure to 1000 microW/cm2 (compare to WiFi) is acceptable for only 15 minutes a day.

     The most common sense guidelines in the world for pulsed microwave radiation come from the Czech Republic.  WiFi is pulsed radiation, which is known to be more harmful than non-pulsed radiation.  The Czech guidelines for pulsed microwave radiation allow exposure to 4 microW/cm2 for a 6-hour day (school day).  This is 0.4% of the FCC

JA 05212

Guideline. The reason for the lower maximum is that the several countries with stricter guidelines (Czech Republic, Switzerland, China, Hungary, Poland, etc.) do not base their guidelines solely on heating; these countries base their guidelines on biological effects that include changes in calcium flux, changes in the permeability of the blood-brain barrier, and damage to DNA.

It is worth noting that even though Switzerland has one of the lowest allowable emission regulations people are still becoming ill from RF. MSMA urges the FCC to establish an independent health advisory team made up of medical experts to study the literature on the biological effects of non-ionizing radiation. This is of critical importance if the FCC wishes to establish credible guidelines that are indeed protective of health and the environment.

Below are three lists of useful references. The first is a list of government and independent organizations that have either banned wireless technology or at least have issued a warning about this technology. The second list consists of doctors and scientists who have called for stricter regulation and/or a moratorium on wireless technology. The third list consists of the latest studies linking radio frequency radiation with adverse health effects.

Should anyone have any questions about these comments, please contact me at (410) 358-4616 or send me an e-mail message at: jlibberconsulting@gmail.com.

Jonathan D. Libber, President
Maryland Smart Meter Awareness

# GOVERNMENTS AND INDEPENDENT ORGANIZATIONS THAT BAN OR WARN AGAINST WIRELESS TECHNOLOGY

**1993: Environmental Protection Agency (EPA):** The FCC's exposure standards are "seriously flawed."
Official comments to the FCC on guidelines for evaluation of electromagnetic effects of radio frequency radiation, FCC Docket ET 93-62, November 9, 1993.

**1993: Food and Drug Administration (FDA):** "FCC rules do not address the issue of long-term, chronic exposure to RF fields." Comments of the FDA to the FCC, November 10, 1993.

**1993: National Institute for Occupational Safety and Health (NIOSH):** The FCC's standard is inadequate because it "is based on only one dominant mechanism—adverse health effects caused by body heating."
Comments of NIOSH to the FCC, January 11, 1994.

2

**1994: Amateur Radio Relay League Bio-Effects Committee:** "The FCC's standard does not protect against non-thermal effects." Comments of the ARRL Bio-Effects Committee to the FCC, January 7, 1994.

**2000: UK Department of Education:** Children under 16 should not use cell phones except in an emergency. http://www.cellular.co.za/news_2000/news-08052000_uk_schools_warned_over_radiation.htm

**2002: Interdisciplinary Society for Environmental Medicine** (3000 physicians in Germany) recommends banning cell phone use by children and banning cell phones and cordless phones in preschools, schools, hospitals, nursing homes, events halls, public buildings and vehicles. http://www.powerwatch.org.uk/pdfs/20021019_englisch.pdf

**2003: American Bird Conservancy and Forest Conservation Council:** Brought a lawsuit against the FCC because millions of migratory birds were being disoriented by microwave radiation and crashing into cell towers. http://www.ewire.com/display.cfm/Wire_ID/1498

**2004: International Association of Fire Fighters** opposes communication antennas on fire stations. http://www.iaff.org/HS/Facts/CellTowerFinal.asp

**2005: Salzburg, Austria's Public Health Department** bans WLAN and DECT phones in public schools. http://www.safeinschool.org/2011/01/wi-fi-is-removed-from-schools-and.html

**August 2005: Austrian Medical Association:** Warns against Wi-Fi, cordless phones, and cell phone use by children. http://www.thepeoplesinitiative.org/Wifi_and_Schools.html

**August 2005: Vienna Medical Association** warns against Wi-Fi, and cell phone use by children up to age 16. http://www.mastsanity.org/index.php?option=com_docman&task=doc_download&gid=2&Itemid=64

**2006: Frankfurt, Germany's government** states it will not install WiFi in its schools until it has been shown to be harmless. http://www.icems.eu/docs/deutscher_bundestag.pdf

**2006: UK schools** remove their wireless networks: Prebandal Preparatory School, Chichester, West Sussex; Ysgol Pantycelyn School in Carmarthenshirem, Wales; and Stowe School, in Buckinghamshire, England. London Times, November 20, 2006. http://www.timesonline.co.uk/tol/life_and_style/education/article642575.ece

**2007: Ballinderry Primary School, Ireland:** Removed Wi-Fi to protect young children. http://www.safeinschool.org/2011/01/wi-fi-is-removed-from-schools-and.html

3

JA 05214

**2007 Bavaria, Germany's Parliament** recommends against Wi-Fi in schools.
http://www.icems.eu/docs/deutscher_bundestag.pdf

**2007 Australian Democrats:** The "explosion in wireless communications technology" is causing widespread illness.
http://www.democrats.org.au/docs/2007/Joining_the_Dots_ExecSummary.pdf

**2007: European Environmental Agency**, Europe's top environmental watchdog, calls for immediate action to reduce exposure to radiation from Wi-Fi, mobile phones and their masts. http://www.nzherald.co.nz/world/news/article.cfm?c_id=2&objectid=10463870

**2008: International Commission on Electromagnetic Safety** (comprised of scientists from 16 nations): Recommends limiting cell phone use by children, teenagers, pregnant women and the elderly. http://www.icems.eu/resolution.htm

**2007: Therold, Ontario** closes down its citywide Wi-Fi pilot scheme.
http://www.glastonburynaturalhealth.co.uk/WhyWi-Fi.html

**2008: Lakehead University, Ontario** bans Wi-Fi on campus.
http://www.cbc.ca/news/canada/toronto/story/2010/08/15/ontario-wifi.html

**2008: Madhya Pradesh, India:** Bans cell phones in schools by both students and teachers. http://www.indiaedunews.net/Madhya_Pradesh/Teachers, students_unhappy_with_mobile_phone_ban_in_schools_5241/

**2008: National Library of France:** Removes Wi-Fi because of health concerns and limits installation to cable connections. http://www.next-up.org/pdf/FranceNationalLibraryGivesUpWiFi07042008.pdf

**2008: Paris, France** removes Wi-Fi from four public libraries because of health concerns. http://www.accessmylibrary.com/coms2/summary_0286-35451555_ITM

**2008 Sainte-Geneviève University, Paris:** Removes Wi-Fi from its library because of health concerns. http://www.next-up.org/pdf/AnalysisWiFiHotSpotsDeactivationSainteGenevieveLibraryParis24052008.pdf

**2008: Progressive Librarians Guild** recommends against wireless technology in libraries. http://libr.org/plg/wifiresolution.php

**2008: Russian National Committee for Non-Ionizing Radiation Protection** warns that cell phones are unsafe even for short conversations. Children under 16, pregnant women, epileptics, and people with memory loss, sleep disorders and neurological diseases should never use cell phones. http://www.radiationresearch.org/pdfs/rncnirp_children.pdf

JA 05215

**2008 Sebastopol, California:** Reneges on its contract to install citywide Wi-Fi.
http://www.boingboing.net/2008/03/24/town-of-sebastopol-c.html

**2008: University of Pittsburgh Cancer Institute:** Children should never use a cell phone except in an emergency. http://www.post-gazette.com/pg/08205/898803-114.stm

**2008: Voice (UK Teachers Union)** calls for a ban on Wi-Fi in schools.
http://www.voicetheunion.org.uk/index.cfm/page/_sections.content.cfm/cid/1326/navid/4 34/parentid/330

**2009: Hérouville Saint-Clair, France:** Bans Wi-Fi in public schools.
http://www.wifiinschools.org.uk/4.html

**2009: Irish Doctors Environmental Association:** Warns that current safety guidelines are "not appropriate." http://www.ideaireland.org/

**2009: Karnataka State, India:** Bans cell phones in all schools and pre-university colleges. http://www.hindu.com/2009/09/14/stories/2009091454460500.htm

**May 2009: U.S. Fish and Wildlife Service** urges Congress to focus on the potential connection between electromagnetic fields and "Bee Colony Collapse".
http://electromagnetichealth.org/electromagnetic-health-blog/emf-and-warnke-report-on-bees-birds-and-mankind/

**December, 2010: French Parliament** passes a law prohibiting advertising cell phones to children under 14; prohibits children up to age 14 from using cell phones in pre-schools and public schools; requires cell phones to be labeled with SAR values and a recommendation to use headsets. http://www.enviroblog.org/2010/12/french-cell-phone-radiation-disclosure-at-point-of-sale.html

**May 27, 2011: Council of Europe** passes a resolution recommending wired Internet connections in schools, and the creation of radiation-free zones to protect electrosensitive people. http://assembly.coe.int/Documents/AdoptedText/ta11/eRES1815.htm.

**August 30, 2011: The Israeli Ministry of Education** publishes guidelines strictly limiting the use of mobile phones on all school grounds, citing children's and youths' increased risk of malignant tumors and the "passive exposure" experienced by children who do not use phones.
http://norad4u.blogspot.com/2011/09/israeli-ministry-of-education-is-going.html

**September 8, 2011: Pretty River Academy in Collingwood, Ontario** removes WiFi from campus as a precaution, joining Roots and Wings Montessori school in Surrey, British Columbia. http://www.safeschool.ca/uploads/CTV_School_cuts_WiFi.pdf;
http://www.safeschool.ca/School_Bans_WiFi.html

## DOCTORS AND SCIENTISTS CALLING FOR STRICTER REGULATION AND/OR A MORATORIUM ON WIRELESS TECHNOLOGY

Vienna Resolution 1998
Salzburg Resolution 2000
Declaration of Alcalá 2002
Catania Resolution 2002
Freiburger Appeal 2002
Bamberger Appeal 2004
Maintaler Appeal 2004
Coburger Appeal 2005
Oberammergauer Appeal 2005
Haibacher Appeal 2005
Pfarrkirchener Appeal 2005
Freienbacher Appeal 2005
Lichtenfelser Appeal 2005
Hofer Appeal 2005
Helsinki Appeal 2005
Parish Kirchner Appeal 2005
Saarlander Appeal 2005
Stockacher Appeal 2005
Benevento Resolution 2006
Allgäuer Appeal 2006
WiMax Appeal 2006
Schlüchterner appeal
Brussels Appeal 2007
Venice Resolution 2008
Berlin Appeal 2008
Paris Appeal 2009
London Resolution 2009
Porto Alegre Resolution 2009
European Parliament
EMF Resolution 2009
Dutch Appeal 2009
Int'l Appeal of Würzburg 2010
Copenhagen Resolution 2010
Seletun Consensus Statement 2010

JA 05217

## LATEST STUDIES LINKING RF WITH ADVERSE HEALTH EFFECTS

While there are literally thousands of studies showing adverse health effects from RF, we have collected some of the more recent studies below:

**http://www.emf-portal.de/summarized.php?l=e**

**04.02.2013: The influence of microwave radiation from cellular phone on fetal rat brain.**
Jing J, Yuhua Z, Xiao-Qian Y, Rongping J, Dong-Mei G, Xi C (2012), Electromagn Biol Med 31 (1): 57 - 66

**31.01.2013: The effect of melatonin on body mass and behaviour of rats during an exposure to microwave radiation from mobile phone.**
Sokolovic D, Djordjevic B, Kocic G, Babovic P, Ristic G, Stanojkovic Z, Sokolovic DM, Veljkovic A, Jankovic A, Radovanovic Z (2012), Bratisl Lek Listy 113 (5): 265 - 269

**28.01.2013: Heart rate variability (HRV) analysis in radio and TV broadcasting stations workers.**
Bortkiewicz A, Gadzicka E, Szymczak W, Zmyslony M (2012), Int J Occup Med Environ Health: in press

**28.01.2013: The effects of a 1.8 GHz continuous electromagnetic fields on mucociliary transport of human nasal mucosa.**
In SM, Kim HJ, Park RW, Kim W, Gimm YM, Park I, Hong S, Hong JJ, Oh JH, Kahng H, Park EY (2012), Laryngoscope: in press

**25.01.2013: Effects of simultaneous combined exposure to CDMA and WCDMA electromagnetic fields on serum hormone levels in rats.**
Jin YB, Choi HD, Kim BC, Pack JK, Kim N, Lee YS (2012), J Radiat Res: in press

**23.01.2013: Case-control study of paternal occupation and childhood leukaemia in Great Britain, 1962-2006.**
Keegan TJ, Bunch KJ, Vincent TJ, King JC, O'Neill KA, Kendall GM, Maccarthy A, Fear NT, Mfg M (2012), Br J Cancer 107 (9): 1652 - 1659

**22.01.2013: Oxidative stress induced by 1.8 GHz radio frequency electromagnetic radiation and effects of garlic extract in rats.**
Avci B, Akar A, Bilgici B, Tuncel OK (2012), Int J Radiat Biol 88 (11): 799 - 805

7

JA 05218

**21.01.2013: ECG changes in factory workers exposed to 27.2 MHz radiofrequency radiation.**
Chen Q, Xu G, Lang L, Yang A, Li S, Yang L, Li C, Huang H, Li T (2012), Bioelectromagnetics: in press

**17.01.2013: Electromagnetic fields at 2.45 GHz trigger changes in heat shock proteins 90 and 70 without altering apoptotic activity in rat thyroid gland.**
Misa Agustino MJ, Leiro JM, Jorge Mora MT, Rodriguez-Gonzalez JA, Jorge Barreiro FJ, Ares-Pena FJ, Lopez-Martin E (2012), Biol Open 1 (9): 831 - 838

**15.01.2013: Melatonin modulates wireless (2.45 GHz)-induced oxidative injury through TRPM2 and voltage gated Ca(2+) channels in brain and dorsal root ganglion in rat.**
Naziroglu M, Celik O, Ozgul C, Cig B, Dogan S, Bal R, Gumral N, Rodriguez AB, Pariente JA (2012), Physiol Behav 105 (3): 683 - 692

JA 05219

Organizations; Electromagnetic Safety Alliance, Comments, Feb. 5, 2013

FCC 12-152

**Before the**
**Federal Communications Commission**
**Washington, D.C. 20554**

| | | |
|---|---|---|
| In the Matter of | ) | |
| | ) | |
| Notice of Proposed Rulemaking | ) | |
| 18 FCC Rcd 13187, 13188 ¶1 (2003) | ) | ET Docket No. 03-137 |
| | ) | |
| And | ) | |
| | ) | |
| Service Rules for the Advanced Wireless Services | ) | WT Docket No. 12-357 |
| H Block---Implementing Section 6401 of the | ) | |
| Middle Class Tax Relief and Job Creation Act of | ) | |
| 2012 Related to the 1915-1920 MHz and | ) | |
| 1995-2000 MHz Bands ¶53 footnote 95 | ) | |

To:     Office of the Secretary
        Federal Communications Commission
        Washington, DC 20554

Comment Filed by:      Electromagnetic Safety Alliance
                       3031 N. Gaia Place
                       Tucson, Arizona 85745
                       lkelley_45@msn.com
                       (520) 743-0125

February 6, 2013

JA 05221

## AFFIDAVIT OF ELIZABETH A. KELLEY

State of Arizona

Pima County

I.   Elizabeth A. Kelley, attest that my statements are true to the best of my knowledge.

**Comments submitted on:**   ET Docket No. 03-137

And,

WT Docket No. 12-357.

1.  My name is Elizabeth A. Kelley.  My address is 3031 N. Gaia Place, Tucson, AZ 85625.

2.  I am the Director of the Electromagnetic Safety Alliance, Inc, a nonprofit organization registered in the State of Arizona. Our website is www.electromagneticsafety.org. This organization engages in public education and advocacy regarding the adverse health effects of radiofrequency radiation and electromagnetic fields.

3. Until 2010, I served as managing director of the International Commission for Electromagnetic Safety, www.icems.eu, composed of scientists and medical doctors who conduct research on electromagnetic radiation and fields.  This organization has issued resolutions advising more precaution based on their review of the science since 1998, including the Benevento and Porto Alegre EMF Resolutions. I was a signer to the Porto Alegre Resolution.

4.  I frequently give presentations on the health, scientific and policy issues related to human exposure to radiofrequency radiation and electromagnetic fields.  I have briefed members of the U.S. Congress and staff as well as state and local public officials too many times to count over the past 17 years. I testified before the Stewart Commission, chaired by Dr. William Stewart, who is a Member of the British Parliament, as well as

JA 05222

the UK's National Radiation Protection Board, in 2000. I testified before the Mayor and City Council of Porto Alegre, Brazil; before members of the Japanese Parliament as part of a presentation I gave conference in Tokyo in 2003, and at conferences held in Italy, sponsored by CODACONs, an Italian national consumer rights organization, and the International Commission for Electromagnetic Safety.

4.  I presented to staff who work for Members of the U.S. Congress at a workshop held in the U.S. Capitol in 2003, organized by the EMR Network, Inc.  I served on a committee of the National Institute of Building Services and helped develop voluntary guidelines to guide safe access and accommodation by public facilities and services for persons who are functionally impaired due to electrical or chemical sensitivities.  I have testified before the Arizona Center for Disability Law about how persons who are functionally impaired due environmental illness are discriminated against by new White House initiatives to provide more wireless assistive devices to those with physical disabilities.  I have collaborated with the EMR Policy Institute, Electromagnetic Health, Inc., and the Center for Safer Wireless, Inc, the North American Institute for Building Biology and Ecology, Inc., and numerous citizens groups and local government agencies across the U.S. to organize and present at workshops, conferences and public forums.  I am a co-founder of the International ElectroMagnetic Alliance, based in Norway. I am a past member of the International Bioelectromagnetics Society and have attended many of their annual conferences.

5. Because of my high visibility I am frequently contacted by citizens for advice and assistance.  For example, I receive inquiries on a daily basis from parents who are worried about their children using cell phones or their being involuntarily exposed to WiFi signals in their school classrooms; those people who are opposing a proposed cell tower near their home; from people who have become highly electrically sensitive and want to ask their local utility to remove a wireless digital "smart "meter, a Power Line Communications or, other EMF emitting utility meters, from their home.

6.  Through these interactions, I have learned that as society is undergoing rapid change

in wireless technologies, and as these technologies advance  there is simultaneously the emergence of a major public health problem where people's health and well being is being adversely affected by involuntary, Chronic exposure to wireless transmitters.  Such exposure conditions are responsible for causing harm to a segment of the population that is growing as wireless technologies are expanding.  Some people are no longer to live in their own home or, having retreated to a living in a remote area, they are now experiencing ill effects due to new and toxic sources of EMF from newly deployed wireless enabled infrastructure for wireless broadband and/or smart grid.  Many people tell me they are not able to find a safe place to live, work, pray or play that is free from exposure to electromagnetic radiation or electromagnetic field hazards.

7. Due to Federal preemption, the widespread manifestation of harm or concern is not being acknowledged. Mainstream media is promoting more wireless technologies. The U.S. government health agencies and the FCC are silent.  It has taken decades to for the U.S. government to investigate the link between smoking and lung cancer and to issue a health advisory. It took another 15 years before then U.S.  Surgeon General Richard Carmona, MD, after confirming that second hand smoke also caused cancer for governments to issue protective policies that regulate places and spaces where people are protected from second hand smoke.  With all these early adaptors and more and more studies coming from other nations of the world where this research is taking place that mortality and morbidity rates are increasing among cell phone users, their children and in communities where cell towers have been placed, it is past time for Congress and the Administration to intervene with the business as usual approach by the FCC and take action and revise its rules to assure greater health protection

8. From the founding of the Electromagnetic Safety Alliance, Inc. and before, through the Council on Wireless Technology Impacts, Inc. a national non-profit organization that I founded and directed, and, the Ad Hoc Association of Parties Concerned about the FCC's Radio Frequency Human Health Guidelines, AKA "Ad Hoc Association",  a national non-profit organization that I directed, I have attempted to educate the FCC with scientific reports, affidavits and numerous demonstrations of health harm from the

4

JA 05224

current FCC electromagnetic guidelines.  David Fitchtenberg, who was an officer in these
organizations, and me, as the Director, of the Ad Hoc Association, in representing fifty-
four (54) members of this organization, submitted public comments on FCC's proposed
rulemaking to revise these electromagnetic guidelines starting in 1997, under Docket
Nos. 97-4328(L).

9.  Following FCC's issuance of the final rule, the Ad Hoc Association filed an appeal on
behalf of its members with the U.S. Court of Appeals to challenge these rules, under
Docket Nos. 97-4328(L); 98-4003(Con); 98-4005(Con); 98-4025(Con); 98-4122(Con).
The major legal issues raised in the appeal were: 1) The Guidelines for Evaluating the
Environmental Effects of Radiofrequency Radiation, 11 F.C.C Rcd. 15123 (1996), and,
2) Constitutional violations under the 10th, 5th and 1st Amendment, and statutory
violations pursuant to FCC procedures for reviewing requests for relief from State and
Local Regulations pursuant to Section 332(c) (7) (B) (v) of the Communications Act of
1934, 12 F.C.C. Rcd 13494 (1997). The lead attorney in the consolidated appeal was
James R. Hobson, Esq., of Donelan, Cleary, Wood and Maser, P.C., Washington D.C.
Filing an amicus brief in support of the petitioners on behalf of citizens in New England
was the law firm of Seymour and Landy in New York.

10. The Ad Hoc Association appellate court appeal of this final rule was combined with
appeals filed simultaneously by the Cellular Phone Task Force and the Communications
Workers of America. That combined appeal became known as Cell Phone Task Force vs.
FCC, as named by the court, was represented to the appellate court by James Hobson,
Esq., of Donelan, Cleary, Wood and Maser, P.C., Washington D.C.

11. The petitioners claimed in lengthy arguments, supported by numerous affidavits and
scientific information, that FCC Guidelines violates the Americans with Disabilities Act
and the Rehabilitation Act; that  FCC was arbitrary and capricious in enacting the
Guidelines in violation of the Administrative Procedures Act (APA), specifically 5
U.S.C. 706(2)(A); that FCC violated the National Environmental Policy Act (NEPA) by
failing to prepare an environmental impact report; 4) that FCC exceeded its powers when
it prohibited state and local governments from regulating the operation of personal

JA 05225

wireless service facilities according to the FCC's radiofrequency guidelines; and, by preempting state and local powers to consider health and environment in making wireless telecommunications decisions, the Federal Telecommunications Act of 1996 (47 U.S.C. 332(c)(7)(B)(iv), is unconstitutional.

12.  The U.S. Court of Appeals denied this appeal in February 2000. The impact of that legislation, and the FCC's response, was summarized succinctly by the Second Circuit in *Cellular Phone Taskforce v. FCC*, 205 F.3d 82, at 88 (2d Cir. 2000).

See the court ruling at on this consolidated appeal at:

http://transition.fcc.gov/ogc/documents/opinions/2000/97-4328.html.

13. In December 2000, the offices of Whitney North Seymour, Jr., Esq., Seymour and Landy, filed a writ for certiorari with the U.S. Supreme Court on behalf of the EMR Safety Network, the Council on Wireless Technology Impacts and other citizens groups and individuals nationwide. The court denied the writ for cert in 2000.

14.  It is our desire to revise the FCC's RF safety guidelines by lowering them to make them more biologically compatible based on the precautionary principle and as a result of a strong federal public health oversight capability that places as the top priority, ensuring the health and welfare of the citizens and residents of the United States;  issue and maintain electromagnetic radiation and electrical and magnetic field exposure guidelines on a timely basis that are biologically based and assure the population that health and safety protections are in effect.

15. Through a coordinated approach, inspired and supported by Congressional legislation and White House Policy Initiatives, a federal interagency working group composed of U.S. Environmental Protection Agency, the Food and Drug Administration, the National Institutes of Health, the Centers for Disease Control, the National Institute of Occupational Safety and Health, the Department of Labor's Occupational and Health Administration , the Federal Communications Commission, the Department of Energy's Federal Energy Regulatory Commission, the National Institute of Standards and Technology, and other related agencies will ensure that new and emerging technologies

that employ radiofrequency radiation and electrical and magnetic fields do not pose a risk to mankind or the environment.

16. Such activities would include but not be limited to a sustained federally sponsored independent EMF research program;  a research agenda that conducts clinical and epidemiological studies and reviews studies reported outside the U.S; the ongoing development and promulgation of uniform federal electromagnetic health and safety guidelines that are biologically based, taking into account the most vulnerable including fetal, neonatal, early childhood and young adult development, pregnant women, those with neurological and immune deficiencies, those who are functionally impaired due to electrical hypersensitivity and the elderly in the general public as well as military, industrial and office workers who are more highly exposed to increasing power densities due to environmental electromagnetic pollution from electrical and wireless devices and infrastructure.

17. We strongly urge the National Institutes of Health to adopt the May 2011 position of the World Health Organization, classifying radiofrequency radiation (RFR) as a class 2b carcinogen and its 2001 position, classifying extremely low frequency electrical and magnetic fields (ELF) as a human carcinogen.  This would give U.S. recognition to the view held by the European Environmental Agency and many nations of the world that electromagnetic radiation and electromagnetic fields (EMF) is an environmental toxin and that there is an emerging public health issue related to chronic EMF exposure that must be addressed on behalf of all citizens and residents of the United States.

18.  We ask the current U.S. Surgeon General of the United States to take immediate action as the "nation's doctor" by immediately undertake an investigation into growing evidence that the health of the people is at risk due to chronic EMF exposure to cell phones, other personal wireless devices, electrical appliances and infrastructure for Personal Communications Services and emerging infrastructures to deploy wireless broadband and smart grid infrastructure nationwide. In a recent communication from the Office of the U.S. Surgeon General to a letter I sent through U.S. Senator John McCain,

JA 05227

we were informed that since electromagnetic radiation was not on the list of preventive health concerns, they did not plan to investigate it.

19.  Most these recommended changes must be put into place prior to the issuance of FCC rules to revise its current radiofrequency health and safety guidelines

20.  See additional comments that we subscribe to  want to see incorporated by reference that were submitted to the FCC on February 5, 2013 by the EMRadiation Policy Institute on ET Docket No. 03-137 and WT Docket No. 12-357 (Procedure Docket No. 12-357).

http://apps.fcc.gov/ecfs/comment_search/execute?proceeding=&applicant=The+EMR+Policy+Institute&lawfirm=&author=&disseminated.minDate=02%2F05%2F2013&disseminated.maxDate=02%2F06%2F2013&recieved.minDate=2%2F7%2F12&recieved.maxDate=&dateCommentPeriod.minDate=&dateCommentPeriod.maxDate=&dateReplyComment.minDate=&dateReplyComment.maxDate=&address.city=&address.state.stateCd=&address.zip=&daNumber=&fileNumber=&bureauIdentificationNumber=&reportNumber=&submissionTypeId=&__checkbox_exParte=true are

Respectfully submitted by:

Elizabeth A. Kelley

3031 N. Gaia Place

Tucson, AZ 85745

February, 6, 2013

JA 05228

Organization; Wildlife and Habitat Conservation Solutions; What We Know, Can Infer, and Don't Yet Know about Impacts from Thermal and Non-thermal Non-ionizing Radiation to Birds and Other Wildlife. Dr. Albert M. Manville PhD.; 2016

**A BRIEFING MEMORANDUM:  What We Know, Can Infer, and Don't Yet Know about Impacts from Thermal and Non-thermal Non-ionizing Radiation to Birds and Other Wildlife — for Public Release**

Albert M. Manville, II, Ph.D., C.W.B.[1]; Principal, *Wildlife and Habitat Conservation Solutions, LLC*[2]; Adjunct Professor, Johns Hopkins University's Krieger School of Arts and Sciences, DC Campus[3]; and former U.S. Fish and Wildlife Service agency lead on avian-structural impacts — including from radiation

July 14, 2016

**Introduction**

There continues to be an active yet unsettled controversy about current radiation safety standards and their effects on humans and wildlife (www.livingplanet.be), most especially (1) with the exponential growth of ultra-high frequency (UHF) microwave radiation of electromagnetic fields (EMF) ranging from 900 MHz to 2500 GHz.  The 900 and 1800 MHz fields are commonly used in communication devices such as cellular (cell) telephones, their antennas, related "smart" phones, digital "smart meters," computer wi-fi communication systems, and other sources of point-to-point and Internet communication.  Much less attention is being paid to (2) frequency modulated (FM) impacts on migratory birds, including bandwidths ranging from 70 to 110 MHz also briefly discussed in this memo.

However, as concluded in this memo, the impacts from radiation especially at the non-thermal level (thermal effects are generally pretty clear) have already been well documented.  Most scientists consider non-thermal effects as well established even though the implications are not fully understood.  For example, in the June 2016 *Scientific American Blog* (Portier and Leonard 2016), in response to the question, *"do cell phones cause cancer?"*  The authors response was clear: *"probably, but it's complicated. The degree of risk almost certainly depends on the length and strength of exposure — but we still don't know how significant the actual danger is."*  These same issues pertain to impacts to wildlife from both thermal and non-thermal effects emitted from cellular (cell) communication towers and FM antennas (discussed in detail beyond).  The radiation effects on wildlife need to be addressed by the Federal Communications Commission (FCC), the Environmental Protection Agency (EPA), the Department of Commerce, the U.S. Fish and Wildlife Service (FWS) and other governmental entities.

Focusing in the remainder of this memo primarily on wildlife impacts, radiation effects can be characterized as *"near-field"* (near the source of radiation), *"far-field"* (some distance from the source) or *"intermediate."*  Negative reports of near-field (i.e., very close to power sources such as on or very near cellular antennas and antenna arrays) thermal radiation effects (capable of heating tissue) on laboratory animals and wildlife have been published in the scientific literature since at least 1950.  An example includes Clark 1950, cited in Tanner 1966.  Much of the controversy about effects involves *"far field,"* non-thermal, low-level radiation impacts on humans, laboratory animals and wildlife.  These are effects that can occur further away from the peak source of radiation (i.e., the tower antennas) due to signal attenuation, signal interference from objects and water droplets in the air, and other physical obstructions and disturbances.  As concluded by Beason and Semm (2002), non-thermal effects had been the most difficult

---

[1] C.W.B. = Certified Wildlife Biologist, accredited and recognized by The Wildlife Society
[2] email at whcsllc006@verizon.net
[3] email at amanvil1@jhu.edu

to explain because the mechanism by which they affect biological tissue was usually unknown or unclear. With much more current research and recent discoveries, the explanations are becoming much clearer as new research results become available and causality becomes more evident.

For human exposures, however, the FCC has operating rules.  These rules require that power to cell and other broadcast towers must be turned off when workers are on and/or climbing the towers — due to health impacts and safety concerns from the thermal radiation.

Complicating the issue is the fact that there currently are no standards for wildlife exposure, including by the licensing and regulatory rules and procedures of the FCC.  Other than a letter from the Interior Department's (DOI) Director of the Office of Environmental Policy and Compliance to the Commerce Department's National Telecommunications and Information Administration (NTIA; USDOI 2014) — Attachment A involving effects of tower collisions and non-thermal radiation on migratory birds which I authored — neither DOI nor the FWS have any policy or quasi policy that currently addresses radiation effects to migratory birds.  Arguably, "effects" need to be determined by the EPA, which has no funding for this, and regulated as part of a National Environmental Policy Act (NEPA) site review for a proposed cell tower, including both thermal and non-thermal effects.

Undebatable, however, is the exponential growth of cell phone technologies with an estimated 7 billion cell phones now available worldwide to a human population of 7.4+ billion (NPR March 2016 news report based on 2015 data).  With this growing cell phone use and the communication systems that transmit and receive the signals from them, as well as the paucity of government regulatory oversight, this memorandum very briefly summarizes some of the major studies and take-aways conducted primarily on laboratory animals and wildlife, especially migratory birds.  The issue represents a growing and troubling concern since migratory birds are in decline (at least 36% of which are in trouble species-wide in North America [USFWS 2008]), and which face additional uncertain impacts from non-ionizing, thermal and non-thermal radiation (Manville 2015, 2016).

Tests on laboratory animals such as chicken embryos, mice and rats are used as surrogates to predict harm to humans, protected migratory birds and other wildlife which, for practical, ethical and legal reasons in the United States would not otherwise be subjected to laboratory studies on impacts from radiation.  Furthermore, scientists generally do not want to perform harmful experiments on either humans or protected wildlife such as migratory birds.  Studies on the negative effects of non-thermal radiation to wild birds in Europe are clearly relevant as predictors of what will/is likely/is happening to wild birds in North America — the Bald Eagle as such as example due to its population growth and growing proximity to existing and proposed cell towers.  That is why the published research results from European avian studies are so troubling.

**Biological Systems and EMF**

Living systems operating in animals support a variety of oscillatory electrical and/or biochemical activities which have been well documented to be affected by EMF.  However, the direct relationship between electromagnetic radiation and wildlife health continues to be complicated and in cases involving non-thermal effects, still unclear.  We know, for example, that brain waves are electrical, the heartbeat is electrical, the cell membrane has an electric field potential, cell division is electrically influenced, communication between neurons is electrical, and all of the hormonal and enzymatic activities are electrically regulated.  Even the chemical-mechanistic model of the human and animal anatomy is essentially an electromagnetic model, because all chemical reactions involve the sharing, trading, or exchange of electrons at the elemental level (www.livingplanet.be) as explained by scientist J. Everaert in his website.

As J. Everaert further explains, there are studies showing frequency-specific biological effects, and studies demonstrating that a high frequency signal modulated at certain low frequencies, or a signal that is pulsed, has more harmful effects than an unmodulated, steady carrier wave (www.livingplanet.be).

## Early Studies on EMF in the Microwave Bandwidth

Dating back to at least 1950, Tanner (1966, citing Clark 1950) concluded that much had been published on effects of microwave radiation on body tissues and animals, but most of the early experiments were concerned with the production of heat and its physiological effects.  Tanner et al. (1967) looked briefly at the effects of microwave radiation on domestic chickens, and concluded that thermal effects were manifested by a rise in temperature of the irradiated birds, which were accompanied by physiological responses based on intensity and duration of the radiation field — escape or avoidance — but that non-thermal effects that impacted other physiological systems were more difficult to discern.  Tanner (1966) and Tanner et al. (1967) discovered that birds' feathers are known to have piezoelectric properties, capable of conducting EMF/RF deep within bird body cavities.  This finding can help, in part, explain increased bird sensitivity to EMF/RF radiation.  In this early research, however, it remains unclear if thermal and non-thermal effects were adequately differentiated.

Wasserman et al. (1984) conducted field studies on 12 flocks of migratory birds subjected to various combinations of microwave power density and duration under winter conditions at Monomet, MA, with birds from 2 additional flocks serving as controls.  Increased levels of aggression were noted in some of the irradiated birds suggesting effects, but calling for further study.

## More Recent EMF Studies on Birds, Other Wildlife and Laboratory Animals in the Microwave Bandwidth

There is an increasing body of published laboratory research that finds DNA damage at low intensity exposures  — well below levels of thermal heating — which may be comparable to far field exposures from cell antennas.  This body of work would apply to all species, including migratory birds, since DNA is DNA, whether single-strand or double helix.  The first study to find such effects was conducted by H. Lai and N.P. Singh in 1995 (Lai and Singh 1995).  Their work has since been replicated (e.g., Lai and Singh 1996, as well as in hundreds of other more recent published studies), performed in at least 14 laboratories worldwide.  The take-home message:  low level transmission of EMF from cell towers and other sources probably causes DNA damage.  The laboratory research findings strongly infer this relationship.  Since DNA is the primary building block and genetic "map" for the very growth, production, replication and survival of all living organisms, deleterious effects can be critical.

The entire thermal model and all FCC categorical exclusions for all of the devices we see today, rests on the incorrect assumption that low-level, non-ionizing non-thermal radiation cannot cause DNA breaks because it is *"so low-power"* (B. Levitt and H. Lai, Comments Filed Jointly to FCC, ET Docket No. 13-84, 2013).  These issues need to be adequately addressed by the appropriate authorities including the FCC, EPA and FWS.  Currently they are not.

In laboratory studies by T. Litovitz (2000 pers. comm.) and DiCarlo et al. (2002) from the standard 915 MHz cell phone frequency on domestic chicken embryos showed that radiation from extremely low levels (0.0001 the level emitted by the average digital cellular telephone) caused heart attacks and deaths in some embryos.  Controls, however, were unaffected (DiCarlo et al. 2002).  In replicated experiments, similar results were obtained by Grigor'ev (2003) and Xenos and Magras (2003).  These findings are important since similar evidence exists for lethal and injurious impacts to wild birds in Europe from cell

tower radiation, and based on anecdotal reports from the U.S., are very likely also occurring in North America (Manville 2016).

In field studies on wild birds in Spain, Balmori (2005) found strong negative correlations between levels of tower-emitted microwave radiation and bird breeding, nesting, roosting and survival in the vicinity of electromagnetic fields. He documented nest and site abandonment, plumage deterioration, locomotion problems, and death in Wood Storks, House Sparrows, Rock Doves, Magpies, Collared Doves, and other species. While these species had historically been documented to roost and nest in these areas, Balmori (2005) did not observe these symptoms prior to construction and operation of the cell phone towers. Results were most strongly negatively correlated to proximity to antennas and Stork recruitment and survival. Twelve nests (40% of his study sample) were located within 200 m of the antennas and never successfully raised any chicks, while only 1 (3.3%), located further than 300 m, never had chicks. Strange behaviors were observed at Stork nesting sites within 100 m of one or several cell tower antennas. Those birds that the main beam impacted directly (i.e., electric field intensity/EFI > 2 V/m) included young that died from unknown causes. Within 100 m, paired adults frequently fought over nest construction sticks and failed to advance the construction of the nests with sticks falling to the ground while nests were being constructed. Balmori (2005) reported that some nests were never completed and the Storks remained passively in front of cellsite antennas. The electric field intensity was higher on nests within 200 m (2.36 ± 0.82 V/m) than on nests further than 300 m (0.53 ± 0.82 V/m). However, the EMF levels, including for nests < 100 m from the antennas, were not intense enough to be classified as thermally active. Power densities need to be at least 10 mW/cm2 to produce tissue heating of even 0.5 C (Bernhardt 1992).

Balmori and Hallberg (2007) and Everaert and Bauwens (2007) found similar strong negative correlations among male House Sparrows and electromagnetic radiation in their studies. In another review, Balmori (2009) reported health effects to birds which were continuously irradiated. They suffered long-term effects including reduced territorial defense posturing, deterioration of bird health, problems with reproduction, and reduction of useful territories due to habitat deterioration.

Beason and Semm (2002) demonstrated that microwave radiation used in cell phones produces non-thermal responses in several types of neurons of the nervous system of Zebra Finches. The brain neurons of anesthetized birds were tested with a 900 MHz carrier, modulated at 217 Hz. Stimulation resulted in changes in the amount of neural activity by more than half of the brain cells with most (76%) of the responding cells increasing their rates of firing by an average 3.5-fold as opposed to controls — a clearly definitive study showing non-thermal effects. The other responding cells exhibited a decrease in their rates of spontaneous activity suggesting potential effects to humans using hand-held cell phones affecting sleep (Borbely et al. 1999). The Beason and Semm (2002) theoretical model could also help explain why birds may be attracted to cell towers, an important theoretical premise that they previously hypothesized in regard to Bobolinks (Semm and Beason 1990).

In a meta-review of studies through 2008, and based on laboratory research they conducted, Panagopoulos and Margaritas (2008) determined maximum radiation distances for both cell phones and for communication towers, based on the Global System for Mobile Telecommunications (GSM) and the Digital Cellular System (DCS). This maximum radiation distance corresponds to an intensity around 10 mW/cm2 for both types of radiation in regards to the RF components — i.e., Bernhardt's (1992) threshold for thermal heating effects. Panagopoulos and Margaritas (2008) recorded an *"intensity window"* — a thermal effect — around 10 mW/cm2 RF exposure where bio-effects became even more severe than at intensities higher than 200 mW/cm2. This *"intensity window"* appeared at a distance of 20-30 cm from the cell phone antenna, corresponding to a distance of about 20-30 meters from a base station antenna. This could be considered a classic nonlinear effect and would apply to far field exposures. Since cell phone base station antennas are frequently located within residential areas where houses and workplaces are often situated at distances 20-30 m from such antennas, not to mention birds nesting and roosting close to

these antennas (e.g., Balmori 2005), humans, migratory birds and other wildlife may be exposed up to 24 hours per day.

Based on their research and meta-analyses, Panagopoulos and Margaritas (2008) concluded that large decreases in reproductive capacity were being caused by GSM and DCS radiation fields. This included extensive DNA fragmentation on reproductive cells of experimental animals induced by these fields, exerting an intense biological action able to kill cells, damage DNA, and dramatically decrease the reproductive capacity of living organisms, including populations of wild birds and insects. They cautioned, however, that the physical parameters of these radiations, including intensity, carrier frequency, pulse repetition frequency, distance from the antenna, and similar factors provided inconsistency and lack of standardization making it difficult to correlate specific thermal and non-thermal effects to specific types of radiation. Their take-away message, however, was clear: bio-effects to migratory birds, other wildlife, insects, laboratory animals and humans continue to be documented from thermal and non-thermal exposures, as well as effects from intermediate exposures between the near-field and far-field levels. All migratory birds are potentially at risk, whether they be Bald Eagles, Golden Eagles, Birds of Conservation Concern (USFWS 2008), Federally and/or State-listed bird species, other birds in peril regionally or population-wide, or birds whose populations are stable.

Cucurachi et al. (2013) reported on 113 studies from original peer-reviewed publications and relevant existing reviews. A limited number of ecological studies was identified, the majority of which were conducted in a laboratory setting on bird embryos or eggs, small rodents and plants. In 65% of the studies, ecological effects of RF-EMF (50% of the animal studies and about 75% of the plant studies) were found both at high as well as at low dosages. Lack of standardization and limited sampling made generalizing results from the organism to the ecosystem level very difficult. Cucurachi et al. (2013) concluded, however, that due to the number of variables, no clear dose–effect relationship could be found especially for non-thermal effects. However, effects from some of the studies reviewed were well documented, and certainly can serve as predictors for effects to wild, protected migratory birds and other wildlife in North America.

Engels et al. (2014) investigated *"electromagnetic noise"* emitted everywhere humans use electronic devices including from cell phones and their towers. While prior to their study on European Robins, no *"noise effect"* had been widely accepted as scientifically proven, the authors in this double-blind experiment were able to show that migratory birds are unable to use their magnetic compass in the presence of urban electromagnetic noise. The magnetic compass is integral to bird movement and migration. The findings clearly demonstrated a non-thermal effect on European Robins and clearly serves as a predictor for effects to other migratory birds including those in North America.

Levitt and Lai (2010) reported numerous biological effects from cell tower radiation documented at very low intensities comparable to what the population experiences within 60–150 m distance from a cell tower, including effects that occurred in studies of cell cultures and animals after exposures to low-intensity RFR. These reported effects were genetic, growth, and reproductive in nature; they documented increases in permeability of the blood–brain barrier; showed behavioral responses; illustrated molecular, cellular, and metabolic changes; and provided evidence of increases in cancer risk — all applicable to migratory birds, other wildlife and to far field exposures in general. They cited published, peer-reviewed examples of effects that included:

Dutta et al. (1989) who reported an increase in calcium efflux in human neuroblastoma cells after exposure to RFR at 0.005 W/kg. Calcium is an important component in normal cellular functions.

Fesenko et al. (1999) who reported a change in immunological functions in mice after exposure to RFR at a power density of 0.001 mW/cm2. These results can serve as predictors for impacts to wild animals.

Magras and Xenos (1997) who reported a decrease in reproductive function in mice exposed to RFR at power densities of 0.000168— 0.001053 mW/cm2.  The results also serve as predictors for reproductive impacts to wildlife.

Forgacs et al. (2006) who reported an increase in serum testosterone levels in rats exposed to GSM-like RFR at specific absorption rates (SAR) of 0.018— 0.025 W/kg.  The results also serve as predictors for reproductive impacts to wildlife.

Persson et al. (1997) who reported an increase in the permeability of the blood–brain barrier in mice exposed to RFR at 0.0004– 0.008 W/kg.  The blood–brain barrier is a physiological mechanism that protects the brain from toxic substances, bacteria, and viruses.   These findings have clear applicability to wildlife including migratory birds.

Phillips et al. (1998) who reported DNA damage in cells exposed to RFR at the SAR of 0.0024– 0.024 W/kg.  DNA is integral to the very function and survival of all living organisms, including migratory birds.

Kesari and Behari (2009) also reported an increase in DNA strand breaks in brain cells of rats after exposure to RFR at the SAR of 0.0008 W/kg.  The results also serve as predictors for impacts to DNA in wildlife.  And,

Belyayev et al. (2009) who reported changes in DNA repair mechanisms after RFR exposure at a SAR of 0.0037 W/kg.  DNA is integral to the maintenance and repair of cells and cellular function in all animals.  All sources from above were cited in Levitt and Lai (2010).


In a 2-year study conducted by the National Toxicology Program (NTP) of the National Institutes of Health (May 2016), NTP (Wyde 2016) reported partial findings from their $25 million study on cancer risk to laboratory rodents from cellphone radiation.  The report summarizes a long-term exposure study to cell phone radiation, with statistically significant evidence of DNA damage from non-thermal exposure to cellphone radiation to laboratory mice and rats.  Controlled studies on laboratory rats showed that cellphone radiation caused 2 types of tumors, glioma and schwannoma, the results which *"could have broad implications for public health."*  The report has been characterized as a *"game-changer"* as it proves that non-ionizing, radiofrequency radiation can cause cancer without heating tissue.  The researchers controlled the temperature of the test animals to prevent heating effects so the cancers were caused by a non-thermal mechanism.  The report on the mice component of the study will be released at a later date.  Not surprisingly, much of the media coverage contained considerable bias or "media spin" intended to create doubt about the study's important findings regarding cancer risk from exposure to cellphone radiation (Moskowitz 2016).  The implications are troubling for migratory birds and other wildlife.


**Likely Impacts to Migratory Birds from Frequency Modulated (FM) Signals**

FM signals travel in line-of-sight paths, so antennas are located on the highest ground available to blanket an area wherever the target signal recipients are located, also providing convenient perches for migratory birds.  FM digital (on/off) signals which simulate pulsed waves pose additional health concerns to migratory birds, especially from thermal heating which will be coupled with the UHF's from cell phone providers often colocated on the same antennas (e.g., see cellphonetaskforce.com; work of Dr. O. Johansson).  This creates a very dangerous frequency potential for protected migratory birds such as Bald Eagles since

the length of the FM signal is about 6 feet, creating a full-body resonant effect for both humans and Bald Eagles — an Eagle wingspan extends to about 6 feet. Power levels for FM transmission (e.g., 6,000 Watts for a commercial radio station) are far higher than that for a colocated UHF antenna(s), exacerbating thermal heating effects.

Modulated FM signals infuse the atmosphere with lower frequencies which become more bioactive, even at lower power intensities. These, in turn, coupled with a UHF cell phone frequency(s) will create greater thermal and non-thermal effects. Generally the approved level of power for an FM transmission antenna is considerable. The FCC does not measure the modulated signal, only the carrier signal (Levitt 1995). Let's evaluate a hypothetical FM antenna array, with a carrier signal of 104.9 MHz at 47 meters above ground level (AGL), and an effective radiated power of 6,000 Watts. Here, nesting, roosting, feeding and potentially breeding birds such as Bald Eagles using this hypothetical tower would almost certainly be affected by thermal heating, in addition to non-thermal impacts. These issues need to be assessed including through the NEPA review process (either an Environmental Assessment or an Environmental Impact Statement) by FCC and FWS.

The specific absorption rate (SAR) is the energy absorbed per unit of biological tissue, usually expressed in watts per kilogram or milliwatts per gram of tissue, and the SAR is used to focus on *"harmful effects"* to humans. SARs peak in the bands of 70 — 100 MHz (Cleveland 2001). However, as previously mentioned in this memo, there currently are no standards for wildlife exposure to RFR — both from FM and UHF radiation — including for Bald Eagles and all other protected migratory birds. These issues need to be addressed both by FCC and FWS.

## Summary Recommendations

Levitt and Lai (2010) concluded that the obvious mechanism of effects from RFR are thermal (i.e., tissue heating) — which is what FCC bases its current radiation standards on, even if they are more than 30 years out of date and rejected both by the Department of Interior and Department of Commerce (USDOI 2014, Manville 2016) as incomplete. However, for decades, there have been questions about non-thermal (i.e., not dependent on a change in temperature) effects, whether they exist, and what specifically causes the effects to surface. The sources cited above should help dispel that doubt or at the very least show that non-thermal effects do indeed occur, have been well documented, and can have significant deleterious effects on migratory birds and other wildlife.

Practically, as Levitt and Lai (2010) concluded, we do not actually need to know whether RFR effects are thermal or non-thermal to set exposure guidelines. Most of the biological-effects studies of RFR that have been conducted since the 1980s were under non-thermal conditions, including the most recent NTP (2016) studies. In studies using isolated cells, the ambient temperature during exposure was generally well controlled. In most animal studies, the RFR intensity used usually did not cause a significant increase in body temperature in the test animals. Most scientists consider non-thermal effects as well established, even though the implications are not fully understood.

Scientifically, Levitt and Lai (2010) concluded that there are three rationales for the existence of non-thermal effects:

1. Effects can occur at low intensities when a significant increase in temperature is not likely.

2. Heating does not produce the same effects as RFR exposure.

3. RFR with different modulations and characteristics produce different effects even though they may produce the same pattern of SAR distribution and tissue heating.

There is virtually no non-thermal research to indicate what is safe for either humans or wildlife, including migratory birds which are highly sensitive to perturbations in ways humans are not (see previous citations). Unfortunately, there also is very little far-field, distance-to-safety research for wildlife — most especially for migratory birds — as this has not been studied with that focus in mind. What little EMF/RF field research on wildlife that has been conducted, its focus has been on behavior, mortality and reproductive outcomes (e.g., B. Levitt and H. Lai, Comments Filed Jointly to FCC, ET Docket No. 13-84, 2013; Balmori 2005, 2009; Balmori and Hallberg 2007; Everaert and Bauwens 2007; Engels et al. 2014; Wasserman et al. 1984; and Semm and Beason 1990).

In summary, we need to better understand, tease out, and refine how to address these growing and poorly understood radiation impacts to migratory birds, bees, bats, and myriad other wildlife. At present, given industry and agency intransigence (with the exception of the Interior Department and Department of Commerce both which are now beginning to address non-thermal radiation issues), massive amounts of money being spent to prevent addressing impacts from non-thermal radiation — not unlike the battles over tobacco and smoking — and a lack of significant, dedicated and reliable funding to advance independent field studies and better understand the etiology and consequences of impacts, we are left with few options. Currently, other than to proceed using the precautionary approach and keep emissions as low as reasonably achievable, we are at loggerheads in advancing meaningful guidelines, policies and regulations that address non-thermal effects. The good news: there appears to be an awakening at least within a significant segment the scientific community to the realization that these issues must be addressed — for the health of humans, wildlife and our environment — and DOI and the Department of Commerce are also beginning to address non-thermal effects to migratory birds.

### Next Steps

The following suggestions would help significantly advance the need to address effects/impacts from non-thermal radiation on migratory birds and other wildlife:

- We desperately need to conduct field research on thermal and non-thermal radiation impacts to wild migratory birds and other wildlife here in North America, similar to studies conducted in Europe. Specifically, the research focus should center on causality for *"near-field," "far-field"* and *"intermediate"* effects, ideally based on some standard, agree-upon radiation metrics. The metrics need to be consistent with standards for intensity, carrier frequency, pulse repetition frequency, distance from the antenna, and similar factors. The research must be based on peer-reviewed monitoring and testing protocols (e.g., upgrades to the Manville 2002 peer-reviewed research protocol submitted to the U.S. Forest Service for studies on cell towers in Arizona, and key methodologies used in studies previously referenced in this memo, among others). The research needs to be conducted by credible, independent third party research entities with no vested interest in the outcomes, and the results need to be published in refereed scientific journals, made available to the public.

- Studies need to be designed to better tease out and understand causality of thermal and non-thermal impacts from radiation on migratory birds. Results need to be carefully compared with findings from Europe and elsewhere on wild birds, and efforts need to be made to begin developing exposure guidelines for migratory birds and other wildlife based on dose-effect and other nonlinear relationships. We do not actually need to know whether RFR effects are thermal or non-thermal to develop and set exposure guidelines (Levitt and Lai 2013).

- To minimize deleterious radiation exposures, these guidelines should include use of avoidance measures such as those developed by the electric utility industry for bird collision and electrocution avoidance (APLIC 2006, 2012) — both publications which I co-authored.  In the case of Bald Eagles, the communication tower guidelines refined and updated by FWS (Manville 2013) — and submitted to the FCC and industry — recommend one-mile disturbance free buffers during active nesting of Ferruginous Hawks and Bald Eagles, and 0.5-mile buffers around other active raptor nests, based on nest studies conducted by the Wyoming Ecological Services Field Office in that State; Guideline #5).  Impacts must address collision mortality, crippling loss, and injury; mortality, injury, population viability and survivorship based on impacts from radiation; as well as disturbance and habitat fragmentation. The updated 2013 Service Guidelines were intended to be inclusive.

- Studies need to be conducted on the use of "faux" branches (i.e., metal arms that mimic pine or fir branches) on cell and/or FM towers intended to disguise the towers as trees, but provide nesting and roosting opportunities for migratory bird including Bald Eagles, which will almost certainly be impacted both by thermal and non-thermal radiation effects.  Additionally, birds such as Bald Eagles and others are subject to possible impalement from the sharp metal arms, with enhanced chances of injury and death due to disturbance from tower maintenance.  Even if these "faux" branches are not constructed, Eagles for example tend to use the tallest objects available for roosting, so impacts from roosting, feeding and breeding on the antenna supports all must be considered by FCC and FWS.

- Agencies tasked with the protection, management, and research on migratory birds and other wildlife (e.g., FWS, U.S. Geological Survey, National Park Service, U.S. Forest Service, Bureau of Land Management, and USDA Wildlife Services, among others) need to develop radiation policies that avoid or minimize impacts to migratory birds and other trust wildlife species.  This means supporting — and where applicable — conducting research, and developing policies that help minimize radiation impacts.

- As Levitt and Lai (2010) concluded, we do not actually need to know whether RFR effects are thermal or non-thermal to set exposure guidelines.  Most scientists consider non-thermal effects as well established, even though the implications are not fully understood.

- Given the rapidly growing database of peer-reviewed, published scientific studies (e.g., http://www.saferemr.com, School of Public Health, University of California, Berkeley), it is time that FCC considers thermal and non-thermal effects from EMR in their tower permitting, and incorporates changes into their rulemaking regarding "effects of communication towers on migratory birds."

**Literature Cited**

Avian Power Line Interaction Committee. 2006. Suggested practices for avian protection on power lines: the state of the art in 2006. Edison Electric Institute, APLIC, and the California Energy Commission. Washington, DC, and Sacramento, CA. 207 pp.

Avian Power Line Interaction Committee. 2012. Reducing avian collisions with power lines: the state of the art in 2012. Edison Electric Institute and APLIC, Washington, DC. 159 pp.

Balmori, A. 2005. Possible Effects of Electromagnetic Fields from Phone Masts on a Population of White Stork (Ciconia ciconia). Electromagnetic Biology and Medicine 24:109-119

Balmori, A. 2009. Electromagnetic pollution from phone masts. Effects on wildlife pathophysiology. Electromagnetic Fields (EMF) Special Issue, 16 (2-3): 191-199.

Balmori, A., and O. Hallberg. 2007. The urban decline of the House Sparrow (*Passer domestics*): a possible link with electromagnetic radiation. Electromagnetic Biology and Medicine 26:141-151.

Beason, R.C., and P. Semm. 2002. Responses of neurons to amplitude modulated microwave stimulus. Neuroscience Letters 333 (2002):175-178.

Bernhardt, J.H. 1992.  Non-ionizing radiation safety: radiofrequency radiation, electric and magnetic fields. Phys. Med. Biol. 37 (1992): 80–84.

Borbely, A.A., R. Huber, T. Graf, B. Fuchs, E. Gallmann, and P. Achermann. 1999. Pulsed high-frequency electromagnetic field affects human sleep and sleep electroencephalogram.  Neurosci. Lett. 275 (1999): 207–210.

Cleveland, R.F., Jr. 2001. Human exposure to radiofrequency electromagnetic fields:  FCC guidelines; global standards; evaluating compliance; Federal and local jurisdiction. Pages 116-128 *In* B.B. Levitt (ed.). Cell Towers: Wireless Convenience” or Environmental Hazard? Proceedings Cell Tower Forum, New Century Publishing.

Cucurachi, S., W.L.M. Tamis, M.G. Vijver, J.W.G.M. Peinjenburg, J.F.B. Bolte, and G.R. de Snoo. 2013. A review of ecological effects of radio frequency electromagnetic fields (RF-EMF). Environment International 51 (January 2013): 116-140.

DiCarlo, A., N. White, F. Guo, P. Garrett, and T. Litovitz. 2002. Chronic electromagnetic field exposure decreases HSP70 levels and lowers cytoprotection. Journal Cellular Biochemistry 84: 447-454.

Engels, S., N-L. Schneider, N. Lefeldt, C.M. Hein, M. Zapka, A. Michalik, D. Elbers, A. Kittel, P.J. Hore, and H. Mouritsen. 2014. Anthropogenic electromagnetic noise disrupts magnetic compass orientation in a migratory bird. Nature 509 (May 15, 2014). doi:10.1038/nature13290.

Everaert, J. 2016. Electromagnetic radiation (EMR) in our environment. **www.livingplanet.be**

Everaert, J., and D. Bauwens. 2007. A possible effect of electromagnetic radiation from mobile phone base stations on the number of breeding House Sparrows (*Passer demesticus*). Electromagnetic Biology and Medicine 26:63-72.

Grigor’ev, I. 2003. Biological effects of mobile phone electromagnetic field on chick embryo (risk assessment using the mortality rate). Radiats Biol Radioecol 43(5):541-3.

ICNIRP. 1998. Guidelines for limiting exposure to time-varying electric, magnetic and electromagnetic fields (up to 300GHz). Health Phys. 74: 494-522.

Lai, H., and N.P. Singh. 1995. Acute low-intensity microwave exposure increases DNA single-strand breaks in rat brain cells. Bioelectromagnetics 16 (1995): 207–210.

Lai, H., and N.P. Singh. 1996. Single and double-strand DNA breaks in rat brain cells after acute exposure to radiofrequency electromagnetic radiation. Int. J. Radiat. Biol. 69 (1996): 513–521.

Levitt, B.B. 1995. Electromagnetic Fields: A Consumer’s Guide to the Issues and How to Protect Ourselves. Harcourt Brace. ISBN 0-15-628100-7

Levitt, B.B., and H. Lai. 2010. Biological effects from exposure to electromagnetic radiation emitted by cell tower base stations and other antenna arrays. Environ. Rev. 18 (2010): 369–395. doi:10.1139/A10-018.

Levitt, B.B., and H. Lai. 2013. Comments Filed Jointly to the Federal Communications Commission, ET Docket No. 13-84, 2013.

Manville, A.M., II. 2002. Protocol for monitoring the impact of cellular telecommunication towers on migratory birds within the Coconino, Prescott, and Kaibab National Forests, Arizona. Peer-reviewed research protocol prepared for the U.S. Forest Service at their request.  Division of Migratory Bird Management, USFWS.  9 pp.

Manville, A.M., II. 2013.  U.S. Fish and Wildlife Service (USFWS) revised guidelines for communication tower design, siting, construction, operation, retrofitting, and decommissioning — Suggestions based on previous USFWS recommendations to FCC regarding WT Docket No. 03-187, FCC 06-164, Notice of Proposed Rulemaking, "Effects of Communication Towers on Migratory Birds," Docket No. 08-61, FCC's Antenna Structure Registration Program, and Service 2012 Wind Energy Guidelines. Division of Migratory Bird Management, Arlington, VA. 5 pp.

Manville, A.M. II. 2015. Recommendations for additional research and funding to assess impacts of non-ionizing radiation to birds and other wildlife. Memorandum to Dr. J. McGlade, Science Advisor to United Nations Environment Program, Key Research Needs Affecting Wildlife Suggesting UNEP's Immediate Attention. March 5, 2 pp.

Manville, A.M., II. 2016. Impacts to birds and bats due to collisions and electrocutions from some tall structures in the United States: wires, towers, turbines and solar arrays — state of the art in addressing the problems.  Chap 20, pp 415-442, In F.M. Angelici (editor), Problematic Wildlife:  a Cross-Disciplinary Approach, Springer International Publishing, Switzerland.  DOI 10.1007/978-3-319-22246-2_20

Moskowitz, J.M. 2016. National Toxicology Program finds cell phone radiation causes cancer. Electromagnetic Radiation Safety. J. Moskowitz, Dir., Center for Family and Community Health, School of Public Health, Univ. CA— Berkeley. www.saferemr.com/2016/05/national-toxicology-program-finds-cell.html

Panagopoulos, D.J., and L.H. Margaritis. 2008. Mobile telephony radiation effects on living organisms. Chapter 3, pp. 107-149, In A.C. Harper and R.V. Buress (eds.), Mobile Telephones, Nova Science Publishers, Inc.  ISBN: 978-1-60456-436-5.

Portier, C.J., and W.L. Leonard. 2016. Scientific American Blog. June 13.

Semm, P. and R.C. Beason. 1990. Responses to small magnetic variations by the trigeminal system of the bobolink, Brain Res. Bull. 25: 735–740.

Tanner, J.A. 1966. Effects of microwave radiation on birds. Nature 210, May 7, Letters to Nature, doi: 10.1038/210636a0

Tanner, J.A., C. Romero-Sierra, and S.J. Davie. 1967. Non-thermal effects of microwave radiant on birds. Nature 216. Nature 216, 1139 (Dec 16, 1967) doi:10.1038/2161139a0

United States Department of Interior. 2014. ER 14/0001-14/0004. Letter to Mr. Eli Veenendaal, Natl. Telecommunications and Information Administration, US Dept. Commerce.  Signed by W.R. Taylor, Di-

rector Office of Environmental Policy and Compliance, Office of Secretary, DOI. February 7, 8 pp, in the public arena.

U.S. Fish and Wildlife Service. 2008. Birds of Conservation Concern 2008. United States Department of Interior, Fish and Wildlife Service, Division of Migratory Bird Management, Arlington, VA. 85 pp. (http://www.fws.gov/migratorybirds/>).

Wasserman, F.E., C. Dowd, B.A. Schlinger, D. Byman, S.P. Battista, and T.H. Kunz. 1984. The effects of microwave radiation on avian dominance behavior. Bioelectronmagnetics 5(3): 331-339.

Wyde, M. 2016. National Toxicology Program finds cell phone radiation causes cancer.  Summary Presentation at BioEM 2016 Meeting, Ghent, Belgium, by M. Wyde, Dir. NTP Studies of Cell Phone Radiation, NIEHS, June 8.

Xenos, T.D, and I.N. Magras. 2003. Low power density RF radiation effects on experimental animal embryos and foetuses *In*: P. Stavroulakis (Ed.), Biological Effects of Electromagnetic Fields, Springer, 579-602.